**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

|  |  |
|---|---|
| In re:<br><br>FORESIGHT ENERGY LP, *et al.*,<br><br>Debtors. | Chapter 11<br><br>Case No. 20-41308-659<br><br>Jointly Administered |

<u>**CERTIFICATE OF SERVICE**</u>

I, Michael Hill, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 8, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as <u>**Exhibit A**</u>; and (2) via first class mail on the Master Mailing List attached hereto as <u>**Exhibit B**</u>:

- Amended Notice of Chapter 11 Bankruptcy Case [Docket No. 264]

Dated: April 9, 2020

*/s/Michael Hill*
Michael Hill

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 9, 2020, by Michael Hill proved to me on the basis of satisfactory evidence to be the person who appeared before me.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 41256

## Exhibit A

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Official Committee of Unsecured Creditors | Affinity Law Group, LLC | Attn: J. Talbot Sant, Jr.<br>1610 Des Peres Road, Suite 100<br>St. Louis MO 63131 | tsant@affinitylawgrp.com |
| Counsel to the Ad Hoc First Lien Group and the DIP Lenders | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira Dizengoff and Brad Kahn<br>1 Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>bkahn@akingump.com |
| Counsel to the Debtors and Debtors in Possession | Armstrong Teasdale LLP | Attn: Richard W. Engel, Jr., John G. Willard, Kathyrn Redmond<br>7700 Forsyth Boulevard, Suite 1800<br>St. Louis MO 63105 | rengel@atllp.com<br>jwillard@atllp.com<br>kredmond@atllp.com |
| Counsel to Reserves | Bailey & Glasser LLP | Attn: Brian A. Glasser<br>209 Capitol Street<br>Charleston WV 25301 | |
| Top 20 Unsecured Creditor | Bankdirect Capital Finance | Attn: Richard Twardowski<br>11191 Illinois Route 185<br>Hillsboro IL 62049 | rtwardowski@bankdirectcapital.com |
| Bradford Supply Company | Bradford Supply Company | Attn: Marleen Benson<br>801 E. Main Street<br>Robinson IL 62454 | |
| Counsel to the Facilities Agent (Huntington) | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller and Timothy Palmer<br>Union Trust Building<br>501 Grant Street, Suite 200<br>Pittsburgh PA 15219-4413 | christopher.schueller@bipc.com<br>timothy.palmer@bipc.com |
| Counsel to Mangrove Partners | Carmody MacDonald P.C. | Attn: Spencer P. Desai, Esq., Robert E. Eggmann, Esq.<br>120 South Central Avenue, Ste. 1800<br>St. Louis MO 63105 | spd@carmodymacdonald.com<br>ree@carmodymacdonald.com |
| Counsel to Javelin Global Commodities (UK) Ltd. | Carmody MacDonald P.C. | Attn: Thomas H. Riske, Esq., Christopher J. Lawhorn, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | thr@carmodymacdonald.com<br>cjl@carmodymacdonald.com |
| Counsel to Fabick Mining, Inc. and John Fabick Tractor Company | Cooley LLP | Attn: Cullen D. Speckhart<br>1299 Pennsylvania Ave., NW, Suite 700<br>Washington DC 20004-2400 | cspeckhart@cooley.com |
| Counsel to the Indenture Trustee (Wilmington) | Covington & Burling LLP | Attn: Ronald Hewitt<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018-1405 | rhewitt@cov.com |

Case 20-41308   Doc 268   Filed 04/09/20   Entered 04/09/20 17:55:58   Main Docu   Pg 3 of 170

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 20 Unsecured Creditor | Dewind One Pass Trenching LLC | Attn: Steve McCullick<br>9150 96th Avenue<br>Zeeland MI 49464 | steve@dewindonepass |
| Top 20 Unsecured Creditor | Fabick Mining Inc | Attn: Nick Johnson<br>P.O Box 403943<br>Atlanta GA 30384-3943 | nicholas.johnson@fabickmining.com |
| Top 20 Unsecured Creditor | Flanders Electric Motor Service | Attn: Shawn Collins, Joe Baker<br>PO Box 1106<br>Marion IL 62959 | scollins@flandersinc.com |
| Top 20 Unsecured Creditor | Fuchs Lubricants Co | Attn: Steve Williams, Jason Murphy<br>P.O Box 952121<br>St Louis MO 63195-2121 | Steve.Williams@fuchs.com<br>Jason.Murphy@fuchs.com |
| Counsel to Terra Payne, as Special Administrator of the Estate of William Daniel Hans Payne and Cory Leitschuh | Goldenberg Heller & Antognoli, P.C. | Attn: Joel A. Kunin<br>2227 South State Route 157<br>Edwardsville IL 62025 | jkunin@ghalaw.com |
| Counsel to Terra Payne, as Special Administrator of the Estate of William Daniel Hans Payne and Cory Leitschuh | Goldenberg Heller & Antognoli, P.C. | Attn: Joel A. Kunin<br>P.O. Box 959<br>Edwardsville IL 62025 | jkunin@ghalaw.com |
| Top 20 Unsecured Creditor | Heritage Cooperative Inc | Attn: John Richards<br>P.O Box 71735<br>Chicago IL 60694-1735 | jrichards@heritagecooperative.com |
| Counsel to Mt. Olive & Staunton Coal Company Trust | Heyl, Royster, Voelker & Allen, P.C. | Attn: Patrick D. Cloud<br>105 W. Vandalia, Suite 100<br>Edwardsville IL 62025 | edwecf@heylroyster.com<br>pcloud@heylroyster.com |
| Counsel to Mt. Olive & Staunton Coal Company Trust | Heyl, Royster, Voelker & Allen, P.C. | Attn: Patrick D. Cloud<br>P.O. Box 467<br>Edwardsville IL 62025 | edwecf@heylroyster.com<br>pcloud@heylroyster.com |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>Insolvency 5334 STL<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | |
| Top 20 Unsecured Creditor | International Belt Sales LLC | Attn: Jeff Hurt<br>29425 Chagrin Blvd., Suite 300<br>Pepper Pike OH 44122 | JEFFREYCHURT@aol.com |
| Top 20 Unsecured Creditor | Irwin Mine And Tunneling Supply | Attn: William Baker<br>P.O Box 4835<br>Evansville IN 47724 | wbaker@irwincar.com |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 20 Unsecured Creditor | Jabo Supply Corporation | Attn: Jay Bazemore<br>P.O Box 465<br>West Frankfort IL 62896 | jbazemore@jabosupply.com |
| Top 20 Unsecured Creditor | Jennchem Mid-West | Attn: Tony Calandra<br>P.O Box 603800<br>Charlotte NC 28260-3800 | tcalandra@jennmar.com |
| Top 20 Unsecured Creditor | Jennmar of West Kentucky Inc. | Attn: Tony Calandra<br>P.O Box 603800<br>Charlotte NC 28260-3800 | tcalandra@jennmar.com |
| Top 20 Unsecured Creditor | Jennmar Services | Attn: Tony Calandra<br>P.O Box 405655<br>Atlanta GA 30384-5655 | tcalandra@jennmar.com |
| Top 20 Unsecured Creditor | John Fabick Tractor Company | Attn: Nick Johnson<br>364 Libson Street<br>Canfield OH 44406-0369 | nicholas.johnson@fabickmining.com |
| Top 20 Unsecured Creditor | John Fabick Tractor Company | Attn: Nick Johnson<br>PO Box 369<br>Canfield OH 44406-0369 | nicholas.johnson@fabickmining.com |
| Member of Official Unsecured Creditors' Committee | John Fabick Tractor Company/Fabick Mining, Inc. | Attn: Barry Klinckhardt, General Counsel and Corporate Secretary<br>One Fabick Drive<br>Fenton MO 63026 | |
| Top 20 Unsecured Creditor | Joy Global Conveyors Inc | Attn: Dan Spears<br>P.O Box 504794<br>St Louis MO 63150-4794 | dan.spears@mining.komatsu |
| Top 20 Unsecured Creditor | Joy Global Undergound Mining LLC | Attn: Dan Spears<br>P.O Box 504794<br>St. Louis MO 63150-4794 | dan.spears@mining.komatsu |
| Counsel to Indemnity National Insurance Company | Kewa Financial Inc. | Attn: Daniel I. Waxman<br>340 S. Broadway, Suite 100<br>Lexington KY 40508 | diw@kewafinancial.com |
| Counsel to Murray Energy Corporation | Kirkland & Ellis LLP | Attn: Nicole L. Greenblatt<br>601 Lexington Avenue<br>New York NY 10022 | |
| Counsel to Natural Resource Partners L.P., WPP LLC, HOD LLC, Independence Land Company, LLC, and Williamson Transport LLC | Lathrop GPM LLP | Attn: Wendi Alper-Pressman<br>Pierre Laclede Center<br>7701 Forsyth Boulevard, Suite 500<br>Clayton MO 63105 | wpressman@lathropgpm.com<br>wendi.alper-pressman@lathropgpm.com |
| Counsel to the Term Agent (Lord Securities) | Lord Securities Corporation | Attn: General Counsel<br>48 Wall Street, 27th Floor<br>New York NY 10043 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308

Page 3 of 8

Case 20-41308    Doc 268    Filed 04/09/20    Entered 04/09/20 17:55:58    Main Docu
Pg 5 of 170

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 20 Unsecured Creditor | Mayo Manufacturing Co Inc | Attn: Dave Mayo, Todd Thompson<br>P.O Box 28330<br>St. Louis MO 63146 | david.mayo@mayowv.com<br>todd.thompson@mayowv.com |
| Counsel to the Ad Hoc Crossover Group | Milbank LLP | Attn: Dennis F. Dunne and Parker Milender<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>pmilender@milbank.com |
| Top 20 Unsecured Creditor | Mine Supply Company | Attn: Bob Purvis<br>2853 Ken Gray Blvd.<br>Suite 4<br>West Frankfort IL 62896 | bob.purvis@purvisindustries.com |
| Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: John Whiteman<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | edmoecf@dor.mo.gov |
| Top 20 Unsecured Creditor | Mt Olive & Staunton Coal Co Trust | Attn: Patrick D. Cloud<br>P.O Box 742784<br>Atlanta GA 30374-2784 | pcloud@heylroyster.com |
| Natural Resource Partners L.P. | Natural Resource Partners L.P. | Attn: President or General Counsel<br>5260 Irwin Road<br>Huntington WV 25705 | |
| Top 20 Unsecured Creditor | Natural Resource Partners LLP | Attn: Greg Wooten<br>372 Park Lane<br>Herrin IL 62948 | gwooten@wpplp.com |
| Counsel to Illinois Department of Natural Resources | Office of the Illinois Attorney General | Attn: Christopher M. Foy<br>500 South Second Street<br>Springfield IL 62701 | CFoy@atg.state.il.us<br>RLS@atg.state.il.us |
| Office of the United States Trustee for the Eastern District of Missouri | Office of the United States Trustee | Attn: US Trustee<br>111 S. 10th Street<br>Suite 6.353<br>St. Louis MO 63102 | Carole.Ryczek@usdoj.gov |
| Counsel to Javelin Global Commodities (UK) Ltd. and Uniper | Paul Hastings LLP | Attn: Pedro Jimenez, Irena Goldstein<br>200 Park Avenue<br>New York NY 10166 | pedrojimenez@paulhastings.com<br>irenagoldstein@paulhastings.com |
| Counsel to the Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Alice Belisle Eaton, Samuel E. Lovett<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>aeaton@paulweiss.com<br>slovett@paulweiss.com |
| Counsel to Joy Global Underground Mining LLC and Joy Global Conveyors Inc. | Pietragallo Gordon Alfano Bosisk & Raspanti, LLP | Attn: Richard J. Parks<br>7 West State Street, Suite 100<br>Sharon PA 16146 | rjp@pietragallo.com |

Case 20-41308   Doc 268   Filed 04/09/20   Entered 04/09/20 17:55:58   Pg 6 of 170   Main Docu

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Top 20 Unsecured Creditor | Polydeck Screen Corporation | Attn: Peter Freissle<br>P.O Box 827<br>Pound VA 24279 | p.freissle@polydeck.com<br>c.shuford@polydeck.com<br>r.kuehl@polydeck.com |
| Member of Official Unsecured Creditors' Committee | Polydeck Screen Corporation | Attn: Ronald Kuehl, II, Executive Vice-President<br>1790 Dewberry Road<br>Spartanburg SC 29307 | p.freissle@polydeck.com<br>c.shuford@polydeck.com<br>r.kuehl@polydeck.com |
| Top 20 Unsecured Creditor | R M Wilson Co Inc | Attn: Pat Popicg<br>46226 National Road<br>St Clairsville OH 43950 | ppopicg@rmwilson.com |
| Counsel to Bradford Supply Company | Reinoehl Kehlenbrink, LLC | Attn: Rusty K. Reinoehl<br>P.O. Box 698<br>Robinson IL 62454 | rusty@rklegalgroup.com |
| Top 20 Unsecured Creditor | Rggs Land & Minerals | Attn: Bill Lawrence<br>610 Sneed Road<br>Carbondale IL 62902 | blawrence@sginterests.com |
| Counsel to the DIP Agent | Ropes & Gray | Attn: Patricia I. Chen<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | patricia.chen@ropesgray.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov |
| Securities & Exchange Commission - Chicago Office | Securities & Exchange Commission - Chicago Office | Attn: Bankruptcy Department<br>175 W. Jackson Boulevard<br>Suite 900<br>Chicago IL 60604 | secbankruptcy@sec.gov<br>bankruptcynoticeschr@sec.gov |
| Counsel to  Mitchell/Roberts Partnership , an Illinois Partnership; Reba L. Mitchell, individually and as Trustee and Beneficiary of the Robert H. Mitchell Residual Trust; Carl Inman Independent Executor of the Estate of R ussell J. Inman, Deceased; Carol Dean Crabtree; Robin Lynne Kee Williams; John Milo Kee; J. Earl Baldwin, Personal Representative of the Estate of Beverly B. Adams, Deceased; J. Earl Baldwin, Personal Representative of the Estate of Katherine Baldwin, Deceased; and David Senseney, Executor of the Estate of Marguerite Boos, Deceased. | Silver Lake Group, Ltd. | Attn: Steven M. Wallace<br>6 Ginger Greek Village Drive<br>Glen Carbon IL 62034 | steve@silverlakelaw.com |

Case 20-41308    Doc 268    Filed 04/09/20    Entered 04/09/20 17:55:58    Main Docu

Pg 7 of 170

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Mitchell/Roberts Partnership , an Illinois Partnership; Reba L. Mitchell, individually and as Trustee and Beneficiary of the Robert H. Mitchell Residual Trust; Carl Inman Independent Executor of the Estate of R ussell J. Inman, Deceased; Carol Dean Crabtree; Robin Lynne Kee Williams; John Milo Kee; J. Earl Baldwin, Personal Representative of the Estate of Beverly B. Adams, Deceased; J. Earl Baldwin, Personal Representative of the Estate of Katherine Baldwin, Deceased; and David Senseney, Executor of the Estate of Marguerite Boos, Deceased. | Silver Lake Group, Ltd. | Attn: Thomas DeVore 118 N. Second Street Greenville IL 62246 | tom@silverlakelaw.com |
| Top 20 Unsecured Creditor | Snf Mining Inc | Attn: Christopher J. Gannon P.O Box 890889 Charlotte NC 28289-0889 | cgannon@snfhc.com |
| Top 20 Unsecured Creditor | State Electric Supply Co | Attn: John Spoor P.O Box 603800 Charlotte NC 28260-3800 | john.spoor@stateelectric.com |
| Attorney General for the State of Illinois | State of Illinois Attorney General | Attn: Bankruptcy Department 100 West Randolph Street Chicago IL 60601 | webmaster@atg.state.il.us |
| Attorney General for the State of Missouri | State of Missouri Attorney General | Attn: Bankruptcy Department Supreme Court Building, 207 W. High St. Jefferson City MO 65102 | attorney.general@ago.mo.gov |
| Attorney General for the State of Ohio | State of Ohio Attorney General | Attn: Bankruptcy Department 30 E. Broad St., 14th Floor Columbus OH 43215 | |
| Counsel to Kenneth S. Grossman Pension Plan | Stevens & Lee, P.C. | Attn: Nicholas F. Kajon, Constantine D. Pourakis, Andreas D. Milliaressis 485 Madison Avenue 20th Floor New York NY 10022 | nfk@stevenslee.com cp@stevenslee.com adm@stevenslee.com |
| Counsel to Lord Securities Corporation | Sullivan & Worcester LLP | Attn: Amy A. Zuccarello, Nathaniel R.B. Koslof, Erika L. Todd One Post Office Square Boston MA 02109 | azuccarello@sullivanlaw.com nkoslof@sullivanlaw.com etodd@sullivanlaw.com |
| Top 20 Unsecured Creditor | T. Parker Host | Attn: Fredrik Knutsen 150 West Main Street, Suite 1600 Norfolk VA 23510 | Fredrik.Knutsen@tparkerhost.com |
| Counsel to Ad Hoc First Lien Group | Thompson Coburn LLP | Attn: Mark V. Bossi One US Bank Plaza St. Louis MO 63101 | mbossi@thompsoncoburn.com |

Case 20-41308    Doc 268    Filed 04/09/20    Entered 04/09/20 17:55:58    Main Docu
Pg 8 of 170

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the the United States of America | U.S. Department of Justice, Civil Division | Attn: Dominique V. Sinesi, Trial Attorney<br>1100 L Street, NW<br>Room 7020<br>Washington DC 20005 | dominique.sinesi@usdoj.gov |
| Top 20 Unsecured Creditor | United Central Industrial Supply | Attn: Henry Looney<br>P.O Box 71206<br>Chicago IL 60694-1206 | Henry.Looney@unitedcentral.net |
| Member of Official Unsecured Creditors' Committee | United Central Industrial Supply Company, LLC | Attn: Henry E. Looney, President<br>1241 Volunteer Parkway<br>Suite 1000<br>Bristol TN 37620 | Henry.Looney@unitedcentral.net |
| United States Attorney's Office for the Eastern District of Missouri | United States Attorney's Office for the Eastern District of Missouri | Attn: Jeffrey B. Jensen, U.S. Attorney<br>Thomas Eagleton U.S. Courthouse<br>111 S. 10th Street, 20th Floor<br>St. Louis MO 63102 | |
| Top 20 Unsecured Creditor | Us United Bulk Terminal | Attn: Brian Miles, Fredrik Knutsen<br>P. O. Box 301749<br>Dallas TX 75303-1749 | UBT-AR@unitedbulkterminals.com<br>Fredrik.Knutsen@tparkerhost.com |
| Counsel to The CIT Group/Equipment Financing, Inc., CIT Bank, N.A. and CIT Railcar Funding Company, LLC | Vedder Price P.C. | Attn: Michael L. Schein, Esq.<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com |
| Top 20 Unsecured Creditor | Wallace Electrical Systems LLC | Attn: David Wallace<br>P.O Box 74008932<br>Chicago IL 60674-8932 | Dwallace@wallaceelectricalsystems.com |
| Top 20 Unsecured Creditor | Wallace Industrial LLC | Attn: David Wallace<br>P.O Box 74008932<br>Chicago IL 60674-8932 | Dwallace@wallaceelectricalsystems.com |
| Counsel to Wells Fargo Vendor Financial Services, LLC | Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions | Attn: Christine R. Etheridge<br>c/o A Ricoh USA Program f/d/b/a/ IKON Financial Services<br>P.O. Box 13708<br>Macon GA 31208-3708 | |
| Counsel to Official Committee of Unsecured Creditors | Whiteford Taylor & Preston, LLP | Attn: Christopher A. Jones, David W. Gaffey<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042-4558 | cajones@wtplaw.com<br>dgaffey@wtplaw.com |
| Counsel to Official Committee of Unsecured Creditors | Whiteford Taylor & Preston, LLP | Attn: Michael J. Roeschenthaler<br>200 First Avenue, Third Floor<br>Pittsburgh PA 15222-1512 | mroeschenthaler@wtplaw.com |

Case 20-41308   Doc 268   Filed 04/09/20   Entered 04/09/20 17:55:58   Main Docu   Pg 9 of 170

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Natural Resource Partners L.P., WPP LLC, HOD LLC, Independence Land Company, LLC, and Williamson Transport LLC | Williams Mullen | Attn: Jennifer McLain McLemore, Michael D. Mueller<br>200 South 10th Street<br>Suite 1600<br>Richmond VA 23219 | jmclemore@williamsmullen.com<br>mmueller@williamsmullen.com |
| Top 20 Unsecured Creditor | Wilmington Trust National Assoc | Attn: Brandon Bonfig<br>50 S 6th Street, Suite 1290<br>Minneapolis MN 55402 | bbonfig@wilmingtontrust.com |
| Member of Official Unsecured Creditors' Committee | Wilmington Trust, National Association, as Trustee for the 11.5% Notes | Attn: Steven Cimalore, Administrative Vice-President<br>1100 North Market Street<br>Wilmington DE 19890 | |
| Top 20 Unsecured Creditor | Wpp Llc | Attn: Greg Wooten<br>372 Park Lane<br>Herrin IL 62948 | gwooten@wpplp.com |
| Counsel to Evansville Western Railway, Inc. | Wyatt, Tarrant & Combs, LLP | Attn: John P. Brice<br>250 West Main Street, Suite 1600<br>Lexington KY 40507-1746 | jbrice@wyattfirm.com |

Case 20-41308   Doc 268   Filed 04/09/20   Entered 04/09/20 17:55:58   Main Docu
Pg 10 of 170

**<u>Exhibit B</u>**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9533684 | 13U DINGER BASEBALL | 15781 BING LANE | | MARION | IL | 62959 | |
| 9533685 | 17TH STREET CATERING | 214 N 17TH STREET | | MURPHYSBORO | IL | 62966 | |
| 9533686 | 17TH STREET CATERING | PO BOX 382 | | MURPHYSBORO | IL | 62966 | |
| 9533687 | 1ST AIRPORT LIMOUSINE INC | 2377 CAROMA LANE | | WEST PALM BEACH | FL | 33415 | |
| 9533688 | 2ND ANNUAL HOLLY HARVEY | MEMORIAL SPEED SHOW | 422 RODEO DRIVE | HILLSBORO | IL | 62049 | |
| 9533689 | 4H FOUNDATION | 100 SOUTH JACKSON | | MCLEANSBORO | IL | 62859 | |
| 9533690 | 4IMPRINT INC | 101 COMMERCE STREET | | OSHKOSH | WI | 54901 | |
| 9533691 | 5 ALARM FIRE AND SAFETY EQUIPMENT L | 350 AUSTIN CIRCLE | | DELAFIELD | WI | 53018 | |
| 9533692 | 601 METROPOLITAN SQUARE LLC | PO BOX 310731 | | DES MOINES | IA | 50331 | |
| 9533693 | 9 EAST SHIPPING | 211 N BROADWAY SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9533694 | A C JONES TRUCKING INC | 700 GARDEN AVE | | BEARDSTOWN | IL | 62618 | |
| 9533695 | A GREAT PLACE TO SIT-FL-NATB MEMBER | 405 S 21ST AVENUE | | HOLLYWOOD | FL | 33020 | |
| 9533696 | A ROOTERMAN SANI-SYSTEM | 101 E. STATE | | MODESTO | IL | 62667 | |
| 9533697 | A TO Z MINE SUPPLIES | 696 S. 5300 W. # 11 | | HURRICANE | UT | 84737 | |
| 9533698 | A&D ELECTRICAL SUPPLY | 1000 N OLD ROUTE 66 | | LITCHFIELD | IL | 62056 | |
| 9533699 | A. GRACE & CO. | 1200 N FEDERAL HWY #200 | | BOCA RATON | FL | 33432 | |
| 9533700 | A.D. MICHEL COMPANY | 2505 METRO BOULEVARD, SUITE C | | MARYLAND HEIGHTS | MO | 63043 | |
| 9533701 | A.M. PLUMBING | PO BOX 92 | | HILLSBORO | IL | 62049 | |
| 9533702 | A-1 CONCRETE LEVELING | 1320 PLEASANT RIDGE ROAD | | MARYVILLE | IL | 62062 | |
| 9533703 | A-1 MACHINE AND WELDING | PO BOX 80745 | | BILLINGS | MT | 59108 | |
| 9533704 | A-1 PLUMBING | ATTN JASON A LESSMAN | 120 ICE PLANT RD | HILLSBORO | IL | 62049 | |
| 9533705 | A-1 QUALITY GLASS INC | 1112 E MAIN STREET | | OLNEY | IL | 62450 | |
| 9533706 | A-1 TERMITE&PEST CONTROL INC | PO BOX 1542 | | BENTON | IL | 62812 | |
| 9533707 | A2Z SURVEYING INC | 886 LYNN BROOKE PL | | CHARLESTON | WV | 25312 | |
| 9957997 | AAA MINE SERVICE, INC. | 18 MOUNTAIN VIEW DR. | | HAZARD | KY | 41701 | |
| 9533709 | AAA TRANSLATION | 17295 CHESTERFIELD AIRPORT RD, STE | | CHESTERFIELD | MO | 63005 | |
| 9533873 | AARON ALLEN | REDACTED | | | | | |
| 9534113 | AARON AUSTIN | REDACTED | | | | | |
| 9541200 | AARON B. STEPP | REDACTED | | | | | |
| 9534209 | AARON BARCLAY | REDACTED | | | | | |
| 9534515 | AARON BRACE | REDACTED | | | | | |
| 9541652 | AARON C. TOOTHMAN | REDACTED | | | | | |
| 9533712 | AARON HUTCHINSON | 516 WEDGEWOOD DRIVE | | HILLSBORO | IL | 62049 | |
| 9537244 | AARON HUTCHISON | REDACTED | | | | | |
| 9533713 | AARON JONES | DBA SANGUINE DRILLING SUPPLY | 21186 FLETCHER ROAD | THOMPSONVILLE | IL | 62890 | |
| 9542036 | AARON K. WARNSMAN | REDACTED | | | | | |
| 9538166 | AARON KERLEY | REDACTED | | | | | |
| 9540143 | AARON M. REEDER | REDACTED | | | | | |
| 9539253 | AARON MOORE | REDACTED | | | | | |
| 9539537 | AARON NULL | REDACTED | | | | | |
| 9540622 | AARON SCAMAHORN | REDACTED | | | | | |
| 9541283 | AARON T. STROUD | REDACTED | | | | | |
| 9542327 | AARON WOOD | REDACTED | | | | | |
| 9533715 | ABB ENTERPRISE SOFTWARE INC | 25499 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9533716 | ABBOTT MACHINE COMPANY | 700 W BROADWAY | | ALTON | IL | 62002 | |
| 9533718 | ABELL AGENCY | RONALD R ABELL | 303 S COMBS STREET | RIDGWAY | IL | 62979 | |
| 9533719 | ABIGAIL CURRY | PO BOX 382 | | CARTERVILLE | IL | 62918 | |
| 9533720 | ABIJAH QUEEN | 608 CHURCH ST | | CHRISTOPHER | IL | 62822 | |
| 9542440 | ABRAHAM A. ZENTHOEFER | REDACTED | | | | | |
| 9538972 | ABRAHAM MENDEZ ROMERO | REDACTED | | | | | |
| 9533721 | ABSOLUTE INNOVATIONS | 520 S BYRKIT STREET | | MISHAWKA | IN | 46544 | |
| 9533722 | ABUNDANT LIFE CHURCH | ATTN: BLOCK PARTY DONATION | PO BOX 546 | BENTON | IL | 62812 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9533723 | ACBL RIVER OPERATIONS LLC | PO BOX 74367 | | CLEVELAND | OH | 44194 | |
| 9533724 | ACCESS LAS VEGAS LLC | 3140 POLARIS AVENUE #23 | | LAS VEGAS | NV | 89102 | |
| 9533725 | ACCESSORIES BY APPOINTMENT | DBA ELLEN KURTZ INTERIORS | 10380 PAGE INDUSTRIAL BLVD | ST LOUIS | MO | 63132 | |
| 9533726 | ACCOUNT CONTROL TECHNOLOGY INC | FOR US DEPARTMENT OF EDUCATION | PO BOX 105081 | ATLANTA | GA | 30348 | |
| 9533727 | ACCOUNTING TECHNOLOGY LLC | 10600 ORCHARD ST. | | FAIRFAX | VA | 22030 | |
| 9533728 | ACCU-AIR SURVEYS INC | 1133 A AVE W | | SEYMOUR | IN | 47274 | |
| 9533729 | ACCU-AIR SURVEYS INC | PO BOX 763 | | SEYMOUR | IN | 47274 | |
| 9533730 | ACE AMERICAN INSURANCE COMPANY | 2465 KUSER ROAD SUITE 202 | | HAMILTON | NJ | 08690 | |
| 9533731 | ACE HARDWARE | 214 N WALNUT STREET | | SPRINGFIELD | IL | 62702 | |
| 9533732 | ACH FOAM TECHNOLOGIES | PO BOX 912584 | | DENVER | CO | 80291 | |
| 9533735 | ACS SUPPORT - STOP 5050 | PO BOX 219236 | | KANSAS CITY | MO | 64121 | |
| 9533736 | ACSI | ACCOUNT #SL894522 | PO BOX 17423 | NASHVILLE | TN | 37217 | |
| 9533737 | ACTION LANDSCAPE INC | 10638 WATTERSON TR | | LOUISVILLE | KY | 40299 | |
| 9533738 | ACTION OIL RECOVERY | 18101 W LA HWY 330 | | ABBEVILLE | LA | 70510 | |
| 9533739 | ACUITY INSURANCE | RE:  CLAIM # PL1161 | PO BOX 58 | SHEBOYGAN | WI | 53082 | |
| 9533740 | ACUITY UNIFIED COMMUNICATIONS | 211 N BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9534081 | ADAM ASHBY | REDACTED | | | | | |
| 9534134 | ADAM AVERA | REDACTED | | | | | |
| 9533741 | ADAM B LAWLER LAW FIRM LLC | CASE # 14-SC-1284 | 1600 WEST MAIN STREET, PO BOX 1148 | MARION | IL | 62959 | |
| 9533742 | ADAM B LAWLER LAW FIRM LLC | RE:  CASE # 2015-LM-405 | 1600 W MAIN STREET, PO BOX 1148 | MARION | IL | 62959 | |
| 9533743 | ADAM BURTON | 702 SOUTH WALNUT STREET | | MCLEANSBORO | IL | 62859 | |
| 9533744 | ADAM CLARK | AND MARCIE CLARK | 12407 BOBTAIL ROAD | MACEDONIA | IL | 62860 | |
| 9533745 | ADAM FUCHS | 1421 N JACKSON STREET | | LITCHFIELD | IL | 62056 | |
| 9536529 | ADAM FUCHS | REDACTED | | | | | |
| 9536955 | ADAM HATHAWAY | REDACTED | | | | | |
| 9539427 | ADAM J. NEIGHBORS | REDACTED | | | | | |
| 9539426 | ADAM J. NEIGHBORS | REDACTED | | | | | |
| 9533746 | ADAM KOLSTO | 333 SOUTH LOCUST | | CARLINVILLE | IL | 62626 | |
| 9538259 | ADAM KOLSTO | REDACTED | | | | | |
| 9534554 | ADAM L. BRAY | REDACTED | | | | | |
| 9533747 | ADAM LASSWELL | 11619 PAULTON ROAD | | PITTSBURG | IL | 62974 | |
| 9533748 | ADAM LAWLER, DAVID LAWLER, NICK BROWN, CATHERINE NEVICOSI, JOSHUA SHIRLEY | LAWLER BROWN LAW FIRM | 1600 W. MAIN ST., PO BOX 1148 | MARION | IL | 62959 | |
| 9533749 | ADAM MAGSIG | 1249 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9538935 | ADAM MCKINNIE | REDACTED | | | | | |
| 9533750 | ADAM MITCHELL | 6001 A WEST 4750 NORTH ROAD | | KANKAKEE | IL | 60901 | |
| 9533751 | ADAM NEIGHBORS | 122 ARROW DRIVE | | DIVERNON | IL | 62530 | |
| 9539503 | ADAM NORMAN | REDACTED | | | | | |
| 9533753 | ADAM R LOWIS | 2175 EAST PERSHING ROAD | | DECATUR | IL | 62526 | |
| 9538580 | ADAM R. LOWIS | REDACTED | | | | | |
| 9539251 | ADAM R. MOORE | REDACTED | | | | | |
| 9533754 | ADAM T MANDRELL | DBA MANDRELL FARMS | 21538 GALATIA POST ROAD | PITTSBURG | IL | 62974 | |
| 9533764 | ADAMS ELEVATOR EQUIPMENT CO | 2611 EAGLE WAY | | CHICAGO | IL | 60678 | |
| 9533765 | ADAMS SCHOOL PTO | AND ATHLETIC COMMITTEE | 15470 LAKE OF EGYPT ROAD | CREAL SPRINGS | IL | 62922 | |
| 9533768 | ADLER FUNDING LLC | 3824 WSOLUTIONS CNT | | CHICAGO | IL | 60677 | |
| 9533769 | ADM LOGISTICS | 4666 FARIES PARKWAY, PO BOX 2560 | | DECATUR | IL | 62525 | |
| 9533770 | ADMINISTRATION PARA EL SUSTENTO | DE MENORES | PO BOX 71442 | SAN JUAN | PR | 936 | |
| 9533771 | ADR INC | 140 MATTER DRIVE | | HIGHLAND | IL | 62249 | |
| 9533772 | ADRIAN S ROGIER | PO BOX 98 | | HIGHLAND | IL | 62249 | |
| 9533773 | ADT SECURITY SERVICES | PO BOX 371967 | | PITTSBURGH | PA | 15250 | |
| 9533774 | ADVANCE AUTO PARTS | AAP FINANCIAL SERVICES | PO BOX 742063 | ATLANTA | GA | 30374 | |
| 9533775 | ADVANCED AIRCRAFT REFINISHERS INC | 125 SKY HARBOR WAY | | GRIFFIN | GA | 30224 | |
| 9533776 | ADVANCED CUTTING | PO BOX 126 | | WINDBER | PA | 15963 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9533777 | ADVANCED FABRICATORS | 276 LAMB ROAD | | MADISONVILLE | KY | 42431 | |
| 9533778 | ADVANCED INVESTIGATIVE | SERVICES INC | PO BOX 22 | NASHVILLE | IL | 62263 | |
| 9533779 | ADVANCED INVESTIGATIVE SERVICES | PO BOX 22 | | NASHVILLE | IL | 62263 | |
| 9533780 | ADVANCED LEGAL PLACEMENT LLC | C/O KRISTY SCHULMAN | 520 HOFFMAN DRIVE | BRYN MAWR | PA | 19010 | |
| 9533781 | ADVANTAGE 2020 | 1401 K STREET NW SUITE 201 | | WASHINGTON | DC | 20005 | |
| 9533782 | ADVANTAGE LASER | 1840 MARIETTA BLVD | | ATLANTA | GA | 30318 | |
| 9533783 | AELEWIS RAILCAR MANAGEMENT | 5070 PLEASANT VALLEY ROAD | | LANCASTER | OH | 43130 | |
| 9533784 | AFCO | PO BOX 360572 | | PITTSBURGH | PA | 15250 | |
| 9533785 | AFFILIATED MANAGEMENT SERVICES INC | PO BOX 2119 | | MISSION | KS | 66201 | |
| 9533786 | AGAPE CHRISTIAN COUNSELING SERVICES | 9378 OLIVE BLVD, SUITE 317 | | SAINT LOUIS | MO | 63132 | |
| 9533787 | AGCS | 1817 N COURT STREET | | MARION | IL | 62950 | |
| 9533788 | AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9533791 | AGLAND CO-OP INC | 1ST CHOICE ENERGY SERVICES | 364 LISBON STREET, PO BOX 369 | CANFIELD | OH | 44406 | |
| 9533792 | AGNES HUBER | 16315 N 9TH STREET | | HILLSBORO | IL | 62049 | |
| 9533793 | AGRICULTURE PARTNERS LLC | 14142 SEVEN SISTERS AVE | | HILLSBORO | IL | 62049 | |
| 9533796 | AHEAD OF OUR TIME PUBLISHING INC | PO BOX 5252 | | SPRINGFIELD | IL | 62705 | |
| 9533797 | AHLUWALIA LAW OFFICES, PC | 14180 DALLAS PARKWAY, SUITE 720 | | DALLAS | TX | 75254 | |
| 9533798 | AIG | 150 NORTH FIELD DRIVE SUITE 190 | | LAKE FOREST | IL | 60045 | |
| 9533799 | AIG NATIONAL UNION FIRE INS | 175 WATER STREET | | NEW YORK | NY | 10038 | |
| 9533800 | AINAD SHRINE TEMPLE (SHRINERS) | 609 ST. LOUIS AVENUE | | EAST ST LOUIS | IL | 62201 | |
| 9533801 | AIR CHARTER SERVICE INC | 1130 RXR PLAZA | | UNIONDALE | NY | 11556 | |
| 9533802 | AIR GAS MID AMERICA INC | PO BOX 734672 | | DALLAS | TX | 75373 | |
| 9533803 | AIR TECHNOLOGIES | 1900 JETWAY BLVD | | COLUMBUS | OH | 43219 | |
| 9533804 | AIRCRAFT OPERATIONS INC. | PO BOX 1345 | | STARKVILLE | MS | 39760 | |
| 9533805 | AIRGAS PRIORITY NITROGEN LLC | 259 N RADNOR-CHESTER ROAD | | RADNOR | PA | 19087 | |
| 9533806 | AIRGAS SAFETY INC | PO BOX 951884 | | DALLAS | TX | 75395 | |
| 9533807 | AIRGAS USA LLC | PO BOX 734672 | | DALLAS | TX | 75373 | |
| 9533808 | AIRSYSTEM SALES INC | PO BOX 1948 | | BRENTWOOD | TN | 37024 | |
| 9533809 | AJ METHENEY | 704 EAST RANDOLPH STREET | | MCLEANSBORO | IL | 62859 | |
| 9533810 | AKIN COMMUNITY CONSOLIDATED | SCHOOL DISTRICT #91 | 21962 AKIN BLACKTOP | AKIN | IL | 62805 | |
| 9533811 | AKIN GRADE SCHOOL | 21962 AKIN BLACKTOP | | AKIN | IL | 62890 | |
| 9533814 | AKIN WATER DISTRICT | 8339 BOLEN STORE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9533816 | ALABAMA CHILD SUPPORT | PAYMENT CENTER | PO BOX 244015 | MONTGOMERY | AL | 36124 | |
| 9533817 | ALABAMA POWER COMPANY | 600 N. 18TH STREET | | BIRMINGHAM | AL | 35203 | |
| 9533843 | ALAN ALEXANDER | REDACTED | | | | | |
| 9533818 | ALAN BURNETT | 101 WINKLER STREET | | CROSSVILLE | IL | 62827 | |
| 9534694 | ALAN BURNETT | REDACTED | | | | | |
| 9589932 | ALAN D. MCINTOSH | REDACTED | | | | | |
| 9536038 | ALAN ELLIS | REDACTED | | | | | |
| 9533819 | ALAN FROEHLING MD | 302 BROADWAY | | MT VERNON | IL | 62864 | |
| 9533820 | ALAN GROSSMAN | & GARY GROSSMAN | PO BOX 213 | CORYDON | KY | 42406 | |
| 9533821 | ALAN H. COTTRILL | 1114 EMERALD ROAD | | CHARLESTON | WV | 25314 | |
| 9533822 | ALAN L STUMBAUGH | 14011 GREENWOOD MANOR DR | | CYPRESS | TX | 77429 | |
| 9533823 | ALAN M RAMETTA | 21578 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541656 | ALAN TORRES MARTINEZ | REDACTED | | | | | |
| 9541948 | ALBERT E. VIPPERMAN | REDACTED | | | | | |
| 9533824 | ALBERT L LANE | 408 RICE STREET | | CARMI | IL | 62821 | |
| 9533825 | ALBERT TUBING FABRICATORS INC | 8019 COMMERCIAL AVENUE | | LOVES PARK | IL | 61111 | |
| 9533828 | ALBERTA BROWN | RR 2, BOX 359 | | MCLEANSBORO | IL | 62859 | |
| 9533829 | ALCWYN ELLIOTT | DBA PATH LLC | 51360 BURRWOOD DRIVE | ST CLAIRSVILLE | OH | 43950 | |
| 9537185 | ALDEN HOWARD | REDACTED | | | | | |
| 9533830 | ALEC ILLINOIS SCHOLARSHIP FUND | C/O ZACK STAMP LTD | 601 W MONROE | SPRINGFIELD | IL | 62704 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9533831 | ALECIA EWELL | 625 HOLLY DRIVE | | PADUCAH | KY | 42003 | |
| 9533832 | ALECIA SETTLE | 906 SHAVANO PEAK DRIVE | | SUPERIOR | CO | 80027 | |
| 9533834 | ALEX "JAKE" MANGRUM | 11610 PAULTON ROAD | | PITTSBURG | IL | 62974 | |
| 9534622 | ALEX BROWN | REDACTED | | | | | |
| 9591101 | ALEX J. MILANOS | REDACTED | | | | | |
| 9538692 | ALEX MANGRUM | REDACTED | | | | | |
| 9533836 | ALEX MILANOS | 687 PARK STREET | | HILLSBORO | IL | 62049 | |
| 9540274 | ALEX RIDGE | REDACTED | | | | | |
| 9533838 | ALEX YOUNGBLOOD | 1860 COUNTY ROAD 2150 N | | CROSSVILLE | IL | 62827 | |
| 9533845 | ALEXANDER FAMILY PRACTICE | 901 S COMMERCIAL STREET | | HARRISBURG | IL | 62946 | |
| 9533846 | ALEXANDER HENRY JR | 1711 WHITTEMORE ROAD | | JASPER | AL | 35503 | |
| 9533847 | ALEXANDER OPEN SYSTEMS, INC | PO BOX 872380 | | KANSAS CITY | MO | 64106 | |
| 9533848 | ALEXANDER RYAN MCCLERREN | 19930 BLACKTOP #9 | | THOMPSONVILLE | IL | 62890 | |
| 9542122 | ALEXANDER WENTZEL | REDACTED | | | | | |
| 9533850 | ALEXANDRA LEWIS DEMARINO | 27 BROOKS ROAD | | NEW CANAAN | CT | 06840 | |
| 9533851 | ALF P-1, INC | C/O RESIDCO | 70 WEST MADISON, SUITE 2200 | CHICAGO | IL | 60602 | |
| 9533733 | ALFONSO ACOSTA | REDACTED | | | | | |
| 9533852 | ALICE M HAMBLETON | 4992 STUART STREET | | DENVER | CO | 80212 | |
| 9533853 | ALICIA M MCALLISTER | AND  DOYLE E MCALLISTER | 2915 ROSE LANE | KOKOMO | IN | 46902 | |
| 9533854 | ALISHA RATH | 900 W MALDEN | | MARION | IL | 62959 | |
| 9533855 | ALIXPARTNERS LLP | PO BOX 5838 | | CAROL STREAM | IL | 60197 | |
| 9533856 | ALL CRANE & EQUIPMENT RENTAL CORP | 140 WEST 19TH STREET | | NITRO | WV | 25143 | |
| 9533857 | ALL CRANE & EQUIPMENT RENTAL CORP | PO BOX 249 | | NITRO | WV | 25143 | |
| 9533858 | ALL ELECTIC SERVICE INC | 290 E MILLER COURT | | CARBONDALE | IL | 62901 | |
| 9533859 | ALL ERECTION & CRANE RENTAL CORP | 4700 ACORN DRIVE | | INDEPENDENCE | OH | 44131 | |
| 9533860 | ALL FIVES LIMITED | YOUTH TRAP SHOOTERS | 11200 LAMPIE ROAD | CARLINVILLE | IL | 62626 | |
| 9533861 | ALL STAR GYM | 207 WEST HARRISON AVENUE | | CHRISTOPHER | IL | 62822 | |
| 9533862 | ALL STARS N STITCHES | PO BOX 10 | | BENTON | IL | 62812 | |
| 9419604 | ALL STEEL PRODUCTS, INC. | BRANDON FAVRE, VICE PRESIDENT | 20835 OLD RT. 66 | STAUNTON | IL | 62088 | |
| 9419604 | ALL STEEL PRODUCTS, INC. | PO BOX 270 | | STAUNTON | IL | 62088 | |
| 9533865 | ALL TYPE CORP | 530 N WASHINGTON, PO BOX 11 | | BUNKER HILL | IL | 62014 | |
| 9533867 | ALLEGHENY COUNTY AIRPORT | CORPORATE AIR LLC LANDING AND PARKI | PO BOX 12326 | PITTSBURGH | PA | 15231 | |
| 9533868 | ALLEGHENY ENERGY | ATTN: BARBARA SMITH | 800 CABIN HILL DRIVE | GREENSBURG | PA | 15601 | |
| 9535242 | ALLEN COBB | REDACTED | | | | | |
| 9533874 | ALLEN E HEINBOKEL | 3033 WINDING RIVER DRIVE | | ST CHARLES | MO | 63303 | |
| 9539646 | ALLEN L. PAGE | REDACTED | | | | | |
| 9540272 | ALLEN RIDER | REDACTED | | | | | |
| 9533875 | ALLEN TRUCKING | 10152 COUNTY ROAD 2150 N | | DAHLGREN | IL | 62828 | |
| 9533876 | ALLEN TRUCKING LLC | 10152 COUNTY ROAD 2150 N | | DAHLGREN | IL | 62828 | |
| 9533878 | ALLIANCE CONSULTING INC | ATTN ACCOUNTING DEPT | 124 PHILPOTT LANE | BEAVER | WV | 25813 | |
| 9533879 | ALLICE F CAMPBELL | 1302 E POPLAR STREET | | WEST FRANKFORT | IL | 62896 | |
| 9533880 | ALLIED BARTON SECURITY SERVICE | PO BOX 828854 | | PHILADELPHIA | PA | 19182 | |
| 9533881 | ALLIED BEARING & SUPPLY INC | 5605 JENSEN STREET | | HARAHAN | LA | 70123 | |
| 9533882 | ALLIED INTERSTATE LLC | PO BOX 19066 | | MINNEAPOLIS | MN | 55419 | |
| 9533883 | ALLIED POWER PRODUCTS INC | 6590 SW FALLBROOK PL | | BEAVERTON | OR | 97008 | |
| 9533884 | ALLIED VAN LINES INC | 5001 US HWY 30 WEST | | FORT WAYNE | IN | 46818 | |
| 9533885 | ALLIED WASTE SERVICES | REPUBLIC SERVICES INC. | PO BOX 9001099 | LOUISVILLE | KY | 40290 | |
| 9533886 | ALLISON CUSTOM FABRICATION | 120 MINE STREET | | ALLISON | PA | 15413 | |
| 9533887 | ALLISON CUSTOM FABRICATION | PO BOX 433 | | ALLISON | PA | 15413 | |
| 9533888 | ALLTEL | PO BOX 9001905 | | LOUISVILLE | KY | 40290 | |
| 9533889 | ALLTEL WIRELESS | PO BOX 6546 | | CAROL STREAM | IL | 60197 | |
| 9533890 | ALLTRANSTEK LLC | 1101 W 31ST STREET, SUITE 200 | | DOWNERS GROVE | IL | 60515 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9533892 | ALPHA COAL SALES LLC | ONE ALPHA PL | | ABINGDON | VA | 24210 | |
| 9533893 | ALPHA COAL SALES LLC | PO BOX 2345 | | ABINGDON | VA | 24210 | |
| 9533894 | ALPHA CONTROL LLC | DBA ALPHA CONTROL FABRICATION & MFG | 1042 COUNTY ROAD 60 | SOUTH POINT | OH | 45680 | |
| 9533895 | ALPHA CONTROL LLC | DBA ALPHA CONTROL FABRICATION & MFG | PO BOX 1036 | SOUTH POINT | OH | 45680 | |
| 9533896 | ALPHA ENGINEERING SERVICES | 216 BUSINESS ST | | BECKLEY | WV | 25801 | |
| 9533897 | ALPHA HOME HEALTH CARE | 603 PUBLIC SQUARE | | BENTON | IL | 62812 | |
| 9533898 | ALPHA RECORDS MANAGEMENT INC | 216 BUSINESS STREET | | BECKLEY | WV | 25801 | |
| 9533899 | ALPHA SERVICES INC | 1806 N COURT STREET, PO BOX 1045 | | MARION | IL | 62959 | |
| 9533900 | ALRO STEEL CORPORATION | 3100 E HIGH STREET, PO BOX 927 | | JACKSON | MI | 49204 | |
| 9533902 | ALTORFER INC | PO BOX 1347 | | CEDAR RAPIDS | IA | 52406 | |
| 9533903 | ALTORFER RENTS | PO BOX 1347 | | CEDAR RAPIDS | IA | 52406 | |
| 9533904 | ALTSTADTS | PO BOX 6422 | | EVANSVILLE | IN | 47719 | |
| 9533905 | ALYSSA CONDER | 512 W 17TH STREET | | JOHNSTON CITY | IL | 62951 | |
| 9540929 | ALYSSA N. SKELTON CONDER | REDACTED | | | | | |
| 9533906 | AMANDA & ANDREW WILSON | REDACTED | | | | | |
| 9533907 | AMANDA J WAGGONER | PO BOX 162 | | CREAL SPRINGS | IL | 62922 | |
| 9533908 | AMANDA MCKEE MSN FPN | LOCKBOX 503827 | | ST LOUIS | MO | 63150 | |
| 9533909 | AMANDA WAKE | 3635 COUNTY ROAD 5500 | | WILLOW SPRINGS | MO | 65793 | |
| 9533910 | AMANDA WILSON | 315 N MAIN STREET, PO BOX 130 | | NEW HARMONY | IN | 47631 | |
| 9533911 | AMAZON WEB SERVICES INC | PO BOX 84023 | | SEATTLE | WA | 98124 | |
| 9533912 | AMBASSADOR PIPE & SUPPLY INC | PO BOX 520 | | REPUBLIC | MO | 65738 | |
| 9534226 | AMBER BARRERO | REDACTED | | | | | |
| 9533913 | AMBER JACKSON BOYD | PO BOX 777 | | HARRISBURG | IL | 62946 | |
| 9533914 | AMBRAW SUPPLY COMPANY INC | 800 W HIGH STREET, PO BOX 672 | | OLNEY | IL | 62450 | |
| 9533915 | AMBROSE CONSTRUCTION INC | 12680 S SCOTTSDALE DRIVE | | HAUBSTADT | IN | 47639 | |
| 9533916 | AMC II INC | 13107 NIEMEYER TR | | BUTLER | IL | 62015 | |
| 9533917 | AMERAUS TRACTOR CO | PO BOX 625 | | BLUFF CITY | TN | 37618 | |
| 9533919 | AMEREN ILLINOIS | 300 LIBERTY ST. | | PEORIA | IL | 61602 | |
| 9533918 | AMEREN ILLINOIS | PO BOX 88034 | | CHICAGO | IL | 60680 | |
| 9533921 | AMEREN MISSOURI | ATTN CHRIS EVANS | PO BOX 6689 | SAINT LOUIS | MO | 63166 | |
| 9533920 | AMEREN MISSOURI | PO BOX 88068 | | CHICAGO | IL | 60680 | |
| 9533922 | AMEREN SERVICES | ATTN D. MCPHERSON | PO BOX 66892 | ST LOUIS | MO | 63166 | |
| 9534924 | AMERENCIPS | ATTN JANET RETZER | PO BOX 66149 | SAINT LOUIS | MO | 63166 | |
| 9533923 | AMERENCIPS | ATTN JANET RETZER | REAL ESTATE DEPT MAILCODE 700 | SAINT LOUIS | MO | 63166 | |
| 9533925 | AMERICAN ASSOCIATION OF | PROFESSIONAL LANDMEN | 4100 FOSSIL CREEK BLVD | FORT WORTH | TX | 76137 | |
| 9533927 | AMERICAN CANCER SOCIETY | ATTN: MSABC / ST LOUIS METRO OFFICE | 4207 LINDELL BLVD | ST LOUIS | MO | 63108 | |
| 9533926 | AMERICAN CANCER SOCIETY | RELAY FOR LIFE OF MACOUPIN COUNTY | 675 E LINTON AVE | SPRINGFIELD | IL | 62703 | |
| 9533928 | AMERICAN CANVAS CO LLC | 63 RT 125, UNIT #1 | | KINGSTON | NH | 03848 | |
| 9533929 | AMERICAN CASTING & MANUFACTURING | 51 COMMERCIAL STREET | | PLAINVIEW | NY | 11803 | |
| 9533930 | AMERICAN CLASSIC TOURS | 801 WEST DEYOUNG STREET | | MARION | IL | 62959 | |
| 9533931 | AMERICAN COAL COUNCIL | 1101 PENNSYLVANIA AVENUE | | WASHINGTON | DC | 20004 | |
| 9533932 | AMERICAN COMMERCIAL BARGE LINE LLC | 13744 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9555624 | AMERICAN ELECTRIC EQUIPMENT, INC. | PO BOX 710 | | BECKLEY | WV | 25802 | |
| 9533937 | AMERICAN ELECTRIC POWER | PO BOX 24002 | | CANTON | OH | 44701 | |
| 9533936 | AMERICAN ELECTRIC POWER | PO BOX 24405 | | CANTON | OH | 44701 | |
| 9533934 | AMERICAN ELECTRIC POWER | PO BOX 24415 | | CANTON | OH | 44701 | |
| 9533935 | AMERICAN ELECTRIC POWER | PO BOX 24417 | | CANTON | OH | 44701 | |
| 9533938 | AMERICAN ELECTRIC POWER | PO BOX 24424 | | CANTON | OH | 44701 | |
| 9533939 | AMERICAN ENERGY CORPORATION | 43521 MAYHUGH HILL RD | | BEALLSVILLE | OH | 43716 | |
| 9533940 | AMERICAN ENERGY CORPORATION | 46226 NATIONAL ROAD WEST | | ST CLAIRSVILLE | OH | 43950 | |
| 9533941 | AMERICAN ENVIRONMENTAL | 3700 W GRAND AVENUE, STE A | | SPRINGFIELD | IL | 62711 | |
| 9533942 | AMERICAN EQUIPMENT & MACHINE INC | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9533943 | AMERICAN FUTURE FUND PAC | ATTN LORI MONTANA | 444 NORTH MICHIGAN AVENUE, SUITE 36 | CHICAGO | IL | 60611 | |
| 9533944 | AMERICAN HYDRAULICS & REBUILD | PO BOX 26 | | LOGAN | WV | 25601 | |
| 9533945 | AMERICAN HYDRAULICS SERVICES | 3245 PEACHTREE PARKWAY SUITE D-106 | | SUWANEE | GA | 30024 | |
| 9533946 | AMERICAN LUNG ASSOCIATION ILLINOIS | 300 KELLY LANE | | SPRINGFIELD | IL | 62711 | |
| 9533947 | AMERICAN MILLING TERMINALS LLC | 189 AMERICAN GRAIN STREET | | CAHOKIA | IL | 62206 | |
| 9533948 | AMERICAN MINE DOOR | 6200 HARVARD AVENUE | | CLEVELAND | OH | 44105 | |
| 9533949 | AMERICAN MINE POWER | PRIORITY MINE CONTROLS INC | PO BOX 398 | SCARBRO | WV | 25917 | |
| 9533950 | AMERICAN MINE SERVICE | JACK BLEVINS | PO BOX 309 | MAN | WV | 25635 | |
| 9533951 | AMERICAN MINE SERVICES INC | 46226 NATIONAL ROAD WEST | | ST CLAIRSVILLE | OH | 43950 | |
| 9533952 | AMERICAN MONUMENT COMPANY | 306 SOUTH COURT STREET | | MARION | IL | 62959 | |
| 9533953 | AMERICAN PRINTING COMPANY | 249 N MAIN ST | | MADISONVILLE | KY | 42431 | |
| 9533954 | AMERICAN REMEDIATION & RESTORATION | SERVICES | 1316 SOUTH SECOND STREET | ST. LOUIS | MO | 63104 | |
| 9533955 | AMERICAN RESEARCH KHEMICALS | 2700 W CYPRESS CREEK ROAD | | FT LAUDERDALE | FL | 33309 | |
| 9533956 | AMERICAN RESOURCES GROUP LTD | 127 N WASHINGTON STREET | | CARBONDALE | IL | 62901 | |
| 9533957 | AMERICAN RIVER TRANSPORTATION CO | 4666 FARIES PARKWAY | | DECATUR | IL | 62526 | |
| 9533958 | AMERICAN STAR TOOLING LLC | PO BOX 188 | | GRAHAM | KY | 42344 | |
| 9533959 | AMERICAN STOCK TRANSFER & TRUST LLC | PO BOX 12893 | | PHILADELPHIA | PA | 19176 | |
| 9533961 | AMERICAS FINANCIAL CHOICE INC | R. DEAN (ACCT 145631) | 799 S WASHINGTON STREET | DU QUOIN | IL | 62832 | |
| 9533960 | AMERICAS FINANCIAL CHOICE INC | V. KORT (ACCOUNT 146055) | 2622 BROADWAY STREET | MT VERNON | IL | 62864 | |
| 9533962 | AMERICA'S FINANCIAL CHOICE INC | 1701 N MARKET, SUITE E | | SPARTA | IL | 62286 | |
| 9533964 | AMERICA'S FINANCIAL CHOICE INC | 2622 BROADWAY STREET | | MT VERNON | IL | 62864 | |
| 9533963 | AMERICA'S FINANCIAL CHOICE INC | 7 LITCHFIELD PLAZA SHOPPING CENTER | | LITCHFIELD | IL | 62056 | |
| 9533965 | AMERICA'S FINANCIAL CHOICE, INC. | ACCOUNT 324003 | 2622 BROADWAY STREET | MT VERNON | IL | 62864 | |
| 9533966 | AMERICASH LOANS; LOAN #1040430 | PO BOX 1728 | | DES PLAINES | IL | 60017 | |
| 9533967 | AMERICASH LOANS; LOAN #1041753 | PO BOX 1728 | | DES PLAINES | IL | 60017 | |
| 9533968 | AMERICOLLECT INC | PO BOX 1566 | | MANITOWOC | WI | 54221 | |
| 9533969 | AMERITRACK RAIL, A DIVISION OF | RAILSERVE, INC | 16939 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 9533970 | AMHERST MADISON INC | 2 PORT AMHERST DR | | CHARLESTON | WV | 25306 | |
| 9533971 | AMINEVENT, L.L.C. | 4796 PLEASANT GROVE RD | | LEXINGTON | KY | 40515 | |
| 9533972 | AMSAN SOUTHERN ILLINOIS | 2401 W HERRIN AVE | | HERRIN | IL | 62948 | |
| 9533973 | AMUSEMENT MASTER PRODUCTION | 2171 TUCKER INDUSTRIAL RD | | TUCKER | GA | 30084 | |
| 9536083 | AMY ENGSTROM | REDACTED | | | | | |
| 9533975 | AMY JO GISCHER | 13033 BOWLING ALLEY ROAD | | BENTON | IL | 62812 | |
| 9539774 | ANATOLIO M. PEREZ | REDACTED | | | | | |
| 9533977 | ANCHOR LONGWALL AND REBUILD INC | 46226 NATIONAL ROAD WEST | | ST CLAIRSVILLE | OH | 43950 | |
| 9533978 | ANCO STEEL COMPANY INC | PO BOX 71787 | | CHICAGO | IL | 60694 | |
| 9533984 | ANDERSON FOR ILLINOIS | 3105 18TH AVENUE, SUITE A | | ROCK ISLAND | IL | 61201 | |
| 9533985 | ANDERSON HEATING&COOLING | PO BOX 119 | | MASON | WV | 25260 | |
| 9533986 | ANDERSON OVERHEAD DOOR INC | 610 E PLAZA DRIVE | | CARTERVILLE | IL | 62918 | |
| 9533987 | ANDREA BRUINGTON | REDACTED | 500 WEST MADISON ST. SUITE 2000 | | | | |
| 9533988 | ANDREA L MCNEILL | ATTORNEY AT LAW | 503 W JACKSON STREET | MARION | IL | 62959 | |
| 9533989 | ANDREA UTHOFF | 211 N BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9541859 | ANDREA UTHOFF | REDACTED | | | | | |
| 9533990 | ANDREW A TIMMONS | 1810 GARRETTS PRAIRIE ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9534240 | ANDREW BARTON | REDACTED | | | | | |
| 9535351 | ANDREW CORNELL | REDACTED | | | | | |
| 9536615 | ANDREW D. GATES | REDACTED | | | | | |
| 9533991 | ANDREW E URBAN | 5066 SPRINGFIELD DRIVE | | EDWARDSVILLE | IL | 62025 | |
| 9537215 | ANDREW HUMM | REDACTED | | | | | |
| 9533992 | ANDREW J DESIMONE | 1591 CONNELL ROAD | | CHARLESTON | WV | 25314 | |
| 9533993 | ANDREW J KLEINE | ANDY KLEINE TOOL SALES DBA SNAP-ON | 409 WEST 6TH STREET | BENTON | IL | 62812 | |
| 9536746 | ANDREW J. GRADEN | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9533994 | ANDREW JACKANICZ | 2391 JACKANICZ ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9533995 | ANDREW JAMES | 214 W JEFFERSON STREET | | GIRARD | IL | 62640 | |
| 9538603 | ANDREW LYMAN | REDACTED | | | | | |
| 9533996 | ANDREW MASON | 14967 ROUTE #4 | | GILLESPIE | IL | 62033 | |
| 9538833 | ANDREW MASON | REDACTED | | | | | |
| 9538896 | ANDREW MCCAMISH | REDACTED | | | | | |
| 9539116 | ANDREW MILLER | REDACTED | | | | | |
| 9537498 | ANDREW P. JAMES | REDACTED | | | | | |
| 9539997 | ANDREW PRUSACZYK | REDACTED | | | | | |
| 9540186 | ANDREW REVISKY | REDACTED | | | | | |
| 9540643 | ANDREW SCHOLLENBERGER | REDACTED | | | | | |
| 9533999 | ANDREW T POOLE | DBA AP EXCAVATING | 15366 POOLE ROAD | BENTON | IL | 62812 | |
| 9541297 | ANDREW T. SULLIVAN | REDACTED | | | | | |
| 9534000 | ANDREW TINNEL | 13643 NORTH THOMPONSVILLE ROAD | | MACEDONIA | IL | 62860 | |
| 9541835 | ANDREW W. URBANSKI | REDACTED | | | | | |
| 9534001 | ANDREW WILSON | 315 N MAIN STREET, PO BOX 130 | | NEW HARMONY | IN | 47631 | |
| 9534003 | ANDY LYMAN | 3201 JAMIE LANE APT D | | MARION | IL | 62959 | |
| 9534004 | ANGELA JANE OSBORNE | 430 S WESTWOOD DRIVE | | BLOOMINGTON | IN | 47403 | |
| 9534005 | ANGELA L BEAN | 313 EAST 4TH STREET | | WEST FRANKFORT | IL | 62896 | |
| 9534006 | ANGIE GREBE | 7100 WEST FRANKLIN ROAD | | EVANSVILLE | IN | 47712 | |
| 9538201 | ANGIE L. KIESEY | REDACTED | | | | | |
| 9534008 | ANITA FREY | 880 SOUTH BROADWAY STREET | | NASHVILLE | IL | 62263 | |
| 9534009 | ANIXTER INC | DBA ANIXTER POWER SOLUTIONS LLC | PO BOX 842584 | DALLAS | TX | 75284 | |
| 9534010 | ANN BARRETT | 3120 PRINCIPIA DRIVE | | SPRINGFIELD | IL | 62704 | |
| 9539244 | ANN E. MOODY | REDACTED | | | | | |
| 9534012 | ANN U MARTINELLI | MARTINELLI HEARING&SAFETY | 107 CIRCLE DR | SAINT CLAIRSVILLE | OH | 43950 | |
| 9534013 | ANNA QUARRIES, INC. | PO BOX 180 | | ANNA | IL | 62906 | |
| 9540454 | ANNE ROTTER | REDACTED | | | | | |
| 9534014 | ANNETTE K MCGUIRE | 1921 S 23RD STREET | | LINCOLN | NE | 68508 | |
| 9534015 | ANNETTE K MCGUIRE AS GUARDIAN | OF SUMMER R INGHAM | 1921 S 23RD STREET | LINCOLN | NE | 68508 | |
| 9534016 | ANRAP INC | 1520 NORTH MAIN STREET | | BENTON | IL | 62812 | |
| 9537043 | ANSELMO HERNANDEZ | REDACTED | | | | | |
| 9534835 | ANSON CASHION | REDACTED | | | | | |
| 9534017 | ANTECH LABS, INC. | 9 SUNNEN DR. - SUITE 300 | | ST. LOUIS | MO | 63143 | |
| 9534258 | ANTHONY BAXTER | REDACTED | | | | | |
| 9534018 | ANTHONY GILSON | 26142 EAST 1ST ROAD | | WAGGONER | IL | 62572 | |
| 9536699 | ANTHONY GILSON | REDACTED | | | | | |
| 9536538 | ANTHONY J. FUNARO | REDACTED | | | | | |
| 9537627 | ANTHONY JAWORSKI | REDACTED | | | | | |
| 9538623 | ANTHONY MABREY | REDACTED | | | | | |
| 9538723 | ANTHONY MARINO | REDACTED | | | | | |
| 9539335 | ANTHONY MURPHY | REDACTED | | | | | |
| 9534218 | ANTHONY Q. BARNETT | REDACTED | | | | | |
| 9539179 | ANTHONY S. MITCHELL | REDACTED | | | | | |
| 9534020 | ANTHONY SCHUSTER | 305 NORTH MULBERRY STREET | | MCLEANSBORO | IL | 62859 | |
| 9541305 | ANTHONY SUMMERS | REDACTED | | | | | |
| 9541858 | ANTHONY USSERY | REDACTED | | | | | |
| 9542083 | ANTHONY WEBB | REDACTED | | | | | |
| 9542287 | ANTHONY WILSON | REDACTED | | | | | |
| 9535358 | ANTONIO CORSO | REDACTED | | | | | |
| 9534025 | AON CONSULTING INC (NJ) | PO BOX 95135 | | CHICAGO | IL | 60694 | |
| 9534026 | AON RISK SERVICES CENTRAL INC | AON RISK SERVICES COMPANIES INC | PO BOX 955816 | ST LOUIS | MO | 63195 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534027 | APEX PHYSICAL THERAPY | 15 APEX DRIVE | | HIGHLAND | IL | 62249 | |
| 9534028 | APL CLINICAL PATHOLOGY | PO BOX 3878 | | PEORIA | IL | 61612 | |
| 9534029 | APOLLO CONSORTIUM | 150 NORTH FIELD DRIVE SUITE 190 | | LAKE FOREST | IL | 60045 | |
| 9534030 | APPALACHIAN LABORATORIES INC | PO BOX 392 | | BECKLEY | WV | 25802 | |
| 9534031 | APPALACHIAN MINING & ENGINEERING, | INC | 116 DENNIS DRIVE | LEXINGTON | KY | 40503 | |
| 9534032 | APPALACHIAN RAILCAR SERVICES INC | PO BOX 800 | | ELEANOR | WV | 25070 | |
| 9534033 | APPALACHIAN TIRE PRODUCTS INC | PO BOX 10057 | | CHARLESTON | WV | 25357 | |
| 9534034 | APPLE INC | 131 WEST COUNTY CENTER | | DES PERES | MO | 63131 | |
| 9534035 | AQUAETER INC | 215 JAMESTOWN PARK, SUITE 100 | | BRENTWOOD | TN | 37027 | |
| 9534036 | ARAB INVESTMENTS LIMITED | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9534037 | ARAB TERMITE&PEST CONTROL CO | 1708 E MAIN ST | | WEST FRANKFORT | IL | 62896 | |
| 9534038 | ARAMARK | 22512 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9534039 | ARAMARK CORPORATION | 13772 SHORELINE DRIVE | | EARTH CITY | MO | 63045 | |
| 9534041 | ARAMARK UNIFORM SERVICES | AUS NORTH LOCKBOX | PO BOX 28050 | NEW YORK | NY | 10087 | |
| 9534040 | ARAMARK UNIFORM SERVICES | PO BOX 660452 | | INDIANAPOLIS | IN | 46266 | |
| 9534042 | ARCHER DANIELS MIDLAND | ADM CLINTON COGEN | 1800 SOUTH 5TH STREET | CLINTON | IA | 52732 | |
| 9534043 | ARCHER DANIELS MIDLAND CO | 4666 FARIS PARKWAY | | DECATUR | IL | 62526 | |
| 9534044 | ARCHER DANIELS MIDLAND COMPANY | 4666 FARIS PARKWAY | | DECATUR | IL | 62526 | |
| 9534045 | ARCOSA MARINE PRODUCTS INC | PO BOX 733000 | | DALLAS | TX | 75373 | |
| 9534046 | ARDC | PO BOX 19436 | | SPRINGFIELD | IL | 62794 | |
| 9534047 | AREA DIESEL SERVICE INC | N ON UNIVERSITY | | CARLINVILLE | IL | 62626 | |
| 9534048 | AREA DIESEL SERVICE INC | PO BOX 115 | | CARLINVILLE | IL | 62626 | |
| 9534049 | AREA HEATING&A/C | 222 W 2ND S ST | | CARLINVILLE | IL | 62626 | |
| 9534050 | ARGO BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9534051 | ARGONAUT INSURANCE CO. | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9534053 | ARGONAUT INSURANCE COMPANY | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9534052 | ARGONAUT INSURANCE COMPANY | C/O ROCKWOOD CASUALTY INS CO | 654 MAIN STREET | ROCKWOOD | PA | 15557 | |
| 9534054 | ARGUS MEDIA INC. | PO BOX 841084 | | DALLAS | TX | 75284 | |
| 9471933 | ARIEL GOLFEYZ | REDACTED | | | | | |
| 9534055 | ARKADIN INC | PO BOX 347261 | | PITTSBURGH | PA | 15251 | |
| 9534056 | ARLEEN MERACLE | REDACTED | 500 WEST MADISON ST. SUITE 2000 | | | | |
| 9534057 | ARLENE A. HEYEN | 307 SO. PLUM | | CARLINVILLE | IL | 62626 | |
| 9534058 | ARLENE J NUGENT | 4986 ACADEMY STREET | | SAN DIEGO | CA | 92109 | |
| 9534059 | ARLENE M TREDWAY | 2544 ALBRECHT AVENUE | | AKRON | OH | 44312 | |
| 9534241 | ARLIN BARTON | REDACTED | | | | | |
| 9534062 | ARMSTRONG TEASDALE LLP | 7700 FORSYTH BLVD, SUITE 1800 | | ST LOUIS | MO | 63105 | |
| 9534064 | ARMSTRONG TOOL LLC | 75 REMITTANCE DRIVE, SUITE 6882 | | CHICAGO | IL | 60675 | |
| 9534065 | ARNESON TIMBER COMPANY | 9651 CLAYTON ROAD | | SAINT LOUIS | MO | 63124 | |
| 9539123 | ARNOLD MILLS | REDACTED | | | | | |
| 9534068 | ARNOLD PALMER REGIONAL AIRPORT | 148 AVIATION LANE, SUITE 103 | | LATROBE | PA | 15650 | |
| 9534069 | ARROW TERMITE & PEST CONTROL | ACCOUNTS RECEIVABLE | PO BOX 4812 | EVANSVILLE | IN | 47724 | |
| 9534070 | ARROW-MAGNOLIA INTERNATIONAL, INC. | PO BOX 59089 | | DALLAS | TX | 75229 | |
| 9534072 | ART MCCALL | DBA MCCALL CARPET CLEANING SERVICES | 506 CHESAPEAKE COURT | ST CHARLES | MO | 63303 | |
| 9534073 | ARTHUR D JALINSKY | 481 WEST COUNTRY LANE | | COLLINSVILLE | IL | 62234 | |
| 9534074 | ARTHUR E GABLER | 29 GOOSE CREEK CIRCLE | | FREDERICKSBURG | VA | 22406 | |
| 9537066 | ARTHUR HILL | REDACTED | | | | | |
| 9534075 | ARTHUR RAY HILL | 22225 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9534076 | ARTISTIC PROMOTIONS LLC | 2306 CHARLES AVENUE | | DUNBAR | WV | 25064 | |
| 9534077 | AS KLAVENESS CHARTERING | 211 NORTH BROADWAY, STE 2600 | | ST LOUIS | MO | 63102 | |
| 9534078 | ASHBROOK AG GROUP LLC | 3825 PGA BLVD, SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9534080 | ASHBROOK AG GROUP LLC | PO BOX 609 | | PALM BEACH GARDENS | FL | 33410 | |
| 9534079 | ASHBROOK AG GROUP LLC | PO BOX 609 | | BENTON | IL | 62812 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534082 | ASHBY ELECTRIC CO INC | 149 E MADISON ST | | SEBREE | KY | 42455 | |
| 9534083 | ASHBY ELECTRIC CO INC | PO BOX 55 | | SEBREE | KY | 42455 | |
| 9536885 | ASHLEY HAMPTON | REDACTED | | | | | |
| 9534084 | ASHLEY N COBB | 14593 PAULTON RD | | PITTSBURG | IL | 62974 | |
| 9534085 | ASHLEY TERRY | 619 N WEBSTER STREET | | HARRISBURG | IL | 62946 | |
| 9534086 | ASI LLC | 10415 PLAZA AMERICANA DR | | BATON ROUGE | LA | 70816 | |
| 9534087 | ASPEN | 590 MADISON AVENUE, 7TH FLOOR | | NEW YORK | NY | 10022 | |
| 9534088 | ASSOCIATED CLEANING EQUIPMENT INC | 16342 PITTSBURG ROAD | | PITTSBURG | IL | 62974 | |
| 9534089 | ASSOCIATED PALLET INC | PO BOX 400 | | BREMEN | KY | 42325 | |
| 9534090 | ASSOCIATED PSYCHOTHERAPISTS | 1220 S PARK AVENUE | | HERRIN | IL | 62948 | |
| 9534091 | ASSOCIATED TERMINALS | OF ST BERNARD LLC | 1342 HIGHWAY 44 | RESERVE | LA | 70084 | |
| 9534092 | AT&T | PO BOX 105262 | | ATLANTA | GA | 30348 | |
| 9534093 | AT&T | PO BOX 5080 | | CAROL STREAM | IL | 60197 | |
| 9534094 | AT&T | PO BOX 6463 | | CAROL STREAM | IL | 60197 | |
| 9534095 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | CAROL STREAM | IL | 60197 | |
| 9534096 | AT&T U-VERSE | PO BOX 5014 | | CAROL STREAM | IL | 60197 | |
| 9534101 | ATLANTA ASSET HOLDINGS, LLC | INFINITY TRANSPORTATION 2018-1, LLC | PO BOX 645636 | CINCINNATI | OH | 45264 | |
| 9534102 | ATLANTIC ASSET SECURITIZATION LLC | 48 WALL STREET, 27TH FLOOR | | NEW YORK | NY | 10005 | |
| 9534103 | ATLANTIC PBI | PO BOX 930803 | | ATLANTA | GA | 31193 | |
| 9534104 | ATLAS EQUIPMENT SERVICES | 554 JIMTOWN ROAD | | MAYFIELD | KY | 42066 | |
| 9534105 | ATLAS EQUIPMENT SERVICES | PO BOX 554 | | MAYFIELD | KY | 42066 | |
| 9534106 | ATLAS VAN LINES INC | PO BOX 952340 | | SAINT LOUIS | MO | 63195 | |
| 9534107 | AUCA CHICAGO MC LOCKBOX | 25259 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9534108 | AUDIT-SPI-A | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19475 | SPRINGFIELD | IL | 62794 | |
| 9534109 | AUGUSTEA OCEANBULK MARITIME LDA | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9534110 | AUMANN REALTY & APPRAISAL SERVICE | NELSON E AUMANN | 20114 ILINOIS ROUTE 16 | NOKOMIS | IL | 62075 | |
| 9534111 | AUS INDY/TERRE HAUTE GROUP LBX | PO BOX 660452 | | INDIANAPOLIS | IN | 46266 | |
| 9534112 | AUS ST LOUIS | MC LOCKBOX | 26792 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 9539468 | AUSTEN W. NIEDER | REDACTED | | | | | |
| 9537835 | AUSTIN D. JOHNSON | REDACTED | | | | | |
| 9541553 | AUSTIN I. THOMAS | REDACTED | | | | | |
| 9542170 | AUSTIN L. WHITE | REDACTED | | | | | |
| 9539185 | AUSTIN MITCHELL | REDACTED | | | | | |
| 9534270 | AUSTIN S. BEAL | REDACTED | | | | | |
| 9533980 | AUSTIN T. ANDERSON | REDACTED | | | | | |
| 9540956 | AUSTIN W. SMITH | REDACTED | | | | | |
| 9534116 | AUTISM SUPPORT BENEFIT GROUP | C/O KNISLEYS HILLSBORO BOWL | 217 N MAIN STREET | HILLSBORO | IL | 62049 | |
| 9534117 | AUTO CREDIT OF SOUTHERN | ILLINOIS INC | 1100 W DEYOUNG STREET | MARION | IL | 62959 | |
| 9534119 | AUTO CREDIT OF SOUTHERN IL; | ACCT: 22360 | 1100 WEST DEYOUNG | MARION | IL | 62959 | |
| 9534121 | AUTO CREDIT OF SOUTHERN ILLINOIS | 1100 W DEYOUNG | | MARION | IL | 62959 | |
| 9534120 | AUTO CREDIT OF SOUTHERN ILLINOIS | 1629 N MAIN | | BENTON | IL | 62812 | |
| 9534129 | AUTO TIRE & PARTS CO INC | 212 S KINGSHIGHWAY, PO BOX 560 | | CAPE GIRARDEAU | MO | 63702 | |
| 9534130 | AUTO WHEEL & RIM SERVICE CO INC | 1208 E MORGAN AVENUE | | EVANSVILLE | IN | 47711 | |
| 9534131 | AUTOMATION SOLUTIONS LLC | 660 DAVENPORT LANE | | HOPKINSVILLE | KY | 42240 | |
| 9534132 | AUTOPLEX OF MARION | 1204 N COURT STREET | | MARION | IL | 62959 | |
| 9534133 | AVA IRENE RICHARDSON | 1502 JONES STREET | | MT VERNON | IL | 62864 | |
| 9534135 | AVERITT EXPRESS INC | PO BOX 102197 | | ATLANTA | GA | 30368 | |
| 9534137 | AVI SYSTEMS INC | NW8393 | | MINNEAPOLIS | MN | 55485 | |
| 9534138 | AVI SYSTEMS INC | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| 9534139 | AVIALL SERVICES | PO BOX 842267 | | DALLAS | TX | 75284 | |
| 9534140 | AVID CONCEPTS, LLC | 661 MAPLEWOOD DRIVE, SUITE 12 | | JUPITER | FL | 33458 | |
| 9534141 | AVMAC SERVICES INC | PO BOX 258 | | LOGAN | WV | 25601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534142 | AWAC BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9534143 | AXIOM METHODS LLC | 42395 RYAN ROAD, SUITE 112-230 | | ASHBURN | VA | 20148 | |
| 9534144 | AXIS USA | 111 SOUTH WACKER DRIVE, SUITE 3500 | | CHICAGO | IL | 60606 | |
| 9534147 | B & I STEEL | 871 OLD RTE 45 | | LOUISVILLE | IL | 62858 | |
| 9534148 | B&D MACHINE WORKS INC | 307 PINCKNEYVILLE RD | | MARISSA | IL | 62257 | |
| 9534149 | B&D TRANSPORT LLC | 1615 LITTLE INDIAN CREEK RD | | MORGANTOWN | WV | 26501 | |
| 9534150 | B&J WELDING & CONTRACTING, INC. | 3939 MCCOWANS FERRY ROAD | | VERSAILLES | KY | 40383 | |
| 9534151 | B. H. FARMS, PARTNERSHIP | 2218 KLAR AVENUE | | HILLSBORO | IL | 62049 | |
| 9534153 | BADGETT SUPPLY COMPANY INC | 1535 ISLAND FORD ROAD | | MADISONVILLE | KY | 42431 | |
| 9534158 | BAILEY & GLASSER LLP | 209 CAPITOL STREET | | CHARLESTON | WV | 25301 | |
| 9534160 | BAILEY BIRCH | 460 WEST AMBER GLOW LANE | | DRAPER | UT | 84020 | |
| 9534167 | BAKER & HOSTETLER LLP | 127 KEY TOWER,PUBLIC SQUARE,STE 200 | | CLEVELAND | OH | 44114 | |
| 9534168 | BAKER & SON'S PLUMBING INC | 1701 E MAIN | | MARION | IL | 62959 | |
| 9534169 | BAKER CORPORATION | 3020 OLD RANCH PARKWAY, SUITE 220 | | SEAL BEACH | CA | 90740 | |
| 9534170 | BAKER DONELSON BEARMAN CALDWELL | & BERKOWITZ PC | 201 ST CHARLES AVENUE SUITE 3600 | NEW ORLEANS | LA | 70170 | |
| 9534171 | BAKER HUGHES OILFIELD OPERATIONS | INC | PO BOX 301057 | DALLAS | TX | 75303 | |
| 9471920 | BAKER HUGHES OILFIELD OPERATIONS LLC | CHRISTOPHER J. RYAN | MANAGER OF COLLECTIONS, 2001 RANKIN R | HOUSTON | TX | 77073 | |
| 9471920 | BAKER HUGHES OILFIELD OPERATIONS LLC | CRADY JEWETT MCCULLEY & HOUREN LLP | C/O WILLIAM R. SUDELA, 2727 ALLEN PARKW | HOUSTON | TX | 77019 | |
| 9534172 | BAKER HUGHES, A GE COMPANY, LLC | DBA BAKER HUGHES OILFIELD OP LLC | PO BOX 301057 | DALLAS | TX | 75303 | |
| 9534173 | BAKER'S HEATING A/C&APPLIANCE | 1449 VADALIA RD | | HILLSBORO | IL | 62049 | |
| 9534174 | BALDAUF FARMS LLC | C/O WENDY LEINHART | 6601 SOUTH RICHMOND AVE | WILLOWBROOK | IL | 60527 | |
| 9534177 | BALTZELL PLUMBING LLC | 17889 NEW OHIO COAL ROAD | | PITTSBURGH | IL | 62974 | |
| 9534179 | BANK OF AMERICA | ATTN PAYOFF DEPARTMENT | 1950 N STEMMONS FWY, SUITE 6020 | DALLAS | TX | 75207 | |
| 9534180 | BANK OF NEW YORK MELLON | ATTN WILLIAM D CLARK | 2 HANSON PLACE 7TH FLOOR | BROOKLYN | NY | 11217 | |
| 9413528 | BANKDIRECT CAPITAL FINANCE | 150 N FIELD DR STE 190 | | LAKE FORREST | IL | 60045 | |
| 9413549 | BANKDIRECT CAPITAL FINANCE | 150 N. FIELD DR. STE 190 | | LAKE FOREST | IL | 60045 | |
| 9534181 | BANKDIRECT CAPITAL FINANCE | PO BOX 660448 | | DALLAS | TX | 75266 | |
| 9534190 | BANNER FINANCE | 109 W MAIN | | MARION | IL | 62959 | |
| 9534192 | BANNER FINANCE | 130 E MAIN | | WEST FRANKFORT | IL | 62896 | |
| 9534188 | BANNER FINANCE | 837 E POPLAR | | HARRISBURG | IL | 62946 | |
| 9534193 | BANNER FINANCE OF MARION, | ACCOUNT NUMBER 040-06867-C | 109 WEST MAIN STREET | MARION | IL | 62959 | |
| 9534194 | BANNER FINANCE OF S.A. INC | ACCOUNT # 6511-D | 109 WEST MAIN | MARION | IL | 62959 | |
| 9534195 | BANNER FINANCE OF WEST FRANKFORT | ACCT: 2131-H | 130 EAST MAIN STREET | WEST FRANKFORT | IL | 62896 | |
| 9534197 | BAPTIST CHILDRENS HOME & FAMILY | SERVICES | 949 COUNTY ROAD 1300 N | CARMI | IL | 62821 | |
| 9534198 | BARBARA A WEAVER | 5693 CHALET FOREST COURT | | ST LOUIS | MO | 63129 | |
| 9534199 | BARBARA ANN BOHANNON | 212 EAST 5TH STREET | | WEST FRANKFORT | IL | 62894 | |
| 9534200 | BARBARA BENARD | 8812 BAXTER ROAD | | BENTON | IL | 62812 | |
| 9534201 | BARBARA BOWTON | 4718 WEST MEROL COURT | | PEORIA | IL | 61604 | |
| 9534202 | BARBARA FAYE SHARKEY | 205 NORTH MURRAY BLVD, LOT 37 | | COLORADO SPRINGS | CO | 80916 | |
| 9534203 | BARBARA GILES | PO BOX 702735 | | TULSA | OK | 74170 | |
| 9534204 | BARBARA JEAN NEWTON | 475 VALLEY VIEW DRIVE | | AZLE | TX | 76020 | |
| 9534205 | BARBARA JOAN DUNCAN | 10010 EAST DIX-IRVINGTON ROAD | | DIX | IL | 62830 | |
| 9534206 | BARBARA LYNCH | 11038 DUQUOIN STREET | | BENTON | IL | 62812 | |
| 9534207 | BARBARA MOSS | 2 DAYDERRY STREET | | WESTLAND | MI | 48186 | |
| 9534208 | BARBARA WHEELER 64 COMMITTEE | C/O MARK DANIEL | 7231 GREAT HILL ROAD | CRYSTAL LAKE | IL | 60012 | |
| 9534210 | BARCLAYS CAPITAL INC | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9534211 | BARCODES INC | 200 W MONROE STREET, 10TH FLOOR | | CHICAGO | IL | 60606 | |
| 9534215 | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 | |
| 9534216 | BARNES JEWISH HOSPITAL | PO BOX 954540 | | ST LOUIS | MO | 63195 | |
| 9534224 | BARNHART ENTERPRISE LLC | 9200 UPPER MOUNT VERNON ROAD | | MT VERNON | IN | 47620 | |
| 9536348 | BARRETT FOX | REDACTED | | | | | |
| 9534709 | BARRY BUTLER | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534235 | BARRY L BIGGS | 8806 VERDE OAKS | | UNIVERSAL CITY | TX | 78148 | |
| 9540251 | BARRY RICHARDSON | REDACTED | | | | | |
| 9542165 | BARRY SHAWN WHEELER | REDACTED | | | | | |
| 9534237 | BARTELS PHOTOGRAPHY | 418 E ELM ST | | GILLESPIE | IL | 62033 | |
| 9534238 | BARTELS PHOTOGRAPHY | PO BOX 113 | | GILLESPIE | IL | 62033 | |
| 9541127 | BARTON STANLEY | REDACTED | | | | | |
| 9534248 | BASIN INDUSTRY SUPPLY | 5193 EAST US 50 | | OLNEY | IL | 62450 | |
| 9533901 | BATJARGAL ALTANGEREL | REDACTED | | | | | |
| 9534250 | BATON ROUGE RADIOLOGY GROUP | PO BOX 14530 | | BATON ROUGE | LA | 70898 | |
| 9534251 | BATTERY SPECIALISTS | 800 W SPRINGFIELD RD | | TAYLORVILLE | IL | 62568 | |
| 9534259 | BAY AREA CREDIT SERVICE | PO BOX 467600 | | ATLANTA | GA | 31146 | |
| 9534260 | BAY GEOPHYSICAL INC | 528 HUGHES DRIVE | | TRAVERSE CITY | MI | 49696 | |
| 9538318 | BAYLEN E. LAMPLEY | REDACTED | | | | | |
| 9534262 | BAYMONT INN & SUITES | 1405 W HUDSON DRIVE | | LITCHFIELD | IL | 62056 | |
| 9534264 | BAYSINGER DESIGN GROUP INC | 4501 W DEYOUNG STREET, SUITE 100B | | MARION | IL | 62959 | |
| 9534265 | BB&T EQUIPMENT FINANCE CORPORATION | PAYMENT PROCESSING | PO BOX 896024 | CHARLOTTE | NC | 28289 | |
| 9534266 | BC CONTRACTING | BENJAMIN T CAIN | 13715 GREENBRIAR ROAD | CARTERVILLE | IL | 62918 | |
| 9534267 | BCHS PROJECT GRADUATION FUND | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9534268 | BDI | 1255 MONMOUTH BLVD | | GALESBURG | IL | 61401 | |
| 9534269 | BDO USA LLP | PO BOX 642743 | | PITTSBURGH | PA | 15264 | |
| 9534281 | BEAVERS, GRAHAM, AND CULVERT- | D.MYERS - CCP | PO BOX 320 | TAYLORVILLE | IL | 62568 | |
| 9534282 | BECKEMEYER GRADE SCHOOL | C/O MARILYN PRANGE | 1035 SEYMOUR AVENUE | HILLSBORO | IL | 62049 | |
| 9534284 | BECKER WHOLESALE MINE SUPPLY LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 1688 | ABINGDON | VA | 24212 | |
| 9534286 | BECKLEY NEWSPAPER | 801 N KANAWHA STREET, PO BOX 2398 | | BECKLEY | WV | 25802 | |
| 9534287 | BECKLEY-RALEIGH COUNTY CONVENTION | CENTER | 200 ARMORY DRIVE | BECKLEY | WV | 25801 | |
| 9534288 | BECKMAN PRODUCTION SERVICES INC | PO BOX 205794 | | DALLAS | TX | 75320 | |
| 9534289 | BECKY LYNN COOK | PO BOX 354 | | ELIZABETHTOWN | IL | 62931 | |
| 9534292 | BEELMAN LOGISTICS LLC | PO BOX 954389 | | SAINT LOUIS | MO | 63195 | |
| 9534293 | BEELMAN READY MIX | ONE RACEHORSE DR | | EAST SAINT LOUIS | IL | 62205 | |
| 9534300 | BEIJING SIDEX EXHIBITION SERVICE CO | 211 NORTH BROADWAY | | ST LOUIS | MO | 63102 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 WEST MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9534304 | BELMONT COUNTY TREASURER | COURTHOUSE | 101 WEST MAIN STREET | ST CLAIRSVILLE | OH | 43950 | |
| 9534306 | BELT TECH INDUSTRIAL INC | PO BOX 620 | | WASHINGTON | IN | 47501 | |
| 9555622 | BELT TECH INDUSTRIAL, INC. | 20 NW 1ST STREET, 9TH FLOOR | | EVANSVILLE | IN | 47708 | |
| 9555610 | BELT TECH INDUSTRIAL, INC. | NICK J. CIRIGNANO | 20 NW 1ST STREET, 9TH FLOOR | EVANSVILLE | IN | 47708 | |
| 9534307 | BEN BARKER | 110 HENRY STREET | | GILLESPIE | IL | 62033 | |
| 9534308 | BEN BUTCHER | 18311 GARNET ROAD | | CARLINVILLE | IL | 62626 | |
| 9534309 | BEN FOX | 7028 SE RENADA STREET | | MILWAUKIE | OR | 97267 | |
| 9534706 | BENDIGO BUSKIRK | REDACTED | | | | | |
| 9534311 | BENEDICT ENTERPRISES INC | 750 LAKEVIEW DRIVE | | MONROE | OH | 45050 | |
| 9534312 | BENEFIT PLANNERS & ASSOCIATES | MANOR OAK TWO | 1910 COCHRAN RD STE 605 | PITTSBURGH | PA | 15220 | |
| 9534313 | BENESCH FRIEDLANDER COPLAN & ARONOF | ATTN ACCOUNTING DEPT | 200 PUBLIC SQUARE #2300 | CLEVELAND | OH | 44114 | |
| 9534314 | BENESCH, FRIEDLANDER, COPLAN AND ARONOFF LLP | 200 PUBLIC SQUARE #2300 | | CLEVELAND | OH | 44114 | |
| 9534212 | BENJAMIN BARKER | REDACTED | | | | | |
| 9534707 | BENJAMIN BUTCHER | REDACTED | | | | | |
| 9542031 | BENJAMIN C. WARD | REDACTED | | | | | |
| 9535381 | BENJAMIN COX | REDACTED | | | | | |
| 9535487 | BENJAMIN DAILEY | REDACTED | | | | | |
| 9537225 | BENJAMIN HUNT | REDACTED | | | | | |
| 9534316 | BENJAMIN J WYANT | DBA B&J CONSTRUCTION | 706 NORTH LINCOLN STREET | WEST FRANKFORT | IL | 62896 | |
| 9534317 | BENJAMIN KUSTURIN | 617 SOUTH 7TH | | GIRARD | IL | 62640 | |
| 9538289 | BENJAMIN KUSTURIN | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534318 | BENJAMIN LESIAK | PO BOX 377 | | CEDAR BLUFFS | NE | 68015 | |
| 9539107 | BENJAMIN MILES | REDACTED | | | | | |
| 9540253 | BENJAMIN RICHEY | REDACTED | | | | | |
| 9541058 | BENJAMIN SPANGLER | REDACTED | | | | | |
| 9534730 | BENJAMIN T. CAIN | REDACTED | | | | | |
| 9534320 | BENJAMIN WARD | 305 WEST WILSON | | CREAL SPRINGS | IL | 62922 | |
| 9542299 | BENJAMIN WILSON | REDACTED | | | | | |
| 9534325 | BENNETT FOR SENATE | PO BOX 1383 | | CHAMPAIGN | IL | 61824 | |
| 9534326 | BENNY R BROWNING | 16523 NEILSON ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9534327 | BENNY TANNER | 8901 SAWMILL ROAD | | JUNCTION | IL | 62954 | |
| 9541396 | BENNY TANNER | REDACTED | | | | | |
| 9534330 | BENTON  CONSOLIDATED HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9534331 | BENTON AREA TEAM SPORTS | C/O BOB PANKEY | 610 NORTH BUCHANAN STREET | BENTON | IL | 62812 | |
| 9534332 | BENTON CIVIC CENTER | 414 W HUDELSON STREET | | BENTON | IL | 62812 | |
| 9534333 | BENTON CUB SCOUT PACK 28 | 404 N. STOTLAR STREET | | BENTON | IL | 62812 | |
| 9534334 | BENTON FIRE DEPARTMENT | 107 N MAPLE STREET | | BENTON | IL | 62812 | |
| 9534335 | BENTON LIBRARY DISTRICT | C/O EDWINA WARNER | PO BOX 548 | BENTON | IL | 62812 | |
| 9534336 | BENTON PARK DISTRICT | 1403 SOUTH MAIN | | BENTON | IL | 62812 | |
| 9534337 | BENTON RANGERS BASEBALL | 511 E MAIN ST | | BENTON | IL | 62812 | |
| 9534338 | BENTON WEST CITY AREA | CHAMBER OF COMMERCE | 211 N MAIN STREET | BENTON | IL | 62812 | |
| 9534339 | BENTON WEST CITY AREA | CHAMBER OF COMMERCE | PO BOX 574 | BENTON | IL | 62812 | |
| 9539341 | BERNARD MURPHY | REDACTED | | | | | |
| 9540637 | BERNARD RAY SCHMITT | REDACTED | | | | | |
| 9534341 | BERNARDIN LOCHMUELLER & ASSOC INC | 6200 VOGEL RD | | EVANSVILLE | IN | 47715 | |
| 9534342 | BERNICE SMITH | 681 EAST ACTON AVE | | WOOD RIVER | IL | 62095 | |
| 9534343 | BERTHOLD TECHNOLOGIES USA LLC | 99 MIDWAY LANE | | OAK RIDGE | TN | 37830 | |
| 9534344 | BESSANN T STAWIZYNSKI | 4401 ELLENWOOD AVENUE | | ST LOUIS | MO | 63116 | |
| 9534345 | BEST KEPT LAWNS | 14939 RANZ RD | | AVISTON | IL | 62216 | |
| 9534346 | BETH ANN BENNS | 1330 WHISPER WAY | | BENTON | IL | 62812 | |
| 9534347 | BETH CHILDERS | 1205 NE BIRCHWOOD DRIVE | | LEES SUMMIT | MO | 64086 | |
| 9540209 | BETH RHODES | REDACTED | | | | | |
| 9534348 | BETSY ANN GEDDIS | 7709 LOVAIN DRIVE | | CORPUS CHRISTI | TX | 78414 | |
| 9534349 | BETSY BREWER AS TRUSTEE | OF THE HELEN M ROSS REVOCABLE | 106 NORTH ROD LANE | CARBONDALE | IL | 62901 | |
| 9534350 | BETSY DAWN SCOTT | 15282 E TIMBERLAKE AVENUE | | EFFINGHAM | IL | 62401 | |
| 9534351 | BETTY A WOOD | 2737 GOLD RUSH LANE | | CARROLLTON | TX | 75007 | |
| 9534352 | BETTY ARAUJO | 406 SW 40TH TERRACE | | GAINSVILLE | FL | 32607 | |
| 9534353 | BETTY DAVIS-NELSON | 402 EAST JACKSON STREET | | MARION | IL | 62959 | |
| 9534354 | BETTY JEAN MARKUM | 2503 CRESTVIEW | | BETTENDORF | IA | 52722 | |
| 9534355 | BETTY JUNE MCCLARREN | 15511 #9 BLACKTOP ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9534356 | BETTY MCFARLIN | 7150 IL RTE 127 | | HILLSBORO | IL | 62049 | |
| 9534357 | BETTY N PAYNE | 10588 BUNNY HOP ROAD | | BENTON | IL | 62812 | |
| 9540479 | BETTY RUEGER | REDACTED | | | | | |
| 9534359 | BEVERIDGE & DIAMOND PC | 1350 I STREET NW, SUITE 700 | | WASHINGTON | DC | 20005 | |
| 9535768 | BEVERLY DILLARD | REDACTED | | | | | |
| 9537897 | BEVERLY JONES | REDACTED | | | | | |
| 9534361 | BEVERLY VELASCO | 5256 DIVISION STREET | | BENTON | IL | 62812 | |
| 9534363 | BGC ENVIRONMENTAL BROKERAGE SERVICE | 199 WATER STREET 19TH FLOOR | | NEW YORK | NY | 10038 | |
| 9534364 | BHARAT PATEL MD SC | PO BOX 191 | | METROPOLIS | IL | 62960 | |
| 9534365 | BICKETT CONSTRUCTION | DBA BICKETT FARM TILLING | 103 EAST NORTH STREET | RIDGWAY | IL | 62979 | |
| 9534369 | BIFEC | 600 SOUTH 2ND STREET, SUITE 101 | | SPRINGFIELD | IL | 62701 | |
| 9534370 | BIG BROTHERS BIG SISTERS | 928 S SPRING STREET | | SPRINGFIELD | IL | 62704 | |
| 9534371 | BIG BUCK CONSTRUCTION INC | 910 BAUMAN LANE | | HARRISBURG | IL | 62946 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534372 | BIG DOG RANCH RESCUE | C/O KRISTEN COWLING | 111 SUNSET COVE LANE | PALM BEACH GARDENS | FL | 33418 | |
| 9534373 | BIG RIVERS ELECTRIC CORPORATION | 201 THIRD STREET | | HENDERSON | KY | 42420 | |
| 9534374 | BIG S TRANSPORTS INC | PO BOX 310 | | DUQUOIN | IL | 62832 | |
| 9534375 | BIGGE EXCAVATING | PO BOX 18215 | | EVANSVILLE | IN | 47719 | |
| 9534376 | BIGGS AUTO ELECTRIC | RT 45 SO | 805 S COMMERCIAL | HARRISBURG | IL | 62946 | |
| 9534377 | BILL HARPOLE | PO BOX 86 | | HILLSBORO | IL | 62049 | |
| 9534378 | BILL LINK | 14300 BRUSHY MOUND ROUND | | CARLINVILLE | IL | 62626 | |
| 9534379 | BILL LYONS CAR COMPANY | DBA HOSMER TOYOTA | 3851 4TH STREET SW | MASON CITY | IA | 50401 | |
| 9534380 | BILL MILLER EQUIPMENT SALES INC | PO BOX 112 | | ECKHART | MD | 21528 | |
| 9534381 | BILL RANGER&SONS EXCAVATING | 10763 IL RTE 4 | | GILLESPIE | IL | 62033 | |
| 9534382 | BILL T GAYER | 7802 PARRISH CIRCLE | | WEST FRANKFORT | IL | 62896 | |
| 9538203 | BILLIE L. KILLAM | REDACTED | | | | | |
| 9534384 | BILL'S MACHINE & POWER TRANSMISSION INC | 4678 WEINMANN DRIVE, SUITE B | | OLNEY | IL | 62450 | |
| 9535363 | BILLY COSTELLO | REDACTED | | | | | |
| 9538685 | BILLY D. MALONE | REDACTED | | | | | |
| 9534385 | BILLY DERKSEN | 677 CO ROAD 1350 N | | WAYNE CITY | IL | 62895 | |
| 9534386 | BILLY E WALKER | A-I-F FOR BEATRICE THOMPSON | 1319 EAST LOUISIANA ST | EVANSVILLE | IN | 47711 | |
| 9534387 | BILLY G MALONE | & MICHELLE MALONE | 16277 MALONE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9536835 | BILLY GUYOT | REDACTED | | | | | |
| 9533790 | BILLY J. AGIN | REDACTED | | | | | |
| 9537599 | BILLY J. JARVIS | REDACTED | | | | | |
| 9534389 | BILLY KATAVA | 800 SPRING STREET | | GILLESPIE | IL | 62033 | |
| 9538061 | BILLY KATAVA | REDACTED | | | | | |
| 9538164 | BILLY KERLEY | REDACTED | | | | | |
| 9538239 | BILLY KLUMP | REDACTED | | | | | |
| 9534390 | BILLY LEE | 1408 SOUTH POPE STREET, APT B | | BENTON | IL | 62812 | |
| 9534391 | BILLY MALONE | & ANITA MALONE | 16169 MALONE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9538684 | BILLY MALONE | REDACTED | | | | | |
| 9534392 | BILLY RAY HODGES | S. DOUGLAS HWY, LOT 20 | | GILLETTE | WY | 82718 | |
| 9541418 | BILLY TAYLOR | REDACTED | | | | | |
| 9534393 | BILLY WARD INSPECTION | & HARDBANDING LLC | 628 COUNTY ROAD 1875 N | ENFIELD | IL | 62835 | |
| 9534394 | BILLY WARD SERVICES | 628 CO. RD 1875 N. | | ENFIELD | IL | 62835 | |
| 9534395 | BINDING SOLUTIONS INC | 5444 HIGHLAND PARK DRIVE | | ST LOUIS | MO | 63110 | |
| 9534396 | BINGHAM DRILLING COMPANY INC | 735 STATE ROUTE 3305 | | EDDYVILLE | KY | 42038 | |
| 9534398 | BINGHAM GREENEBAUM DOLL LLP | 3913 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9534399 | BIRCHMONT TRANSPORT | 317 WASHINGTON STREET | | BIRDSBORO | PA | 19508 | |
| 9534401 | BIRKEL ELECTRIC | 652 TRADE CENTER BLVD | | CHESTERFIELD | MO | 63005 | |
| 9534402 | BIRTLEY INDUSTRIAL EQUIPMENT CORP | ATTN LOCKBOX SERVICE | 2333 INNOVATION DRIVE | LEXINGTON | KY | 40511 | |
| 9534404 | BISS FOR STATE SENATE | PO BOX 7026 | | EVANSTON | IL | 60204 | |
| 9534405 | BI-STATE COMPRESSOR INC | 1571 FENPARK DRIVE | | FENTON | MO | 63026 | |
| 9534406 | BITTLE LAW FIRM; CASE #16-SC-166 | 317 EAST POPLAR, SUITE D | | HARRISBURG | IL | 62946 | |
| 9534407 | BITTLE LAW FIRM; CASE #17-SC-74 | 317 EAST POPLAR, SUITE D | | HARRISBURG | IL | 62946 | |
| 9534409 | BITZER & ASSOCIATION REALTORS | 615 W MAIN | | SHELBYVILLE | IL | 62565 | |
| 9534413 | BLACK BALLARD MCDONALD PC | 108 S NINTH STREET | | MT VERNON | IL | 62864 | |
| 9534414 | BLACK BALLARD MCDONALD PC | PO BOX 4007 | | MT VERNON | IL | 62864 | |
| 9534415 | BLACK DIAMOND AVIATION | 2405 BLACK DIAMOND DRIVE | | MARION | IL | 62959 | |
| 9534416 | BLACK DIAMOND EARTHMOVERS INC | 803 9TH ST | | PAWNEE | IL | 62558 | |
| 9534417 | BLACK DIAMOND HARLEY-DAVIDSON | 2400 WILLIAMSON COUNTY PARKWAY | | MARION | IL | 62959 | |
| 9534418 | BLACK EQUIPMENT COMPANY INC | PO BOX 5286 | | EVANSVILLE | IN | 47716 | |
| 9534419 | BLACK ROCK MINING CONSULTANTS LLC | 5386 BIG TYLER ROAD | | CHARLESTON | WV | 25313 | |
| 9534421 | BLACKBURN COLLEGE | 700 COLLEGE AVENUE | | CARLINVILLE | IL | 62626 | |
| 9539429 | BLAIN NEILSON | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534422 | BLAINE R DUTY | & GWENDA S DUTY | 12521 SARAVILLE ROAD | MARION | IL | 62959 | |
| 9537836 | BLAKE N. JOHNSON | REDACTED | | | | | |
| 9540121 | BLAKE REAMY | REDACTED | | | | | |
| 9534430 | BLANKENSHIP CONSTRUCTION COMPANY | 1824 IL ROUTE 140 | | MULBERRY GROVE | IL | 62262 | |
| 9534431 | BLANKENSHIP TRUCKING CO | 1910 SNOW CEMETERY AVENUE | | MULBERRY GROVE | IL | 62262 | |
| 9534433 | BLEYER & BLEYER | 601 W JACKSON ST | | MARION | IL | 62959 | |
| 9534434 | BLITT & GAINES PC | RE:  CASE # 10-LM-67 | 661 GLENN AVENUE | WHEELING | IL | 60090 | |
| 9534435 | BLITT & GAINES, P.C. | CASE 16 SC 124, R. FUQUA | 661 GLENN AVENUE | WHEELING | IL | 60090 | |
| 9534436 | BLITT & GAINES, PC., | DOCKETT 10 SC 337 | 661 GLENN AVENUE | WHEELING | IL | 60090 | |
| 9534437 | BLITZ 12U SOFTBALL | 708 E MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9534439 | BLOOMBERG FINANCE LP | PO BOX 416604 | | BOSTON | MA | 02241 | |
| 9534440 | BLOOME WATER | 1345 NORTH BROAD STREET | | CARLINVILLE | IL | 62626 | |
| 9534441 | BLUE MOUNTAIN INC | 10125 MASON DIXON HIGHWAY | | BURTON | WV | 26562 | |
| 9534442 | BLUE RIBBON COURIER INC | PO BOX 4128 | | EVANSVILLE | IN | 47724 | |
| 9534443 | BLUE RIBBON INC | 15605 MCCUTCHAN ROAD | | EVANSVILLE | IN | 47725 | |
| 9534444 | BLUE RIDGE SERVICES LLC | PO BOX 1675 | | ASHLAND | VA | 23005 | |
| 9534445 | BLUE RIDGE TRACTOR LLC | 6923 MINE S ROAD | | BENTON | IL | 62812 | |
| 9534446 | BLUE SKY VINEYARD | 3150 SOUTH ROCKY COMFORT ROAD | | MAKANDA | IL | 62958 | |
| 9534447 | BLUEGRASS INDUSTRIAL MINERALS LLC | 1840 OAK ROAD | | LEWISPORT | KY | 42351 | |
| 9534448 | BLUFF CITY MINERALS LLC | 2706 SOLUTION CENTER | | CHICAGO | IL | 60677 | |
| 9534453 | BMT PRODUCTS | 160 ENTERPRISE DRIVE | | MADISONVILLE | KY | 42431 | |
| 9534454 | BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9534456 | BOB BARRY | 515 S DYE | | VIRDEN | IL | 62690 | |
| 9534457 | BOB BROCKLAND PONTIAC GMC INC | 1699 PONTIAC DRIVE | | CAHOKIA | IL | 62206 | |
| 9534459 | BOB G KEARNEY | CHAPTER 13 TRUSTEE | PO BOX 2199 | MEMPHIS | TN | 38101 | |
| 9534460 | BOB G KEARNEY/CHAPTER 13 TRUSTEE | CASE # BK13-40241-LKG | PO BOX 2199 | MEMPHIS | TN | 38101 | |
| 9534461 | BOB G KEARNEY-TRUSTEE | PO BOX 2199 | | MEMPHIS | TN | 38101 | |
| 9534462 | BOB LAMB CO INC | 516 MAIN ST | | GREENFIELD | IL | 62044 | |
| 9534463 | BOB PRICE MEMORIAL SCHOLARSHIP | C/O GINGER BARNES | 7077 IL ROUTE 16 | HILLSBORO | IL | 62049 | |
| 9534464 | BOB REYNOLDS | 14358 NORTH 6TH AVENUE | | COFFEEN | IL | 62017 | |
| 9534465 | BOB STOTLAR BUILDING CENTER | 510 WEST MAIN STREET | | MARION | IL | 62959 | |
| 9534466 | BOBBI OXFORD-CLERK OF THE CIRCUIT C | HAMILTON COUNTY COURTHOUSE | | MC LEANSBORO | IL | 62859 | |
| 9536934 | BOBBY HARRISON | REDACTED | | | | | |
| 9536922 | BOBBY L. HARRIS | REDACTED | | | | | |
| 9541262 | BOBBY STRADER | REDACTED | | | | | |
| 9534468 | BOBCAT OF SPRINGFIELD | 4475 CAMP BUTLER RD | | SPRINGFIELD | IL | 62707 | |
| 9534471 | BODINE ELECTRIC | 1845 N 22ND ST | | DECATUR | IL | 62525 | |
| 9534472 | BODINE SERVICES OF DECATUR INC | 5350 E FIREHOUSE ROAD | | DECATUR | IL | 62521 | |
| 9534473 | BODINE SERVICES OF EVANSVILLE LLC | 5350 E FIREHOUSE ROAD | | DECATUR | IL | 62521 | |
| 9534474 | BODYGARD LLC | 253 LINCOLN DRIVE | | SHINGSTON | WV | 26431 | |
| 9534476 | BOENTE AND KRAVANYA DENTISTRY | 204 OAKLAND AVENUE | | CARLINVILLE | IL | 62626 | |
| 9534478 | BOLAND MARINE & INDUSTRIAL, LLC | 1000 TCHOUPITOULAS STREET | | NEW ORLEANS | LA | 70153 | |
| 9534479 | BOLAND MARINE & INDUSTRIAL, LLC | PO BOX 53287 | | NEW ORLEANS | LA | 70153 | |
| 9534480 | BOLIN ENTERPRISES INC | 506 NE 15TH STREET | | CASEY | IL | 62420 | |
| 9534481 | BOLLMEIER CRANE & LIFT INC | 508 HICKORY LN | | MARISSA | IL | 62257 | |
| 9534483 | BOMGAR CORPORATION | PO BOX 936189 | | ATLANTA | GA | 31193 | |
| 9534485 | BOND COUNTY | 203 W COLLEGE | | GREENVILLE | IL | 62246 | |
| 9534486 | BOND COUNTY CLERK&RECORDER | 203 W COLLEGE AVENUE #3 | | GREENVILLE | IL | 62246 | |
| 9534487 | BOND COUNTY FARM BUREAU | 925 EAST HARRIS AVENUE | | GREENVILLE | IL | 62246 | |
| 9534488 | BOND COUNTY TREASURER | 203 W COLLEGE AVE | | GREENVILLE | IL | 62246 | |
| 9534489 | BONDURANT PLUMBING | DANE BONDURANT | 204 SMITH STREET, PO BOX 553 | HILLSBORO | IL | 62049 | |
| 9534492 | BONNIE C KROIS | 43 TOWER PLACE | | YONKERS | NY | 10703 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536527 | BONNIE FROST | REDACTED | | | | | |
| 9534494 | BONNIE J GUETTINGER | 314 HAINES AVENUE | | FAIRBANKS | AK | 99701 | |
| 9534495 | BONNIE M BLANCHARD | 41599 ALDER CREEK RD | | FOSSIL | OR | 97830 | |
| 9534496 | BOOKCLIFF SALES INC | 42 S CARBON AVENUE, PO BOX 1010 | | PRICE | UT | 84501 | |
| 9534497 | BOOTH & CO | C/O MATT LIPUMA | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 | |
| 9534499 | BOROWIAKS IGA | 914 W MAIN | | MARION | IL | 62959 | |
| 9534500 | BOSCH REXROTH CORPORATION | 33920 TREASURY CENTER | | CHICAGO | IL | 60694 | |
| 9534501 | BOTANICALS UNLIMITED INC | 2070 EXCHANGE DRIVE | | ST CHARLES | MO | 63303 | |
| 9534504 | BOUSE REAL ESTATE APPRAISAL | 201 WALNUT STREET | | ENERGY | IL | 62933 | |
| 9534511 | BOYD ANDERSON | 12418 POORDO ROAD | | PITTSBURG | IL | 62974 | |
| 9534513 | BP | PO BOX 70887 | | CHARLOTTE | NC | 28272 | |
| 9534514 | BRABAZON PUMPE CO., LTD; DBA | BRABAZON PUMP, COMPRESSOR, VACUUM | 2484 CENTURY ROAD | GREEN BAY | WI | 54303 | |
| 9534517 | BRAD KEEN | KEEN WELL DRILLING | 1100 SOUTH MAPLE | CARTERVILLE | IL | 62918 | |
| 9534518 | BRAD MARKS | 16767 LIBERY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9538768 | BRAD MARKS | REDACTED | | | | | |
| 9534519 | BRAD ODOM | 9945 SAM PYLE BRIDGE ROAD | | BENTON | IL | 62812 | |
| 9534520 | BRAD YOUNG | 13130 N 7TH AVENUE | | HILLSBORO | IL | 62049 | |
| 9536713 | BRADEN M. GLENN | REDACTED | | | | | |
| 9534521 | BRADFORD SUPPLY COMPANY | PO BOX 246 | | ROBINSON | IL | 62454 | |
| 9540473 | BRADIE RUBENACKER | REDACTED | | | | | |
| 9534522 | BRADLEY A MITCHELL | 511 SANDBURG ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9537153 | BRADLEY B. HOPKINS | REDACTED | | | | | |
| 9534523 | BRADLEY COLEMAN | 419 AYLESFORD PLACE, APT. # 3 | | LEXINGTON | KY | 40508 | |
| 9534524 | BRADLEY D WILLS | DBA WILLS APPRAISAL SERVICE | 504 CLEARVIEW PLACE | BENTON | IL | 62812 | |
| 9540953 | BRADLEY D. SMITH | REDACTED | | | | | |
| 9538917 | BRADLEY MCDUFFEE | REDACTED | | | | | |
| 9534525 | BRADLEY N LIBBY | 230 EAST REDWING LANE | | HUACHUCA CITY | AZ | 85616 | |
| 9539675 | BRADLEY PARRISH | REDACTED | | | | | |
| 9539712 | BRADLEY PATTON | REDACTED | | | | | |
| 9539714 | BRADLEY PAUL | REDACTED | | | | | |
| 9541165 | BRADLEY STAUB | REDACTED | | | | | |
| 9541752 | BRADLEY TURNER | REDACTED | | | | | |
| 9534527 | BRADY FOR SENATE INC | PO BOX 5314 | | BLOOMINGTON | IL | 61702 | |
| 9537223 | BRADY HUNT | REDACTED | | | | | |
| 9538604 | BRADY L. LYNCH | REDACTED | | | | | |
| 9534528 | BRADY NIELSON | 1212 STONINGTON ROAD | | HERRIN | IL | 62948 | |
| 9539472 | BRADY NIELSON | REDACTED | | | | | |
| 9534529 | BRAKE SUPPLY COMPANY INC | 4280 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 9534532 | BRANDEIS MACHINERY & SUPPLY CO | 1801 WATTERSON TRAIL | | CAROL STREAM | IL | 60122 | |
| 9534533 | BRANDI LYNN SAUERHAGE | 10005 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |
| 9542274 | BRANDON A. WILLIS | REDACTED | | | | | |
| 9533827 | BRANDON ALBRIGHT | REDACTED | | | | | |
| 9534535 | BRANDON BELT | 100 BARRETT LANE | | HARRISBURG | IL | 62946 | |
| 9534411 | BRANDON BLACK | REDACTED | | | | | |
| 9535384 | BRANDON C. CRADDOCK | REDACTED | | | | | |
| 9534536 | BRANDON CHASE SMITH | 16383 DWINA ROAD | | MARION | IL | 62959 | |
| 9535179 | BRANDON CLEMENTS | REDACTED | | | | | |
| 9542241 | BRANDON D. WILLIAMS | REDACTED | | | | | |
| 9540619 | BRANDON DALE SAVAGE | REDACTED | | | | | |
| 9540151 | BRANDON E. REINER | REDACTED | | | | | |
| 9534538 | BRANDON HOOVER | 21089 FANCY FARM ROAD | | THOMPSONVILLE | IL | 62690 | |
| 9534272 | BRANDON J. BEARDEN | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540136 | BRANDON J. REED | REDACTED | | | | | |
| 9537851 | BRANDON JOHNSON | REDACTED | | | | | |
| 9538249 | BRANDON KNULL | REDACTED | | | | | |
| 9538802 | BRANDON L. MARVEL | REDACTED | | | | | |
| 9539243 | BRANDON L. MOODY | REDACTED | | | | | |
| 9538436 | BRANDON LESTER | REDACTED | | | | | |
| 9534539 | BRANDON LEWEY | 26 BIRCHWOOD ROAD | | LITCHFIELD | IL | 62056 | |
| 9538444 | BRANDON LEWEY | REDACTED | | | | | |
| 9538614 | BRANDON LYONS | REDACTED | | | | | |
| 9537214 | BRANDON M. HUMM | REDACTED | | | | | |
| 9538835 | BRANDON MASON | REDACTED | | | | | |
| 9539337 | BRANDON MURPHY | REDACTED | | | | | |
| 9538227 | BRANDON P. KIRK | REDACTED | | | | | |
| 9534541 | BRANDON PHELPS FOR STATE | REPRESENTATIVE | PO BOX 401 | HARRISBURG | IL | 62946 | |
| 9539925 | BRANDON PRAY | REDACTED | | | | | |
| 9534542 | BRANDON R HILL | 922 N CHESTNUT STREET | | CORTEZ | CO | 81321 | |
| 9534543 | BRANDON S HAGERMAN | 240 GOTHE | | COLLINSVILLE | IL | 62234 | |
| 9536852 | BRANDON S. HAGERMAN | REDACTED | | | | | |
| 9534544 | BRANDON SAVAGE | 108 WEST BROADWAY | | MCLEANSBORO | IL | 62859 | |
| 9540970 | BRANDON SMITH | REDACTED | | | | | |
| 9541380 | BRANDON TACKETT | REDACTED | | | | | |
| 9534546 | BRANDON TRIPLETT | 116 TETER HEIGHTS ROAD | | BUCKHANNON | WV | 26201 | |
| 9534552 | BRATTON ENGINEERING AND | TECHNICAL ASSOCIATES LLC | PO BOX 10413 | BLACKSBURG | VA | 24062 | |
| 9534556 | BRE INC | 798 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9534559 | BRENDA DORA SPENCER | 1611 KILTARTIN DRIVE | | DALLAS | TX | 75227 | |
| 9534560 | BRENDA F HAYES | 2807 COLLEGE STREET | | MT VERNON | IL | 62864 | |
| 9534561 | BRENDA FLEMING | 15360 DWINA ROAD | | PITTSBURG | IL | 62974 | |
| 9534562 | BRENDA J BOWMAN | 211 S HANCOCK STREET | | MCLEANSBORO | IL | 62859 | |
| 9534563 | BRENDA K FARRIS | 16135 MANSION ST | | FOLEY | AL | 36535 | |
| 9534564 | BRENDA K SMITH | 696 W ROY PARKER RD | | OZARK | AL | 36361 | |
| 9534565 | BRENDA L PIKE | 22139 MOCABY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9536965 | BRENNAN HAYES | REDACTED | | | | | |
| 9534566 | BRENNTAG MID-SOUTH INC | 3796 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | |
| 9541270 | BRENT A. STRATTON | REDACTED | | | | | |
| 9534567 | BRENT R SMITH EXCAVATING LLC | PO BOX 86 | | CROSSVILLE | IL | 62827 | |
| 9540976 | BRENT SMITH | REDACTED | | | | | |
| 9541875 | BRENT VANFOSSAN | REDACTED | | | | | |
| 9542240 | BRENT WILLIAMS | REDACTED | | | | | |
| 9539330 | BRENTON MUMFORD | REDACTED | | | | | |
| 9534571 | BRET D WEBB | 979 STATE ROUTE 14 | | MACEDONIA | IL | 62860 | |
| 9534572 | BRET D. & MICHELLE E. WEBB | REDACTED | | | | | |
| 9534574 | BRETT A WALKER | 621 N CHENEY | | TAYLORVILLE | IL | 62568 | |
| 9541995 | BRETT A. WALKER | REDACTED | | | | | |
| 9539328 | BRETT L. MULVANEY | REDACTED | | | | | |
| 9540955 | BRETT M. SMITH | REDACTED | | | | | |
| 9538943 | BRETT MCREAKEN | REDACTED | | | | | |
| 9534575 | BRETT SMITH | 924 COUNTRYSIDE | | CARLSBAD | NM | 88220 | |
| 9534576 | BRETT W BERGER INC | PO BOX 94 | | ALBION | IL | 62806 | |
| 9534114 | BRIAN AUSTIN | REDACTED | | | | | |
| 9534578 | BRIAN BEARDEN | 242 E STODDARD AVENUE | | VIRDEN | IL | 62690 | |
| 9534579 | BRIAN BEARDEN | 7059 LAKE CREEK ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9534455 | BRIAN BOATNER | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534580 | BRIAN BOUILLON | 19850 TIMBERED ESTATES LANE | | CARLINVILLE | IL | 62626 | |
| 9534581 | BRIAN BRANSON | 19928 S STANDARD CITY ROAD | | CARLINVILLE | IL | 62626 | |
| 9534614 | BRIAN BROOKS | REDACTED | | | | | |
| 9534583 | BRIAN BROWN | 12177 NORTH ROAD | | HILLSBORO | IL | 62049 | |
| 9534625 | BRIAN BROWN | REDACTED | | | | | |
| 9534584 | BRIAN C BROWN | 1811 WOLFF DRIVE | | MARION | IL | 62959 | |
| 9534727 | BRIAN CAGLE | REDACTED | | | | | |
| 9534804 | BRIAN CARPENTER | REDACTED | | | | | |
| 9535332 | BRIAN COOK | REDACTED | | | | | |
| 9534586 | BRIAN D MILLER | 812 COTTONWOOD LANE | | CARTERVILLE | IL | 62918 | |
| 9534587 | BRIAN D SULLIVAN | 7 NEW TOWN LANE | | CHARLESTON | SC | 29407 | |
| 9541878 | BRIAN D. VARBLE | REDACTED | | | | | |
| 9535930 | BRIAN DUTY | REDACTED | | | | | |
| 9536000 | BRIAN EDWARDS | REDACTED | | | | | |
| 9536350 | BRIAN FOX | REDACTED | | | | | |
| 9536561 | BRIAN GALL | REDACTED | | | | | |
| 9536686 | BRIAN GIBBS | REDACTED | | | | | |
| 9537046 | BRIAN HERRELL | REDACTED | | | | | |
| 9537204 | BRIAN HUFFSTUTLER | REDACTED | | | | | |
| 9534340 | BRIAN J. BERKEL | REDACTED | | | | | |
| 9534590 | BRIAN K CUTSINGER | AND JENA K CUTSINGER | 14908 DILLINGHAM ROAD | THOMPSONVILLE | IL | 62890 | |
| 9538226 | BRIAN KIRCHNER | REDACTED | | | | | |
| 9540261 | BRIAN L. RICKE | REDACTED | | | | | |
| 9538327 | BRIAN LANGE | REDACTED | | | | | |
| 9534591 | BRIAN MAGSIG | AND CONNIE MAGSIG | ROUTE 1 BOX 148 | MACEDONIA | IL | 62860 | |
| 9539109 | BRIAN MILLBURG | REDACTED | | | | | |
| 9539211 | BRIAN MONK | REDACTED | | | | | |
| 9534593 | BRIAN MOORE | 120 HOWARD COURT | | FAIRFIELD BAY | AR | 72088 | |
| 9539267 | BRIAN MORENZ | REDACTED | | | | | |
| 9539268 | BRIAN MORGAN | REDACTED | | | | | |
| 9539481 | BRIAN NOBLES | REDACTED | | | | | |
| 9539613 | BRIAN OSBORN | REDACTED | | | | | |
| 9539901 | BRIAN POTTER | REDACTED | | | | | |
| 9534594 | BRIAN RICKE | 16 JAKES LANE | | COFFEEN | IL | 62017 | |
| 9534595 | BRIAN S. & CONNIE J. MAGSIG | REDACTED | | | | | |
| 9541295 | BRIAN SULLIVAN | REDACTED | | | | | |
| 9541749 | BRIAN T. TURNER | REDACTED | | | | | |
| 9542029 | BRIAN WARD | REDACTED | | | | | |
| 9540624 | BRICE W. SCHAFER | REDACTED | | | | | |
| 9534596 | BRICKSTREET INSURANCE COMPANY | PO BOX 11285 | | CHARLESTON | WV | 25339 | |
| 9534598 | BRIDGETT RAY | 1011 W BROADWAY | | JOHNSTON CITY | IL | 62951 | |
| 9534599 | BRIDGETT'S FLOWERS | 1011 W BROADWAY | | JOHNSTON CITY | IL | 62951 | |
| 9534600 | BRIGHAM ANESTHESIA SOUTH LLC | 35 ALBANY ROAD, SUITE C | | CARBONDALE | IL | 62903 | |
| 9534602 | BRIGHT START COLLEGE SAVINGS | FBO ETHEN TRAVELSTEAD | 101 SOUTH HANLEY, SUITE 600 | CLAYTON | MO | 63105 | |
| 9534601 | BRIGHT START COLLEGE SAVINGS | FBO TAYLOR TRAVELSTEAD | 101 SOUTH HANLEY, SUITE 600 | CLAYTON | MO | 63105 | |
| 9534604 | BRINSON VENABLE | COUNTY COLLECTOR | 407 N MONROE, SUITE 104 | MARION | IL | 62959 | |
| 9534605 | BRISTOL BROADCASTING CO INC | PO BOX 871 | | CHARLESTON | WV | 25323 | |
| 9534606 | BRIT US | RT SPECIALTY LLC 500 W MONROE ST, 30TH FL | | CHICAGO | IL | 60661 | |
| 9534607 | BRITTON'S LAWN SERVICE | 16869 MINE 25 ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9534608 | BROADHEAD OUTFITTES LLC | 12970 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |
| 9534609 | BROADRIDGE ICS INC | PO BOX 416423 | | BOSTON | MA | 02241 | |
| 9534611 | BROCK BENNETT | 107 MILL ST | | BENTON | IL | 62812 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534612 | BROCK D HARRIS | 17784 STATE HIGHWAY 149 | | WEST FRANKFORT | IL | 62892 | |
| 9539707 | BROCK PATTERSON | REDACTED | | | | | |
| 9534321 | BROCK W. BENNETT | REDACTED | | | | | |
| 9534745 | BROOKS CAMPBELL | REDACTED | | | | | |
| 9534617 | BROOKVILLE EQUIPMENT CORP | PO BOX 645781 | | PITTSBURGH | PA | 15264 | |
| 9534628 | BROWN & ROBERTS INC | 1 WESTRIDGE ROAD | | HARRISBURG | IL | 62946 | |
| 9534632 | BROZELCO INC | 229 DUNAVANT DR | | ROCKFORD | TN | 37853 | |
| 9534635 | BRUCE A TROUTMAN | WILLIAMSON COUNTY TREASURER | 200 WEST JEFFERSON | MARION | IL | 62959 | |
| 9537843 | BRUCE A. JOHNSON | REDACTED | | | | | |
| 9534636 | BRUCE ALLEN | 104 SUNDIAL COURT | | PORT SAINT JOE | FL | 32456 | |
| 9534637 | BRUCE BASHTON | 4755 FLANDERS COURT | | PLAINFIELD | IL | 60586 | |
| 9534510 | BRUCE BOYD | REDACTED | | | | | |
| 9534638 | BRUCE E ALLEN | 3909 NOTTINGHAM LOOP | | THE VILLAGES | FL | 32163 | |
| 9534639 | BRUCE E WILLIS | 660 NORTH 3RD STREET | | CARBON HILL | IL | 60416 | |
| 9534640 | BRUCE ECKERSON | 1848 DEVONDALE CIRCLE | | CHARLESTON | WV | 25314 | |
| 9534641 | BRUCE HARRIS AND ASSOCIATES INC | 21 N RIVER STREET | | BATAVIA | IL | 60510 | |
| 9537158 | BRUCE HORMAN | REDACTED | | | | | |
| 9534643 | BRUCE JOHNSON | 11525 N THOMPSONVILLE ROAD | | MACEDONIA | IL | 62860 | |
| 9538894 | BRUCE MCCALEB | REDACTED | | | | | |
| 9539340 | BRUCE MURPHY | REDACTED | | | | | |
| 9534644 | BRUCE RANDALL LOVELESS | 321 OAKBROOK DR | | CARLINVILLE | IL | 62626 | |
| 9534645 | BRUCE RAUNER TRANSITION COMMITTEE I | C/O BARRET KEDZIOR | PO BOX 11363 | CHICAGO | IL | 60611 | |
| 9534649 | BRUNTON LAW OFFICES PC | 819 VANDALIA | | COLLINSVILLE | IL | 62234 | |
| 9534650 | BRUSHY MOUND TOWNSHIP | PO BOX 182 | | CARLINVILLE | IL | 62626 | |
| 9534651 | BRYAN CASAD | 108 RICHARDSON STREET, PO BOX 984 | | KINCAID | IL | 62540 | |
| 9534827 | BRYAN CASAD | REDACTED | | | | | |
| 9534652 | BRYAN CAVE LLP | PO BOX 503089 | | ST LOUIS | MO | 63150 | |
| 9534653 | BRYAN CHRISTOPHER JURGENS | 9330 NORTH CORN ROAD | | MACEDONIA | IL | 62860 | |
| 9535438 | BRYAN CULKIN | REDACTED | | | | | |
| 9539266 | BRYAN E. MOREHEAD | REDACTED | | | | | |
| 9541552 | BRYAN E. THOMAS | REDACTED | | | | | |
| 9534654 | BRYAN GREENEY | 1300 BARHAM STREET | | JOHNSTON CITY | IL | 62951 | |
| 9534655 | BRYAN HALL | 1034 MARSHALL STREET | | HILLSBORO | IL | 62049 | |
| 9536860 | BRYAN HALL | REDACTED | | | | | |
| 9536964 | BRYAN HAYES | REDACTED | | | | | |
| 9534656 | BRYAN K HILL | AND SHERRI L HILL | 14881 ALLEGHANY ROAD | THOMPSONVILLE | IL | 62890 | |
| 9538044 | BRYAN KARCHER | REDACTED | | | | | |
| 9539873 | BRYAN POLCZYNSKI | REDACTED | | | | | |
| 9541281 | BRYAN S. STROUD | REDACTED | | | | | |
| 9540977 | BRYAN SMITH | REDACTED | | | | | |
| 9541057 | BRYAN SPAIN | REDACTED | | | | | |
| 9534657 | BRYAN STROUD | 407 NORTH VICTOR STREET | | CHRISTOPHER | IL | 62822 | |
| 9536776 | BRYAN T. GREENEY | REDACTED | | | | | |
| 9534658 | BRYAN THOMAS | 1706 E BARBER ROAD | | SHERMAN | IL | 62684 | |
| 9534661 | BRYANT CONSTRUCTION COMPANY INC | 370 BRYANT ROAD | | HARRISBURG | IL | 62946 | |
| 9535994 | BRYANT D. EDMONDS | REDACTED | | | | | |
| 9536706 | BRYCE GLASCO | REDACTED | | | | | |
| 9537245 | BRYCE HUTCHISON | REDACTED | | | | | |
| 9537894 | BRYCE JONES | REDACTED | | | | | |
| 9534663 | BRYCE W KEARNEY | 23712 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9541195 | BRYON STEPHENS | REDACTED | | | | | |
| 9534665 | BRYSON SHEPARD | 2670 ROSE OF SHARON ROAD | | GALATIA | IL | 62935 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534667 | BUCHANAN INGERSOLL & ROONEY PC | ONE OXFORD CENTRE | 301 GRANT ST 20TH FLOOR | PITTSBURGH | PA | 15219 | |
| 9534669 | BUCHANAN PUMP SERVICE | PO BOX 827 | | POUND | VA | 24279 | |
| 9534671 | BUCK'S CRANE SERVICE, INC. | 2120 N. CULLEN AVENUE | | EVANSVILLE | IN | 47715 | |
| 9534672 | BUDGET CONFERENCING INC. | PO BOX 405801 | | ATLANTA | GA | 30384 | |
| 9534673 | BUDMARK OIL COMPANY INC | 106 EAST OAK STREET | | WEST FRANKFORT | IL | 62896 | |
| 9534674 | BUDROVICH CONTRACTING INC | 10328 LAKE BLUFF DRIVE | | ST LOUIS | MO | 63123 | |
| 9534675 | BUEFORD MCCLERREN | 1801 SOUTH 15TH STREET | | MT VERNON | IL | 62864 | |
| 9534678 | BULLDOG DIVING INC | 2968 WEST CO ROAD 300 SOUTH | | ROCKPORT | IN | 47635 | |
| 9534679 | BULLDOG SYSTEMS INC | PO BOX 788 | | HARRISBURG | IL | 62946 | |
| 9534680 | BULLETS BASEBALL | 1803 N FAIR STREET | | MARION | IL | 62959 | |
| 9534681 | BUNGE FREIGHT DEPARTMENT GENEVA | 211 N BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9534682 | BUNKER REPAIR SERVICE INC | 383 INDUSTRIAL PARK RD | | BLUEFIELD | VA | 24605 | |
| 9534685 | BUNTING BODY SHOP | 12339 NEW VIRGINIA ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9534686 | BUREAU FOR CHILD SUPPORT | ENFORCEMENT | PO BOX 247 | CHARLESTON | WV | 25321 | |
| 9534688 | BUREAU OF ALCOHOL TOBACCO FIREARMS | AND EXPLOSIVES | PO BOX 6200-18 | PORTLAND | OR | 97228 | |
| 9534690 | BURKHART MINING SOCIETY | VIRGINIA TECH | 445 OLD TURNER STREET | BLACKSBURG | VA | 24061 | |
| 9534696 | BURRELL MINING PRODUCTS | 2400 LEECHBURGH RD STE 221 | | NEW KENSINGTON | PA | 15068 | |
| 9534703 | BUSINESS & INDUSTRY FEDERATION OF ECONOMIC CONCERN | 600 SOUTH 2ND STREET, SUITE 101 | | SPRINGFIELD | IL | 62701 | |
| 9534704 | BUSINESS FORMS MANAGEMENT INC | 315 STAG INDUSTRIAL BLVD | | LAKE SAINT LOUIS | MO | 63367 | |
| 9534705 | BUSINESS WIRE INC | DEPARTMENT 34182, PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| 9534708 | BUTCH'S RAT HOLE & ANCHOR | SERVICE INC | 700 AUSTIN, PO BOX 1323 | LEVELLAND | TX | 79336 | |
| 9534710 | BUTLER APPRAISAL SERVICES LLC | 1803 WOLFF DRIVE | | MARION | IL | 62959 | |
| 9534711 | BUTLERS PANTRY | 1414 PARK AVENUE | | SAINT LOUIS | MO | 63104 | |
| 9534714 | C & A CUTTER HEAD, INC | 212 KENDALL AVENUE | | CHILHOWIE | VA | 24319 | |
| 9534715 | C & C PUMPS & SUPPLY INC | 13085 ROUTE 37 | | MARION | IL | 62959 | |
| 9534716 | C & R MECHANICAL COMPANY | 2825 PENRIDGE DRIVE | | BRIDGETON | MO | 63044 | |
| 9534717 | C & S CUSTOM BUILDING LLC | 1034 PINECONE TRAIL | | FLORISSANT | MO | 63031 | |
| 9534718 | C & S MACHINERY INC | PO BOX 313 | | SANTA CLAUS | IN | 47579 | |
| 9534719 | C ADRIAN WALKER | 10224 IOWA STREET | | BENTON | IL | 62812 | |
| 9534720 | C KEITH VAUGHN | 1501 EAST ELM STREET | | WEST FRANKFORT | IL | 62896 | |
| 9534721 | C&M MED SERVICES ST ELIZABETH LLC | 3223 8TH STREET | | METAIRIE | LA | 70002 | |
| 9534722 | C4 TRANSPORT INC | 1886 COUNTY ROAD 620N | | FAIRFIELD | IL | 62837 | |
| 9534723 | CA STATE DISBURSEMENT UNIT | PO BOX 980218 | | WEST SACRAMENTO | CA | 95798 | |
| 9534725 | CABIN CREEK INC | 4464 NATIONAL ROAD | | TRIADELPHIA | WV | 26059 | |
| 9534726 | CAESARS HOTEL | ATTN KAREN TOMLINSON | 100 EAST FRONT STREET | METROPOLIS | IL | 62960 | |
| 9534729 | CAHILL GORDON & REINDEL LLP | 80 PINE STEET | | NEW YORK | NY | 10005 | |
| 9534732 | CALEB BUNTIN | 21634 WEST BOBTAIL ROAD | | MACEDONIA | IL | 62890 | |
| 9539746 | CALEB J. PAYNE | REDACTED | | | | | |
| 9534733 | CALEB PAYNE | 504 WALNUT STREET | | HILLSBORO | IL | 62049 | |
| 9534734 | CALEB WILLIFORD | 10851 N BOBTAIL ROAD | | MACEDONIA | IL | 62860 | |
| 9534738 | CALVERT CITY TERMINAL LLC | 1650 MURFREESBORO ROAD, SUITE 125 | | FRANKLIN | TN | 37067 | |
| 9535904 | CAMERON DUNFORD | REDACTED | | | | | |
| 9536340 | CAMERON FOUREZ | REDACTED | | | | | |
| 9534740 | CAMERON LAW FIRM LLC | 205B N MAIN | | ANNA | IL | 62906 | |
| 9535503 | CAMERON M. DAMM | REDACTED | | | | | |
| 9534741 | CAMERON MILAM | 1003 SOUTH MECHANIC STREET, APT. B | | MARION | IL | 62959 | |
| 9539100 | CAMERON MILAM | REDACTED | | | | | |
| 9534742 | CAMP BETA | SIH FOUNDATION | 210 SOUTH 14TH STREET | HERRIN | IL | 62948 | |
| 9534747 | CAMP SYSTEMS INT. INC. | 999 MARCONI AVENUE | | RONKONKOMA | NY | 11779 | |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B2M9 | CANADA |
| 9534747 | CANADIAN NATIONAL RAILWAY | P.O. BOX 71206 | | CHICAGO | IL | 60694 | |
| 9534749 | CANAMERA CORING LTD. | 2257 N LOOP 336 W STE 140207 | | CONROE | TX | 77304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534750 | CANDICE ADAMS | 6303 37TH AVENUE | | KENOSHA | WI | 53142 | |
| 9534751 | CANTER SURVEYING/GPS SERVICES INC | 6801 STATE ROUTE 56 | | ATHENS | OH | 45701 | |
| 9534753 | CAP LOGISTICS | PO BOX 5608 | | DENVER | CO | 80217 | |
| 9534754 | CAPE AUTO SALES | 1238 MEADOW BROOK LANE | | CAPE GIRARDEAU | MO | 63703 | |
| 9534755 | CAPE ELECTRICAL SUPPLY B110056 | PO BOX 117215 | | ATLANTA | GA | 30368 | |
| 9534756 | CAPE RADIOLOGY GROUP | PO BOX 1330 | | CAPE GIRARDEAU | MO | 63702 | |
| 9534757 | CAPITALSOURCE | 4598 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9534760 | CARDINAL EMS | PO BOX 111 | | MONTICELLO | IL | 61856 | |
| 9534761 | CARDINAL STEEL SUPPLY INC | PO BOX 790100 | | ST LOUIS | MO | 63179 | |
| 9534762 | CARDMEMBER SERVICE | PO BOX 790408 | | SAINT LOUIS | MO | 63179 | |
| 9534763 | CARDNO INC | PO BOX 123422 | | DALLAS | TX | 75312 | |
| 9534764 | CARDNO JFNEW | 128 SUNSET DRIVE | | WALKERTON | IN | 46574 | |
| 9534765 | CARDNO JFNEW | PO BOX 243 | | WALKERTON | IN | 46574 | |
| 9534766 | CARDNO JFNEW | PO BOX 893 | | SOUTH BEND | IN | 46624 | |
| 9534767 | CARGILL INTERNATIONAL SA | 14 CHEMIN DE-NORMANDIE, PO BOX 383 | | GENEVA | | 1206 | SWITZERLAND |
| 9534768 | CARILION MEDICAL GROUP | PO BOX 11652 | | ROANOKE | VA | 24022 | |
| 9534176 | CARL BALTZELL | REDACTED | | | | | |
| 9534769 | CARL D SMITH | 1817 LEVEL STREET | | CASEYVILLE | IL | 62232 | |
| 9538394 | CARL D. LEEPER | REDACTED | | | | | |
| 9534770 | CARL J WEICHINGER | 23565 KINGS HIGHWAY | | MACEDONIA | IL | 62860 | |
| 9537847 | CARL JOHNSON | REDACTED | | | | | |
| 9534772 | CARL LEEPER | 115 SOUTH PINE | | ZEIGLER | IL | 62999 | |
| 9534773 | CARL OAKLEY | 1600 WEST MAIN STREET | | MARION | IL | 62959 | |
| 9534774 | CARLEY CARTER | 22053 CORINTH ROAD | | JOHNSTON CITY | IL | 62890 | |
| 9534775 | CARLINVILLE AREA HOSPITAL | ATTN LOIS WHITE | 20733 N BRD ST | CARLINVILLE | IL | 62626 | |
| 9534776 | CARLINVILLE CARQUEST | 270 N BRD | | CARLINVILLE | IL | 62626 | |
| 9534777 | CARLINVILLE CHRISTMAS MARKET | FOUNDATION | 505 NORTH BROAD STREET, PO BOX 18 | CARLINVILLE | IL | 62626 | |
| 9534778 | CARLINVILLE GLASS CUTTERS LLC | 1039 BROADWAY | | CARLINVILLE | IL | 62626 | |
| 9534779 | CARLINVILLE POST PROM | C/O KATHY BUTCHER | 18311 GARNET ROAD | CARLINVILLE | IL | 62626 | |
| 9534780 | CARLINVILLE ROTARY | PO BOX 281 | | CARLINVILLE | IL | 62626 | |
| 9536733 | CARLOS GONZALEZ | REDACTED | | | | | |
| 9534781 | CARLSON SOFTWARE INC | 33 EAST 2ND STREET | | MAYSVILLE | KY | 41056 | |
| 9534912 | CARLTON CHAMNESS | REDACTED | | | | | |
| 9534784 | CARLUCCI RESTAURANT | ATTN: JOSEPH CARLUCCI | 1801 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | |
| 9534786 | CARMEN PAUL STEPHENS | 8734 EAST DEVONSHIRE AVENUE | | SCOTTSDALE | AZ | 85251 | |
| 9534790 | CAROL A DEES | 1201 WEST VINE | | TAYLORVILLE | IL | 62568 | |
| 9534791 | CAROL A MCFARLAND | 11542 YELLOW BANKS ROAD | | BENTON | IL | 62812 | |
| 9534792 | CAROL AMMONS FOR STATE REPRESENTATI | 1108 BUSEY AVENUE | | URBANA | IL | 61801 | |
| 9534793 | CAROL ANN ROBERTS, TRUSTEE OF ROBERTS TRUST | REDACTED | | | | | |
| 9534794 | CAROL ANN ROBERTS;TRUSTEE ROBERTS | REVOCABLE LIVING TRUST | 1129 NORTH AND SOUTH ROAD | SULLIVAN | MO | 63080 | |
| 9534795 | CAROL J W SLUZEVICH | 2130 DURHAM DRIVE | | SHILOH | IL | 62221 | |
| 9534796 | CAROL LEE O'DELL | 416 GLENDA AVENUE | | ROSEBURG | OR | 97470 | |
| 9534797 | CAROL LYNN ADAMS | 11810 PETROFF ROAD | | BENTON | IL | 62812 | |
| 9534798 | CAROL V IRISH | 6987 SPEAR ST | | SHELBURNE | VT | 05482 | |
| 9542005 | CAROL WALLACE | REDACTED | | | | | |
| 9534799 | CAROLE JEAN HUGHES | 812 RANDALL RD | | CARLINVILLE | IL | 62626 | |
| 9534800 | CAROLINA CARPORTS INC | 187 CARDINAL RIDGE TR | | DODSON | NC | 27017 | |
| 9534801 | CAROLYN F MOORE | 3504 STAUNTON ROAD | | EDWARDSVILLE | IL | 62025 | |
| 9539257 | CAROLYN F. MOORE | REDACTED | | | | | |
| 9534802 | CAROLYN S DEBOW | 2656 LEGENDS DRIVE | | PADUCAH | KY | 42001 | |
| 9534803 | CAROLYN S SCHWENN | 800 PRAIRIE RUN 67 | | SUN PRAIRIE | WI | 53590 | |
| 9534806 | CARRIE COX | REDACTED | 500 WEST MADISON ST. SUITE 2000 | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534807 | CARRIE L WINTER TRUST, C/O FIRST | NATIONAL BANK IN OLNEY,TRUSTEE | PO BOX 100 | OLNEY | IL | 62450 | |
| 9534808 | CARRIER MILLS - STONEFORT UNIT SCHO | ATTN JUNIOR CLASS - AFTER PROM | 213 W FURLONG | CARRIER MILLS | IL | 62917 | |
| 9534809 | CARROL DEAN & SHEILA G MANIS | IRREVOCABLE TRUST, J KETTEMAN | 36 SNOW HILL DRIVE | SAINT PETERS | MO | 63376 | |
| 9534811 | CARROLL ENGINEERING CO | PO BOX 741245 | | ATLANTA | GA | 30384 | |
| 9534812 | CARSON POLLASTRO | 12118 S PARK RD | | BENTON | IL | 62812 | |
| 9539876 | CARSON T. POLLASTRO | REDACTED | | | | | |
| 9534816 | CARTER PRINTING INC | 607 ELEVATOR ST | | FARMERSVILLE | IL | 62533 | |
| 9534817 | CARTERVILLE RAILCAR REPAIR | 1803 RAMADA BLVD, SUITE B201 | | COLLINSVILLE | IL | 62234 | |
| 9534818 | CARTRIDGE WORLD-BALLWIN | 14248E MANCHESTER RD | | BALLWIN | MO | 63011 | |
| 9534820 | CASA - WC COUNTY COURTHOUSE | ATTN: CHERI FITTS (CASA) | PO BOX 972 | MARION | IL | 62959 | |
| 9534821 | CASA DE SALUD | 3200 CHOUTEAU AVENUE | | SAINT LOUIS | MO | 63103 | |
| 9534822 | CASA OF FRANKLIN COUNTY | 202 PUBLIC SQUARE, PO BOX 924 | | BENTON | IL | 62812 | |
| 9534823 | CASA OF JEFFERSON COUNTY | 612 N 12TH STREET | | MOUNT VERNON | IL | 62864 | |
| 9534824 | CASA WILLIAMSON COUNTY | PO BOX 972 | | MARION | IL | 62959 | |
| 9539275 | CASEY D. MORRIS | REDACTED | | | | | |
| 9534829 | CASEY G KANE | 306 WEST ILLINOIS STREET | | SORENTO | IL | 62086 | |
| 9534830 | CASEY JOEL O'DELL | 926 NE GRANDVIEW DRIVE | | ROSEBURG | OR | 97470 | |
| 9534831 | CASEY KANE | 306 WEST ILLINOIS STREET | | SORENTO | IL | 62086 | |
| 9538037 | CASEY KANE | REDACTED | | | | | |
| 9539301 | CASEY MOWERY | REDACTED | | | | | |
| 9541473 | CASEY THACKER | REDACTED | | | | | |
| 9534833 | CASEY VAN WINKLE | WOMICK LAW FIRM, CHTD., ATTORNEYS AT LA | 501 RUSHING DRIVE | HERRIN | IL | 62948 | |
| 9534836 | CASSANDRA JOHNSON | 15197 PAULTON ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9534837 | CASSAUNDRA JACKSON | 6233 COUNTY ROAD 050 E | | MACEDONIA | IL | 62860 | |
| 9534839 | CAT AUCTION SERVICES LLC | 860 BLUE GENTIAN ROAD, SUITE 100 | | EAGAN | MN | 55121 | |
| 9534841 | CATERPILLAR FINANCIAL SERVICES | CORPORATION | PO BOX 730681 | DALLAS | TX | 75373 | |
| 9534842 | CATERPILLAR FINANCIAL SERVICES | CORPORATION - AMF | PO BOX 905561 | CHARLOTTE | NC | 28290 | |
| 9534843 | CATERPILLAR FINANCIAL SERVICES CORP | 2120 WEST END AVE | | NASHVILLE | TN | 37203 | |
| 9534844 | CATERPILLAR GLOBAL MINING | AMERICA LLC | 25939 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 9534845 | CATERPILLAR GLOBAL MINING AMERICA | 25939 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9534846 | CATHERINE ANN HUTTON | 110 MILL STREET | | BELTON | MO | 64012 | |
| 9534847 | CATHY L SMALL | 12097 EAST CYPRESS ROAD | | CARBONDALE | IL | 62901 | |
| 9534848 | CATHY SIMS JOHNSON | 1107 E BURNETT | | ENNIS | TX | 75119 | |
| 9540928 | CATHY SKELTON | REDACTED | | | | | |
| 9534852 | CAVALIER CARTAGE CO | 4840 JEFFORY ST | | SPRINGFIELD | IL | 62703 | |
| 9534853 | CAVCON INC | PO BOX 6865 | | CHARLESTON | WV | 25362 | |
| 9534855 | CAVE TOWNSHIP ROAD DISTRICT | 3716 CHERRY STREET | | THOMPSONVILLE | IL | 62890 | |
| 9534856 | CAVE TOWNSHIIP ROAD DISTRICT | PO BOX 96 | | THOMPSONVILLE | IL | 62890 | |
| 9534861 | CB3 MINE SERVICES PTY LTD | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9534862 | CBC ENGINEERS & ASSOCIATES, LTD | 125 WESTPARK ROAD | | CENTERVILLE | OH | 45459 | |
| 9534863 | CBS | PO BOX 908 | | CAPE GIRARDEAU | MO | 63702 | |
| 9534864 | CCC % FRANKLIN CO FSA | 711 N DUQUOIN ST | | BENTON | IL | 62812 | |
| 9534865 | CCI | PO BOX 237 | | JOHNSTON CITY | IL | 62951 | |
| 9534866 | CDW LLC | DBA CDW DIRECT LLC | PO BOX 75723 | CHICAGO | IL | 60675 | |
| 9534867 | CE SOLUTIONS | PO BOX 3004 | | MARBLE FALLS | TX | 78654 | |
| 9534868 | CECIL C. BURLESON | 20121 HONEY CREEK RD | | LITCHFIELD | IL | 62056 | |
| 9534869 | CECIL I WALKER MACHINERY CO | PO BOX 905258 | | CHARLOTTE | NC | 28290 | |
| 9534870 | CED / EVANSVILLE SUPPLY | PO BOX 936350 | | ATLANTA | GA | 31193 | |
| 9534871 | CEE KAY SUPPLY INC | PO BOX 840015 | | KANSAS CITY | MO | 64184 | |
| 9534872 | CELTIC MARINE CORPORATION | CELTIC CENTRE BUILDING 1 | 3888 S. SHERWOOD FOREST BOULEVARD | BATON ROUGE | LA | 70816 | |
| 9534873 | CEMEX SOUTHEAST, LLC | 1617 ARCOLA ROAD | | DEMOPOLIS | AL | 36732 | |
| 9534874 | CENTENNIAL PIPELINE LLC | 539 S MAIN ST | | FINDLAY | OH | 45840 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534875 | CENTER FOR EDUCATION | & EMPLOYMENT LAW | 370 TECHNOLOGY DRIVE | MALVERN | PA | 19355 | |
| 9534876 | CENTER FOR EDUCATION | & EMPLOYMENT LAW | PO BOX 3008 | MALVERN | PA | 19355 | |
| 9534877 | CENTRAL AIR SERVICES, INC. | 1205 US ROUTE 66 SOUTH | | LITCHFIELD | IL | 62056 | |
| 9534878 | CENTRAL CONTRACTORS SERVICE INC | PO BOX 520 | | MIDLOTHIAN | IL | 60445 | |
| 9534880 | CENTRAL ILLINOIS LOAN | LOAN 51402 | 1110A NORTH CARBON STREET | MARION | IL | 62959 | |
| 9534879 | CENTRAL ILLINOIS LOAN | LOAN NO. 51270 | 1110A NORTH CARBON STREET | MARION | IL | 62959 | |
| 9534881 | CENTRAL ILLINOIS LOAN; LOAN #51319 | 1110A NORTH CARBON STREET | | MARION | IL | 62959 | |
| 9534882 | CENTRAL ILLINOIS NRA | 1100 S STATE STREET | | LITCHFIELD | IL | 62056 | |
| 9534883 | CENTRAL ILLINOIS RADIOLOGICAL | ASSOCIATES | 5200 RELIABLE PARKWAY | CHICAGO | IL | 60686 | |
| 9534884 | CENTRAL ILLINOIS RADIOLOGICAL | ASSOCIATES LTD | PO BOX 371863 | PITTSBURGH | PA | 15250 | |
| 9534885 | CENTRAL PARKING SYSTEM | PO BOX 790402 | | ST. LOUIS | MO | 63179 | |
| 9534886 | CENTRAL SIGNAL LLC | 2910 SYENE ROAD | | MADISON | WI | 53713 | |
| 9534887 | CENTRAL SUPPLY CO INC | PO BOX 249 | | CROSSVILLE | IL | 62827 | |
| 9534888 | CENTRAL VAN & STORAGE | 595 MEADOWLANDS BLVD | | WASHINGTON | PA | 15301 | |
| 9534890 | CENTRIFUGAL & MECHANICAL IND | 24703 NETWORK PL | | CHICAGO | IL | 60673 | |
| 9534891 | CENTRIFUGAL SERVICES INC | 24708 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9534892 | CENTURY COMPOSITES OF GEORGIA LLC | 36 HERRING ROAD | | NEWNAN | GA | 30265 | |
| 9534894 | CENTURYLINK | BUSINESS SERVICES | PO BOX 52187 | PHOENIX | AZ | 85072 | |
| 9534895 | CERAMIC TECHNOLOGY INC | 606 WARDELL INDUSTRIAL PARK ROAD | | CEDAR BLUFF | VA | 24609 | |
| 9538973 | CERGIO MENDEZ-ROMERO | REDACTED | | | | | |
| 9534896 | CERTIFIED LABORATORIES | 23261 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9534897 | CESAR ALONSO | 4617 FOREST OAK WAY | | MEMPHIS | TN | 38118 | |
| 9533891 | CESAR ALONSO | REDACTED | | | | | |
| 9534898 | CG COMMERCIAL FINANCE | 2211 MICHELSON DRIVE, SUITE 1110 | | IRVINE | CA | 92612 | |
| 9540886 | CHAD A. SIGLER | REDACTED | | | | | |
| 9534899 | CHAD BARRAS | 20350 NEW OHIO COAL ROAD | | PITTSBURG | IL | 62974 | |
| 9534917 | CHAD CHAPMAN | REDACTED | | | | | |
| 9535158 | CHAD CLARK | REDACTED | | | | | |
| 9535365 | CHAD COUNTERMAN | REDACTED | | | | | |
| 9535786 | CHAD DIXON | REDACTED | | | | | |
| 9536544 | CHAD FUSON | REDACTED | | | | | |
| 9536928 | CHAD HARRIS | REDACTED | | | | | |
| 9536966 | CHAD L. PATE | REDACTED | | | | | |
| 9538408 | CHAD LEITSCHUH | REDACTED | | | | | |
| 9539632 | CHAD OXENDINE | REDACTED | | | | | |
| 9534905 | CHAD PAYNE | 9448 S MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9534906 | CHAD SIGLER | 315 SOUTH VINE STREET | | HARRISBURG | IL | 62946 | |
| 9542160 | CHAD WHALEY | REDACTED | | | | | |
| 9538701 | CHADWICK MAPLE | REDACTED | | | | | |
| 9534909 | CHALLENGER MANAGEMENT LLC | 3801 PGA BLVD #903 | | PALM BEACH GARDENS | FL | 33410 | |
| 9534913 | CHAMPION SCALE LTD | 3849 S BRDWAY | | SAINT LOUIS | MO | 63118 | |
| 9534914 | CHAMPION TECHNOLOGY SERVICES | 11824 MARKET PL AVE | | BATON ROUGE | LA | 70816 | |
| 9534915 | CHANDA KOCH | DBA KOCH BUSINESS CONSULTING | 6295-B EAST IL HWY 15 | WOODLAWN | IL | 62898 | |
| 9534916 | CHANGING SEASONS ACE HARDWARE INC | 11230 STATE HWY 37 N | | BENTON | IL | 62812 | |
| 9534918 | CHAPMAN & CUTLER LLP | PO BOX 71291 | | CHICAGO | IL | 60694 | |
| 9534257 | CHARLES BAXTER | REDACTED | | | | | |
| 9534271 | CHARLES BEAN | REDACTED | | | | | |
| 9534295 | CHARLES BEHN | REDACTED | | | | | |
| 9534449 | CHARLES BLUMENSTOCK | REDACTED | | | | | |
| 9534921 | CHARLES BOATRIGHT | 1809 SUZANNE DRIVE | | MARION | IL | 62959 | |
| 9535199 | CHARLES CECIL CLINE | REDACTED | | | | | |
| 9535260 | CHARLES COLEMAN | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535395 | CHARLES CRAVEN | REDACTED | | | | | |
| 9534922 | CHARLES D COLEMAN | 8614 CHITTYVILLE RD. | | JOHNSTON CITY | IL | 62951 | |
| 9534923 | CHARLES D GOOD | 13705 ETHERTON ROAD | | PITTSBURG | IL | 62974 | |
| 9534924 | CHARLES DAVID STEARNS | 1311 VANDALIA ST | | HILLSBORO | IL | 62049 | |
| 9538843 | CHARLES E. MATHEWSON | REDACTED | | | | | |
| 9534925 | CHARLES ELLIS SEIBERT | 5000 ESTATE ENIGHED | | ST JOHN | VI | 830 | |
| 9536690 | CHARLES GIBSON | REDACTED | | | | | |
| 9534926 | CHARLES GOEGLEIN | 35610 FLATWOODS RD | | POMEROY | OH | 45769 | |
| 9534927 | CHARLES H CARTER & SON INC | PO BOX 735 | | FAIRFIELD | IL | 62837 | |
| 9534928 | CHARLES HARBAUGH | 8957 RED SCHOOL ROAD | | GILLESPIE | IL | 62033 | |
| 9536949 | CHARLES HARVEY | REDACTED | | | | | |
| 9534930 | CHARLES K DARNELL | 8382 BOLEN STORE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538106 | CHARLES KEMP | REDACTED | | | | | |
| 9534931 | CHARLES L EDWARDS | & DORRIS D EDWARDS | 800 W 10TH STREET | JOHNSTON CITY | IL | 62951 | |
| 9534932 | CHARLES L GASKINS | 2001 SOUTH LYNWOOD | | CHAMPAIGN | IL | 61821 | |
| 9534933 | CHARLES L MOODY | 1926 GOLDSMITH LANE #115 | | LOUISVILLE | KY | 40218 | |
| 9534934 | CHARLES LEVI BEAN | 4016 OLD SCHOOL LANE | | CREAL SPRINGS | IL | 62922 | |
| 9534935 | CHARLES LOGAN LIBBY | 3191 OLD MARION ROAD | | METROPOLIS | IL | 62960 | |
| 9534938 | CHARLES M BOWERS | 24332 FISHER LANE | | MACEDONIA | IL | 62860 | |
| 9534937 | CHARLES M BOWERS | AND TAMMY BOWERS | 24332 FISHER LANE | MACEDONIA | IL | 62860 | |
| 9534936 | CHARLES M BOWERS | DBA M & T ENTERPRISES | 201 SOUTH MARSHALL | MCLEANSBORO | IL | 62859 | |
| 9534939 | CHARLES M WOOD III | 1710 FELTS DRIVE | | MARION | IL | 62959 | |
| 9539289 | CHARLES MOSS | REDACTED | | | | | |
| 9534940 | CHARLES N EDWARDS | 14402 N THOMPSONVILLE ROAD | | MACEDONIA | IL | 62860 | |
| 9534061 | CHARLES N. ARMES | REDACTED | | | | | |
| 9534941 | CHARLES R BROWNING | 16554 NEILSON ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9534942 | CHARLES R DUBOSE TRUSTEE | CHARLES R DUBOSE TRUST | ON 452 HERRICK DR | WHEATON | IL | 60187 | |
| 9534943 | CHARLES R SMITH | 501 N COMMERCIAL STREET | | BENTON | IL | 62812 | |
| 9534944 | CHARLES R VAUGHN | AND SHARON L VAUGHN | 1626 S THOMPSONVILLE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9538380 | CHARLES R. LEACH | REDACTED | | | | | |
| 9540133 | CHARLES REDNOUR | REDACTED | | | | | |
| 9540618 | CHARLES SAUNDERS | REDACTED | | | | | |
| 9540944 | CHARLES SLONE | REDACTED | | | | | |
| 9534946 | CHARLES T RICHERSON | 1456 ROGERS ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9541654 | CHARLES TOPPINGS | REDACTED | | | | | |
| 9534947 | CHARLES V HUTCHCRAFT JR | 845 BELLARMINE LANE | | FLORISSANT | MO | 63031 | |
| 9534948 | CHARLES W GETTINGS | 19709 #9 BLACKTOP | | THOMPSONVILLE | IL | 62890 | |
| 9542195 | CHARLES WILKINS | REDACTED | | | | | |
| 9542325 | CHARLES WOOD | REDACTED | | | | | |
| 9534949 | CHARLESTON BLUEPRINT INC | 1203 VIRGINIA ST E | | CHARLESTON | WV | 25301 | |
| 9534950 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | CHARLESTON | WV | 25330 | |
| 9534951 | CHARLEY WILLIAM JACKANICZ | 8715 STATE HIGHWAY 149 | | WEST FRANKFORT | IL | 62896 | |
| 9535987 | CHARLIE EDDINGTON | REDACTED | | | | | |
| 9534952 | CHARLIE SLONE | 49 EASTLAND COURT | | CARLINVILLE | IL | 62626 | |
| 9534953 | CHARLOTTE CHAMBER | PO BOX 32785 | | CHARLOTTE | NC | 28232 | |
| 9534954 | CHARLOTTE JEAN | 806 EAST MONA LISA STREET | | MERIDIAN | ID | 83642 | |
| 9534955 | CHARTER COMMUNICATIONS | PO BOX 790086 | | ST LOUIS | MO | 63179 | |
| 9534956 | CHARTIS | PO BOX 30174 | | NEW YORK | NY | 10087 | |
| 9533872 | CHASE ALLEN | REDACTED | | | | | |
| 9534429 | CHASE E. BLANKENSHIP | REDACTED | | | | | |
| 9535385 | CHASE P. CRAIG | REDACTED | | | | | |
| 9534958 | CHASE PARK PLAZA | ATTN: ACCOUNTING DEPT | 212 N KINGSHIGHWAY | SAINT LOUIS | MO | 63108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534959 | CHASE PUMP & EQUIP CO INC | 603 S MAIN ST | | HENDERSON | KY | 42420 | |
| 9534960 | CHASE PUMP & EQUIP CO INC | PO BOX 812 | | HENDERSON | KY | 42420 | |
| 9540958 | CHASE SMITH | REDACTED | | | | | |
| 9534961 | CHASTAIN & ASSOCIATES LLC | 5 N COUNTRY CLUB ROAD | | DECATUR | IL | 62521 | |
| 9534962 | CHAZ BLAND | 3211 CENTRAL STREET | | DUQUOIN | IL | 62832 | |
| 9534427 | CHAZ E. BLAND | REDACTED | | | | | |
| 9534963 | CHEMBIO SHELTER INC | 550 ROBERT C BRYD DR | | SOPHIA | WV | 25921 | |
| 9534964 | CHEMSTREAM INC | 511 RAILROAD AVENUE | | HOMER CITY | PA | 15748 | |
| 9534965 | CHEROKEE RESOURCES, INC | DBA STAR SERVICES | PO BOX 783 | SKELTON | WV | 25919 | |
| 9534966 | CHERRY STREET PRINTING & AWARDS, | INC | 211 E POPLAR STREET, SUITE #2 | HARRISBURG | IL | 62946 | |
| 9534967 | CHERYL A CHARLTON | 273 DOWNBOY WAY | | CLOVERDALE | IN | 46120 | |
| 9534968 | CHERYL BISHOP | RT 1 BOX 187 A | | MACEDONIA | IL | 62860 | |
| 9534969 | CHERYL G MILTENBERGER | 105 BLACKBURN PLACE | | COVINGTON | LA | 70433 | |
| 9534970 | CHERYL HERMAN | 217 ELECTION STREET | | BENTON | IL | 62812 | |
| 9534971 | CHERYL KAYE CHAPMAN | 108 1/2 WEST ADAMS STREET, APT C | | BENTON | IL | 62812 | |
| 9534972 | CHERYLN K BRACKETT | 5204 E 14TH ROAD | | COFFEEN | IL | 62017 | |
| 9534973 | CHESTER BROSS CONSTRUCTION CO | PO BOX 430 | | HANNIBAL | MO | 63401 | |
| 9534974 | CHEVRON BUSINESS CENTER | 9401 WILLIAMSBURG PLAZA SUITE 201 | | LOUISVILLE | KY | 40222 | |
| 9534975 | CHEVRON PRODUCTS COMPANY | PO BOX 730348 | | DALLAS | TX | 75373 | |
| 9534976 | CHICAGO TITLE INSURANCE COMPANY | COMMERCIAL DIVISION | 711 THIRD AVENUE, 5TH FLOOR | NEW YORK | NY | 10017 | |
| 9534978 | CHILD SUPPORT ENFORCEMENT | CENTRALIZED COLLECTION UNIT | PO BOX 14059 | LEXINGTON | KY | 40512 | |
| 9534982 | CHRIS AND GLENNA MAXWELL | ROUTE 1 BOX 168 | | MACEDONIA | IL | 62860 | |
| 9534983 | CHRIS AND TERRI DEAN | ROUTE 1, BOX 171 | | MACEDONIA | IL | 62860 | |
| 9534984 | CHRIS B SAYRE | 1339 PADDOCK PLACE | | BARTLETT | IL | 60103 | |
| 9534985 | CHRIS BRIGHT | 9085 HIGHWAY 34 N | | GALATIA | IL | 62935 | |
| 9534728 | CHRIS CAGLE | REDACTED | | | | | |
| 9535380 | CHRIS COWSERT | REDACTED | | | | | |
| 9534986 | CHRIS DUTY | 13707 SULPHER SPRINGS ROAD | | CREAL SPRINGS | IL | 62922 | |
| 9534987 | CHRIS ENGLAND | 15187 RUE BELLE LN | | JOHNSTON CITY | IL | 62951 | |
| 9535888 | CHRIS I. DRYSDALE | REDACTED | | | | | |
| 9539203 | CHRIS L. MOELLER | REDACTED | | | | | |
| 9534988 | CHRIS' LAWN SERVICE | 1562 E FLAGG ROAD | | SCHELLER | IL | 62883 | |
| 9538975 | CHRIS MENOSSI | REDACTED | | | | | |
| 9539338 | CHRIS MURPHY | REDACTED | | | | | |
| 9534989 | CHRIS P HARRIS | 9029 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |
| 9534990 | CHRIS R COOK | 139 AUDOBON LOOP | | MADISONVILLE | KY | 42431 | |
| 9540135 | CHRIS REED | REDACTED | | | | | |
| 9541113 | CHRIS ST. CLAIR | REDACTED | | | | | |
| 9534991 | CHRIS WILSON | 390 MASONIC CEMETARY ROAD | | RALEIGH | IL | 62977 | |
| 9534619 | CHRISTIAN B. BROWN | REDACTED | | | | | |
| 9534993 | CHRISTIAN COUNTY REPUBLICAN | CENTRAL COMMITTEE | PO BOX 347 | PANA | IL | 62557 | |
| 9534994 | CHRISTIAN COUNTY REPUBLICAN WOMEN'S | CLUB C/O DEBBIE SCHNELL | 925 W. ADAMS | TAYLORVILLE | IL | 62568 | |
| 9534995 | CHRISTIAN COUNTY REPUBLICANS | CENTRAL COMMITTEE | 65 MILLER LANE | TAYLORVILLE | IL | 62568 | |
| 9535415 | CHRISTIAN E. CROWDER | REDACTED | | | | | |
| 9541747 | CHRISTIAN G. TURNER | REDACTED | | | | | |
| 9534996 | CHRISTIAN RODRIGUE | 1108 DUNCAN STREET | | HERRIN | IL | 62948 | |
| 9540393 | CHRISTIAN RODRIGUE | REDACTED | | | | | |
| 9534997 | CHRISTIAN RODRIGUE | 5800-B HEATHER DRIVE | | BLACKSBURG | VA | 24060 | |
| 9534998 | CHRISTIAN TURNER | 12948 TOLEDO ROAD | | PITTSBURG | IL | 62974 | |
| 9534999 | CHRISTIANA TRUST | 500 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| 9535000 | CHRISTINA PAYNE | 12987 MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9535001 | CHRISTINE D CLARK | 19764 STATE HIGHWAY 149 | | WEST FRANKFORT | IL | 62896 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535002 | CHRISTOPHER PULLIAM | 21606 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9534438 | CHRISTOPHER A. BLOOM | REDACTED | | | | | |
| 9540074 | CHRISTOPHER A. RANDALL | REDACTED | | | | | |
| 9535003 | CHRISTOPHER AREA YOUTH ASSOC | PO BOX 206 | | CHRISTOPHER | IL | 62822 | |
| 9534156 | CHRISTOPHER BAILEY | REDACTED | | | | | |
| 9534290 | CHRISTOPHER BEDNARCHIK | REDACTED | | | | | |
| 9534452 | CHRISTOPHER BLUMENSTOCK | REDACTED | | | | | |
| 9534702 | CHRISTOPHER BUSH | REDACTED | | | | | |
| 9535004 | CHRISTOPHER CLINE | 430 HARPER PARK DRIVE | | BECKLEY | WV | 25801 | |
| 9535331 | CHRISTOPHER COOK | REDACTED | | | | | |
| 9535005 | CHRISTOPHER CULMER | 16 MONTROSE PLACE | | FREEPORT | | | BAHAMAS |
| 9535501 | CHRISTOPHER DALTON | REDACTED | | | | | |
| 9535852 | CHRISTOPHER DOSS | REDACTED | | | | | |
| 9535928 | CHRISTOPHER DUTY | REDACTED | | | | | |
| 9536081 | CHRISTOPHER ENGLAND | REDACTED | | | | | |
| 9535006 | CHRISTOPHER EUGENE SINK | 14736 HAPPY ROW ROAD | | MACEDONIA | IL | 62860 | |
| 9536317 | CHRISTOPHER FOLLMER | REDACTED | | | | | |
| 9535007 | CHRISTOPHER G COOPER | AND JACKIE COOPER | 14727 MCSPARREN ROAD | THOMPSONVILLE | IL | 62890 | |
| 9536859 | CHRISTOPHER HALL | REDACTED | | | | | |
| 9537841 | CHRISTOPHER JOHNSON | REDACTED | | | | | |
| 9538022 | CHRISTOPHER KAHL | REDACTED | | | | | |
| 9540830 | CHRISTOPHER L. SHELTON | REDACTED | | | | | |
| 9538333 | CHRISTOPHER LARRISON | REDACTED | | | | | |
| 9539265 | CHRISTOPHER MORAVEC | REDACTED | | | | | |
| 9539276 | CHRISTOPHER MORRIS | REDACTED | | | | | |
| 9535009 | CHRISTOPHER NELSON | DBA MAGICAL TWISTS | 1301 BLACK DIAMOND DRIVE | CARBONDALE | IL | 62901 | |
| 9539512 | CHRISTOPHER NORRIS | REDACTED | | | | | |
| 9539820 | CHRISTOPHER PHILLIPS | REDACTED | | | | | |
| 9540008 | CHRISTOPHER PURCELL | REDACTED | | | | | |
| 9535010 | CHRISTOPHER S WEST | PO BOX 593 | | BLUE MOUNTAIN | MS | 38610 | |
| 9535976 | CHRISTOPHER S. EATON | REDACTED | | | | | |
| 9535011 | CHRISTOPHER SANDS | 218 ELIZABETH DRIVE | | BELLEVILLE | IL | 62226 | |
| 9540614 | CHRISTOPHER SARGEANT | REDACTED | | | | | |
| 9540926 | CHRISTOPHER SKELTON | REDACTED | | | | | |
| 9535013 | CHRISTOPHER SMITH | 1018 BELL PLACE | | HILLSBORO | IL | 62049 | |
| 9540957 | CHRISTOPHER SMITH | REDACTED | | | | | |
| 9539797 | CHRISTOPHER W. PEZZONI | REDACTED | | | | | |
| 9541175 | CHRISTOPHER W. STEINER | REDACTED | | | | | |
| 9542288 | CHRISTOPHER WILSON | REDACTED | | | | | |
| 9535014 | CHRISTY HEMKEN | 14223 NORTH 4TH AVENUE | | DONGOLA | IL | 62019 | |
| 9535016 | CHURCH OF JESUS CHRIST LATTER-DAY | SAINTS | 5640 SHWANEE DRIVE | HUNTINGTON | WV | 25705 | |
| 9535017 | CIGARS FOR AFICIONADOS | 727 NORTH GRAND AVENUE EAST | | SPRINGFIELD | IL | 62702 | |
| 9535018 | CIMA ELECTRIC | 15296 HWY 14 E | | BENTON | IL | 62812 | |
| 9535019 | CIMA ELECTRIC | PO BOX 69 | | BENTON | IL | 62812 | |
| 9535020 | CINCINNATI COAL EXCHANGE | MR. STEVE WEBER | 6895 BURLINGTON PIKE | FLORENCE | KY | 41042 | |
| 9535021 | CINCINNATI MINE MACHINERY CO | PO BOX 23128-0128 | | CINCINNATI | OH | 45223 | |
| 9535022 | CINDY A JORDAN | 15344 PAULTON ROAD | | PITTSBURG | IL | 62974 | |
| 9535023 | CINTAR INC | PO BOX 478 | | GLENSHAW | PA | 15116 | |
| 9535024 | CINTAS CORPORATION | PO BOX 630910 | | CINCINNATI | OH | 45263 | |
| 9535026 | CINTAS CORPORATION | PO BOX 630921 | | CINCINNATI | OH | 45263 | |
| 9535025 | CINTAS CORPORATION | PO BOX 631025 | | CINCINNATI | OH | 45263 | |
| 9535027 | CINTAS CORPORATION | PO BOX 740855 | | CINCINNATI | OH | 45274 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535028 | CIRCLE T STEEL CO | PO BOX 208 | | BRIGHTON | IL | 62012 | |
| 9535029 | CIRCUIT CLERK OF MACOUPIN COUNTY IL | 201 EAST MAIN STREET | | CARLINVILLE | IL | 62526 | |
| 9535030 | CIRCUIT CLERK OF SALINE COUNTY | SALINE COUNTY COURTHOUSE | 101 W 8TH STREET | METROPOLIS | IL | 62960 | |
| 9535031 | CIRCUIT CLERKS OFFICE | SANGAMON COUNTY COURTHOUSE | 200 SOUTH 9TH | SPRINGFIELD | IL | 62701 | |
| 9535033 | CIT RAILCAR FUNDING CO LLC | JP MORGAN CHASE BANK | PO BOX 4339, CHURCH STREET STATION | NEW YORK | NY | 10261 | |
| 9535034 | CIT RAILCAR FUNDING COMPANY, LLC | 30 SOUTH WACKER DRIVE, SUITE 2900 | | CHICAGO | IL | 60606 | |
| 9535036 | CITIBANK NA | 2700 POST OAK BLVD SUITE 400 | | HOUSTON | TX | 77056 | |
| 9535035 | CITIBANK NA | GLOBAL LOANS | 1615 BRETT ROAD, OPS 111 | NEW CASTLE | DE | 19720 | |
| 9535037 | CITICORP NORTH AMERICA INC | ATTN CITI TAMPA BILLING | 3800 CITIBANK CENTER, BIG B, 3RD FL | TAMPA | FL | 33610 | |
| 9535038 | CITIGROUP GLOBAL MARKETS INC | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9535039 | CITIZENS FOR ANDREW PROCTOR | 1101 NORTH 6TH STREET | | SPRINGFIELD | IL | 62702 | |
| 9535040 | CITIZENS FOR ANN GILLESPIE | PO BOX 94 | | MT PROSPECT | IL | 60056 | |
| 9535041 | CITIZENS FOR ART TURNER | 3849 W OGDEN AVENUE | | CHICAGO | IL | 60623 | |
| 9535042 | CITIZENS FOR BEISER | PO BOX 172 | | ALTON | IL | 62002 | |
| 9535043 | CITIZENS FOR BILL KILQUIST | PO BOX 3785 | | CARBONDALE | IL | 62901 | |
| 9535044 | CITIZENS FOR BIVINS | C/O RSSCC | PO BOX 3422 | SPRINGFIELD | IL | 62708 | |
| 9535045 | CITIZENS FOR BRAD HALBROOK | PO BOX 644 | | SHELBYVILLE | IL | 62565 | |
| 9535046 | CITIZENS FOR BRIAN W STEWART | 50 W DOUGLAS, SUITE 1003 | | FREEPORT | IL | 61032 | |
| 9535047 | CITIZENS FOR C. D. DAVIDSMEYER | PO BOX 401 | | JACKSONVILLE | IL | 62651 | |
| 9535048 | CITIZENS FOR CASSIDY | 5539 N BROADWAY | | CHICAGO | IL | 60640 | |
| 9535049 | CITIZENS FOR CHAD HAYS | PO BOX 1852 | | DANVILLE | IL | 61832 | |
| 9535050 | CITIZENS FOR CHARLIE MEIER | 203 S ABBY ROAD | | OAKAWVILLE | IL | 62271 | |
| 9535051 | CITIZENS FOR CHRIS NYBO | PO BOX 915 | | LOMBARD | IL | 60148 | |
| 9535052 | CITIZENS FOR CHRISTINA CASTRO | PO BOX 1506 | | ELGIN | IL | 60121 | |
| 9535053 | CITIZENS FOR CHRISTINE RADOGNO | C/O RSSCC | PO BOX 3422 | SPRINGFIELD | IL | 62708 | |
| 9535054 | CITIZENS FOR CONNELLY | 2641 BRUNSWICK COURT | | LISLE | IL | 60532 | |
| 9535055 | CITIZENS FOR CONYEARS-ERVIN | 3323 W JACKSON BOULEVARD | | CHICAGO | IL | 60624 | |
| 9535056 | CITIZENS FOR DALE A RIGHTER | ILLINOIS STATE SENATE | PO BOX 348 | CHARLESTON | IL | 61920 | |
| 9535057 | CITIZENS FOR DARIN LAHOOD | C/O RSSCC | PO BOX 3422 | SPRINGFIELD | IL | 62708 | |
| 9535058 | CITIZENS FOR DAVID REIS | PO BOX 267 | | OLNEY | IL | 62450 | |
| 9535059 | CITIZENS FOR DENNIS REBOLETTI | PO BOX 90 | | ADDISON | IL | 60101 | |
| 9535060 | CITIZENS FOR DON ALBRECHT | 1211 EAGLE LANE | | BUNKER HILL | IL | 62014 | |
| 9535061 | CITIZENS FOR DURKIN | 16W281 83RD STREET, SUITE D | | BURR RIDGE | IL | 60527 | |
| 9535062 | CITIZENS FOR ED SULLIVAN | 510 SALCEDA DRIVE | | MUNDELEIN | IL | 60060 | |
| 9535063 | CITIZENS FOR ELAINE NEKRITZ | PO BOX 2563 | | GLENVIEW | IL | 60025 | |
| 9535064 | CITIZENS FOR FRED CRESPO | PO BOX 95628 | | HOFFMAN ESTATES | IL | 60195 | |
| 9535065 | CITIZENS FOR GREGORY HARRIS | C/O JOYCE DUGAN | 929 FOSTER AVENUE #809 | CHICAGO | IL | 60640 | |
| 9535066 | CITIZENS FOR HAMMOND | PO BOX 694 | | MACOMB | IL | 61455 | |
| 9535067 | CITIZENS FOR JESSE WHITE | C/O P2 CONSULTING | 22 WEST WASHINGTON ST, SUITE 1500 | CHICAGO | IL | 60602 | |
| 9535068 | CITIZENS FOR JIM WATSON | PO BOX 783 | | JACKSONVILLE | IL | 62651 | |
| 9535069 | CITIZENS FOR JOANN OSMOND | PO BOX 635 | | ANTIOCH | IL | 60002 | |
| 9535071 | CITIZENS FOR JOE SOSNOWSKI | 7431 E STATE STREET, #114 | | ROCKFORD | IL | 61108 | |
| 9535072 | CITIZENS FOR JOHN CULLERTON | FOR STATE SENATE | ONE N LASALLE STREET, SUITE 2065 | CHICAGO | IL | 60602 | |
| 9535073 | CITIZENS FOR JOHN M CABELLO | 324 NORTH PIER DRIVE | | MACHESNEY PARK | IL | 61115 | |
| 9535074 | CITIZENS FOR JUDY BARR TOPINKA | PO BOX 93 | | SPRINGFIELD | IL | 62705 | |
| 9535075 | CITIZENS FOR KAREN MCCONNAUGHAY | 902 S RANDALL ROAD #295 | | ST CHARLES | IL | 60174 | |
| 9535076 | CITIZENS FOR KARINA VILLA | PO BOX 457 | | WEST CHICAGO | IL | 60186 | |
| 9535077 | CITIZENS FOR KAY | PO BOX 129 | | GLEN CARBON | IL | 62034 | |
| 9535078 | CITIZENS FOR KIRK DILLARD | C/O DMM GROUP | 444 MICHIGAN AVENUE, SUITE 3600 | CHICAGO | IL | 60611 | |
| 9535079 | CITIZENS FOR KYLE MCCARTER | 40 COMMERCE DRIVE | | LEBANON | IL | 62254 | |
| 9535080 | CITIZENS FOR LAURA M MURPHY | PO BOX 13 | | DES PLAINES | IL | 60016 | |
| 9535081 | CITIZENS FOR LEITCH | PO BOX 6325 | | PEORIA | IL | 61601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9535082 | CITIZENS FOR LIGHTFORD | PO BOX 7824 | | WESTCHESTER | IL | 60154 | |
| 9535083 | CITIZENS FOR LINDA HOLMES | PO BOX 6374 | | AURORA | IL | 60598 | |
| 9535084 | CITIZENS FOR LOU LANG | PO BOX 1815 | | SKOKIE | IL | 60076 | |
| 9535085 | CITIZENS FOR LUECHTEFELD | PO BOX 171 | | OKAWVILLE | IL | 62271 | |
| 9535086 | CITIZENS FOR MARCUS EVANS JR | 8539 COTTAGE GROVE AVENUE | | CHICAGO | IL | 60619 | |
| 9535087 | CITIZENS FOR MARK WALKER | 1313 WEST NORTHWEST HIGHWAY | | ARLINGTON HEIGHTS | IL | 60004 | |
| 9535088 | CITIZENS FOR MATT MURPHY | 952 N ARROWHEAD DRIVE | | PALATINE | IL | 60074 | |
| 9535089 | CITIZENS FOR MICHAEL E HASTINGS | C/O P2 CONSULTING | 22 W WASHINGTON STREET, SUITE 1500 | CHICAGO | IL | 60602 | |
| 9535090 | CITIZENS FOR MICHAEL P MCAULIFFE | PO BOX 31482 | | CHICAGO | IL | 60631 | |
| 9535091 | CITIZENS FOR MIKE CONNELLY | 2641 BRUNSWICK COURT | | LISLE | IL | 60532 | |
| 9535092 | CITIZENS FOR MUNGER | 55 WEST MONROE SUITE 940 | | CHICAGO | IL | 60603 | |
| 9535093 | CITIZENS FOR NOLAND | 164 DIVISION STREET, SUITE 104 | | ELGIN | IL | 60121 | |
| 9535094 | CITIZENS FOR OLSEN | PO BOX 582 | | DOWNERS GROVE | IL | 60515 | |
| 9535095 | CITIZENS FOR PAMELA J ALTHOFF | PO BOX 2275 | | CRYSTAL LAKE | IL | 60039 | |
| 9535096 | CITIZENS FOR PARKHURST | PO BOX 8 | | KANKAKEE | IL | 60901 | |
| 9535097 | CITIZENS FOR PRITCHARD | 2600 DEKALB AVENUE, SUITE E | | SYCAMORE | IL | 60178 | |
| 9535098 | CITIZENS FOR RAUNER | PO BOX 617513 | | CHICAGO | IL | 60661 | |
| 9535099 | CITIZENS FOR REGGIE PHILLIPS | 2402 18TH STREET | | CHARLESTON | IL | 61920 | |
| 9535100 | CITIZENS FOR REPRESENTATIVE | MIKE FORTNER | PO BOX 176 | WEST CHICAGO | IL | 60185 | |
| 9535101 | CITIZENS FOR SCHIMPF | 937 WHITE OAK DRIVE | | WATERLOO | IL | 62298 | |
| 9535102 | CITIZENS FOR SCOTT PENNY | 2949 N 63RD ST | | FAIRMONT CITY | IL | 62201 | |
| 9535103 | CITIZENS FOR STEVE ANDERSSON | PO BOX 751 | | GENEVA | IL | 60134 | |
| 9535104 | CITIZENS FOR STEVE CHIRICO | 1051 FRONTENAC ROAD | | NAPERVILLE | IL | 60563 | |
| 9535105 | CITIZENS FOR STEVE LANDEK | 7674 WEST 63RD STREET | | SUMMIT | IL | 60501 | |
| 9535106 | CITIZENS FOR TIMOTHY G SCHNEIDER | PO BOX 64897 | | CHICAGO | IL | 60664 | |
| 9535107 | CITIZENS FOR TOM MORRISON | 117 E PALATINE ROAD, SUITE 108 | | PALATINE | IL | 60067 | |
| 9535108 | CITIZENS FOR TONY MUNOZ | PO BOX 9112 | | CHICAGO | IL | 60609 | |
| 9535109 | CITIZENS FOR TRACEY GLENN | 316 EVERGREEN DRIVE | | HEERIN | IL | 62948 | |
| 9535110 | CITIZENS FOR UNES | PO BOX 8171 | | EAST PEORIA | IL | 61611 | |
| 9535111 | CITIZENS FOR VIVERITO | 6215 WEST 79TH STREET, SUITE 2A | | BURBANK | IL | 60459 | |
| 9535112 | CITIZENS TO CHANGE ILLINOIS | 24047 W LOCKPORT, SUITE 201 | | PLAINFIELD | IL | 60544 | |
| 9535113 | CITIZENS TO ELECT ANDRE THAPEDI | 6800 S MICHIGAN AVENUE, SUITE 100 | | CHICAGO | IL | 60637 | |
| 9535114 | CITIZENS TO ELECT CHUCK WEAVER | 600 W WAR MEMORIAL DRIVE | | PEORIA | IL | 61615 | |
| 9535115 | CITIZENS TO ELECT DEBORAH L GRAHAM | 53 W JACKSON, SUITE 510 | | CHICAGO | IL | 60604 | |
| 9535116 | CITIZENS TO ELECT GRANT WEHRLI | 101 N WASHINGTON STREET | | NAPERVILLE | IL | 60540 | |
| 9535117 | CITIZENS TO ELECT JILL TRACY | 3701 E LAKECENTRE DRIVE, SUITE 4 | | QUINCY | IL | 62305 | |
| 9535118 | CITIZENS TO ELECT JO BETH WEBER | PO BOX 1681 | | MT. CARMEL | IL | 62864 | |
| 9535119 | CITIZENS TO ELECT JOHN CONNER | 2106 LAWRENCE AVENUE | | LOCKPORT | IL | 60441 | |
| 9535120 | CITIZENS TO ELECT MIKE MARRON | 22239 NORTH 100 EAST ROAD | | FITHIAN | IL | 61844 | |
| 9535121 | CITIZENS TO ELECT PATRICIA | R BELLOCK | PO BOX 55 | HINSDALE | IL | 60521 | |
| 9535122 | CITIZENS TO ELECT RANDY FRESE | 1824 E 1635TH STREET | | PALOMA | IL | 62359 | |
| 9535123 | CITIZENS TO ELECT RON SANDAK | 1202 NORTH 75TH STREET, #113 | | DOWNERS GROVE | IL | 60516 | |
| 9535124 | CITIZENS TO ELECT STEVEN REICK | PO BOX 27 | | HARVARD | IL | 60033 | |
| 9535125 | CITIZENS TO ELECT TOM CROSS | 24047 W LOCKPORT, SUITE 201 | | PLAINFIELD | IL | 60544 | |
| 9535126 | CITRIX SYSTEMS INC | PO BOX 931686 | | ATLANTA | GA | 31193 | |
| 9535127 | CITY BLUE TECHNOLOGIES | PO BOX 1169 | | PEORIA | IL | 61653 | |
| 9535128 | CITY CLUB OF CHICAGO | 400 N MICHIGAN AVENUE | | CHICAGO | IL | 60611 | |
| 9535129 | CITY LIMIT MOTORS | 1417 US HIGHWAY 45 N | | ELDORADO | IL | 62930 | |
| 9535130 | CITY OF BENLD | 201 E CENTRAL AVE | | BENLD | IL | 62009 | |
| 9535131 | CITY OF BENTON | 500 WEST MAIN STREET | | BENTON | IL | 62812 | |
| 9535132 | CITY OF COFFEEN | PO BOX 496 | | COFFEEN | IL | 62017 | |
| 9535135 | CITY OF HILLSBORO | 447 S MAIN ST | | HILLSBORO | IL | 62049 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535134 | CITY OF HILLSBORO | ATTN CITY CLERK | PO BOX 556 | HILLSBORO | IL | 62049 | |
| 9535136 | CITY OF HILLSBORO, IL | 447 S MAIN ST | | HILLSBORO | IL | 62049 | |
| 9535138 | CITY OF JOHNSTON CITY | 100 W BROADWAY | | JOHNSTON CITY | IL | 62951 | |
| 9535139 | CITY OF LAKELAND | 501 E LEMON STREET | | LAKELAND | FL | 33801 | |
| 9535140 | CITY OF LITCHFIELD | 120 E RYDER ST | | LITCHFIELD | IL | 62056 | |
| 9535141 | CITY OF MARION | 1102 TOWER SQUARE PLAZA | | MARION | IL | 62959 | |
| 9535142 | CITY OF MCLEANSBORO | 102 WEST MAIN STREET | | MCLEANSBORO | IL | 62859 | |
| 9535143 | CITY OF ST LOUIS | PARKING VIOLATIONS BUREAU | PO BOX 78459 | SAINT LOUIS | MO | 63178 | |
| 9535144 | CITY OF WESTMINSTER | 211 NORTH BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9535145 | CIUNI & PANICHI, INC | 25201 CHAGRIN BOULEVARD #200 | | BEACHWOOD | OH | 44122 | |
| 9535146 | CJ SWAINLAND BUILDING SERVICES | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9535147 | C-JAMS, INC. | 282 STATE ROAD 31 | | SELLERSBURG | IN | 47172 | |
| 9535148 | CJHS CHEER | 1500 E 9TH STREET | | W FRANKFORT | IL | 62896 | |
| 9535149 | CJ'S WELL SERVICE INC | PO BOX 133 | | ROWE | VA | 24646 | |
| 9535150 | C-K ASSOCIATES LLC | 17170 PERKINS RD | | BATON ROUGE | LA | 70810 | |
| 9535151 | CKN PROPERTIES LLC | DBA CKN MINI STORAGE - SITE #2 | 910 W BROADWAY (PO BOX 111) | JOHNSTON CITY | IL | 62951 | |
| 9535152 | CLAIMASSIST, LLC | TWO WELLS AVENUE | | NEWTON | MA | 02459 | |
| 9535153 | CLAIRE ADKINS TRUST #20-7090538 | C/O DAVID K ADKINS, TRUSTEE | 2156 ST JAMES | BELVIDERE | IL | 61008 | |
| 9535157 | CLARISSA J POWELL | 3584 100TH TERRACE NORTH | | PINELLAS PARK | FL | 33872 | |
| 9535164 | CLARK & CLARK FARMS | 21781 CLARK ROAD | | MACEDONIA | IL | 62860 | |
| 9535165 | CLARKE POWER SERVICES INC | PO BOX 710157 | | CINCINNATI | OH | 45271 | |
| 9535166 | CLASSIC CONVEYOR COMPONENTS | FENNER DUNLOP AMERICAS INC | PO BOX 347625 | PITTSBURGH | PA | 15251 | |
| 9535167 | CLASSIC MOTORS INC | 120 S MAIN | | RICHFIELD | UT | 84701 | |
| 9535168 | CLASSIQUE PRODUCTIONS INC | 7400 BISONWOOD AVENUE | | LAS VEGAS | NV | 89131 | |
| 9535170 | CLAY COUNTY FARM BUREAU | PO BOX E | | LOUISVILLE | IL | 62858 | |
| 9535171 | CLAY MACHINE WORKS INC | 99 KENTUCKY AVENUE, PO BOX 465 | | CLAY | KY | 42404 | |
| 9538599 | CLAYBOURNE F. LUTTMAN | REDACTED | | | | | |
| 9535172 | CLAYBUSTERS TRAP TEAM | 302 SOUTH 3RD STREET | | GIRARD | IL | 62640 | |
| 9535410 | CLAYTON CROSS | REDACTED | | | | | |
| 9535174 | CLAYTON CRUM | PO BOX 23 | | STONEFORT | IL | 62987 | |
| 9535422 | CLAYTON T. CRUM | REDACTED | | | | | |
| 9537394 | CLAYTON T. INGRAM | REDACTED | | | | | |
| 9535175 | CLDN COBELFRET | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9535176 | CLEAN OFFICE PROFESSIONALS | AND SUPPLIES, LLC | 1515 NORTH WARSON RD, STE 122 | OLIVETTE | MO | 63132 | |
| 9535177 | CLEARING HOUSE | PO BOX 52107 | | PHOENIX | AZ | 85072 | |
| 9535178 | CLEARWAVE COMMUNICATIONS | PO BOX 808 | | HARRISBURG | IL | 62946 | |
| 9535182 | CLEOLA BRACKETT | 5204 E 14TH ROAD | | COFFEEN | IL | 62017 | |
| 9535183 | CLERK OF SUPREME COURT | MISSOURI BAR ENRLLMENT | PO BOX 150 | JEFFERSON CITY | MO | 65102 | |
| 9535184 | CLERK OF THE CIRCUIT COURT | RE:  ACCOUNT 16-D-92 | 200 W JEFFERSON | MARION | IL | 62959 | |
| 9535185 | CLERK OF THE GIBSON SUPERIOR COURT; | CASE: 26D01-1805-SC-000728 | 101 NORTH MAIN STREET | PRINCETON | IN | 47670 | |
| 9535186 | CLERK SULLIVAN SUPERIOR COURT | S BAKER FOR S BICKERS | 77D01-0712-SC-01033 | SULLIVAN | IN | 47882 | |
| 9535187 | CLERK SULLIVAN SUPERIOR COURT | S BAKER FOR S BICKERS | PO BOX 370 | SULLIVAN | IN | 47882 | |
| 9535188 | CLERK US DISTRICT COURT | 111 S 10TH STREET | | SAINT LOUIS | MO | 63102 | |
| 9535190 | CLIFFORD CHANCE LLP | 211 NORTH BROADWAY, STE 2600 | | ST. LOUIS | MO | 63102 | |
| 9535652 | CLIFFORD DEBOSE | REDACTED | | | | | |
| 9535191 | CLIFFORD L SHORT | 300 T HWY | | WAYNESVILLE | MO | 65583 | |
| 9535794 | CLIFTON DOMBROW | REDACTED | | | | | |
| 9535193 | CLIFTON MARBLE | 450 MINDER DRIVE | | LINCOLN | IL | 62656 | |
| 9540132 | CLIFTON REDMAN | REDACTED | | | | | |
| 9535194 | CLINCH RIVER CORPORATION | 24706 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9535200 | CLINE RESOURCE & DEVELOPMENT | 430 HARPER PARK DRIVE | | BECKLEY | WV | 25801 | |
| 9535201 | CLINICAL PATHOLOGISTS OF CENTRAL IL | PO BOX 5987 | | CAROL STREAM | IL | 60197 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535202 | CLINICAL RADIOLOGISTS SC | 2040 W ILES AVENUE, SUITE C | | SPRINGFIELD | IL | 62704 | |
| 9534508 | CLINT BOWMAN | REDACTED | | | | | |
| 9535203 | CLINTON COUNTY | DENISE TRAME | 850 FAIRFAX STREET | CARLYLE | IL | 62231 | |
| 9535204 | CLINTON COUNTY | DENISE TRAME | PO BOX 174 | CARLYLE | IL | 62231 | |
| 9535205 | CLINTON COUNTY CLERK&RECORDER | THOMAS LACAZE | 850 FAIRFAX ST | CARLYLE | IL | 62231 | |
| 9535206 | CLINTON COUNTY CLERK&RECORDER | THOMAS LACAZE | PO BOX 308 | CARLYLE | IL | 62231 | |
| 9535207 | CLINTON COUNTY SWCC | 1780 N 4TH STREET | | BREESE | IL | 62230 | |
| 9535208 | CLINTON COUNTY TREASURER | 850 FAIRFAX ST | | CARLYLE | IL | 62231 | |
| 9535209 | CLINTON ELECTRIC INC | HWY 37 NORTH, PO BOX 117 | | INA | IL | 62846 | |
| 9535212 | CLUTTONS LLP | 211 N BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9535213 | CLYDA P PETITTE | PO BOX 1428 | | MORGANTOWN | WV | 26507 | |
| 9535214 | CLYDE A PARKER | 10579 HORSESHOE ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9535215 | CMC MACHINERY COMPANY | 2911 SOUTH ENGLISH STATION ROAD | | LOUISVILLE | KY | 40299 | |
| 9535216 | CMC RURAL WATER DISTRICT | PO BOX 468 | | CARLINVILLE | IL | 62626 | |
| 9535217 | CN | 17641 S ASHLAND AVENUE | | HOMEWOOD | IL | 60430 | |
| 9535218 | CN | 700 PERSHING STREET | | PONTIAC | MI | 48340 | |
| 9535219 | CN FREIGHT | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9535220 | CN FREIGHT | PO BOX 71206 | | CHICAGO | IL | 60694 | |
| 9535221 | CNA | 1000 WILSHIRE AVE, SUITE 1800 | | LOS ANGELES | CA | 90017 | |
| 9535222 | CNA SURETY | PO BOX 802876 | | CHICAGO | IL | 60680 | |
| 9535223 | CNA SURETY DIRECT BILL | PO BOX 957312 | | ST LOUIS | MO | 63195 | |
| 9535224 | CNB BANK & TRUST | 450 WEST SIDE SQUARE | | CARLINVILLE | IL | 62626 | |
| 9535225 | COAL AGE, INC | DBA CAI INDUSTRIES | PO BOX 70 | HICO | WV | 25854 | |
| 9535226 | COAL AND QUARRY MINERS EXCHANGE | 39 LICK FORK ROAD, PO BOX 1441 | | OAK HILL | WV | 25901 | |
| 9535228 | COAL COMBUSTION, INC. | 114 SOUTH MAIN STREET | | VERSAILLES | KY | 40383 | |
| 9535229 | COAL COUNTRY SPORTS COMPLEX | 1010 N ADAMS STREET | | GILLESPIE | IL | 62033 | |
| 9535230 | COAL EXPORT SERVICES INTERNATIONAL | 11 N. WATER STREET, SUITE 9290 | | MOBILE | AL | 36602 | |
| 9535231 | COAL EXPORT SERVICES INT'L | 9076 MISTY CREEK DR | | SARASOTA | FL | 34241 | |
| 9535232 | COAL PREPARATION SOCIETY OF AMERICA | 15590 SOUTHWEST 13TH CIRCLE | | OCALA | FL | 34473 | |
| 9535233 | COAL PROPERTIES | NATURAL RESOURCE PARTNERS | PO BOX 1188 | HOUSTON | TX | 77251 | |
| 9535234 | COAL RIVER ENERGY LLC | 148 BRISTOL EAST ROAD | | BRISTOL | VA | 24202 | |
| 9535235 | COALDESK LLC | 789 OAKWOOD DRIVE | | RIDGEDALE | MO | 65739 | |
| 9535236 | COALFIELD LUMBER COMPANY | PO BOX 1656 | | INEZ | KY | 41224 | |
| 9535237 | COALFIELD SERVICES INC | 3203 PEPPERS FERRY ROAD | | WYTHEVILLE | VA | 24382 | |
| 9535238 | COALFIELD TRANSPORT | PO BOX 667 | | KERMIT | WV | 25674 | |
| 9535239 | COALFIELD TRANSPORT INC | 3801 PGA BLVD STE 903 | | PALM BEACH GARDENS | FL | 33410 | |
| 9535240 | COALTRANS CONFERENCES LIMITED | NESTOR HOUSE | | PLAYHOUSE YARD | | EC4V-5EX | UNITED KINGDOM |
| 9535243 | COBELFRET SA | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9534324 | CODY BENNETT | REDACTED | | | | | |
| 9535245 | CODY BUCKLEY | 10120 COFFEEN | | HILLSBORO | IL | 62049 | |
| 9542276 | CODY D. WILLIS | REDACTED | | | | | |
| 9536092 | CODY EPLEY | REDACTED | | | | | |
| 9536270 | CODY FISHER | REDACTED | | | | | |
| 9535248 | CODY HAMM | 100 SOUTH BROWN STREET | | LITCHFIELD | IL | 62056 | |
| 9539671 | CODY J. PARKS | REDACTED | | | | | |
| 9538100 | CODY KELLEY | REDACTED | | | | | |
| 9536882 | CODY L. HAMM | REDACTED | | | | | |
| 9538565 | CODY LOSKOT | REDACTED | | | | | |
| 9538876 | CODY MAUSEY | REDACTED | | | | | |
| 9539346 | CODY MURPHY | REDACTED | | | | | |
| 9533983 | CODY N. ANDERSON | REDACTED | | | | | |
| 9539435 | CODY NETT | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9539446 | CODY NEWTON | REDACTED | | | | | |
| 9534670 | CODY R. BUCKLEY | REDACTED | | | | | |
| 9535250 | CODY SHOCKLEY | 1006 DIAMOND STREET | | BENTON | IL | 62812 | |
| 9541403 | CODY TATOM | REDACTED | | | | | |
| 9541409 | CODY TAYLOR | REDACTED | | | | | |
| 9535252 | COFFEEN COMMUNITY FOOD PANTRY | 601 W MAIN STREET | | COFFEEN | IL | 62017 | |
| 9535253 | COFFEEN PARENT TEACHER COMMITTEE | 200 SCHOOL STREET | | COFFEEN | IL | 62017 | |
| 9535254 | COGAR MANUFACTURING INC | PO BOX 532 | | BECKLEY | WV | 25802 | |
| 9535255 | COGSWELL MOTORS INC | 1900 EAST MAIN STREET | | RUSSELLVILLE | AR | 72801 | |
| 9535256 | COHEN & GRIGSBY PC | 625 LIBERTY AVENUE | | PITTSBURGH | PA | 15222 | |
| 9539742 | COLBY A. PAYNE | REDACTED | | | | | |
| 9533844 | COLBY ALEXANDER | REDACTED | | | | | |
| 9535335 | COLBY COOPER | REDACTED | | | | | |
| 9535257 | COLBY PAYNE | 843 COUNTY ROAD 2100 NORTH | | DAHLGREN | IL | 62828 | |
| 9542185 | COLE A. WIDGER | REDACTED | | | | | |
| 9535259 | COLE EXCAVATING SERVICES INC | 12979 HICKORY GROVE ROAD | | GILLESPIE | IL | 62033 | |
| 9535262 | COLIN ADAMS | DBA UNCANNY CARICATURES | 1298 GREENMAR DRIVE | FENTON | MO | 63026 | |
| 9534470 | COLIN E. BODEMAN | REDACTED | | | | | |
| 9535263 | COLLECTOR OF REVENUE | 1200 MARKET ST., ROOM 410 CITY HALL | | SAINT LOUIS | MO | 63103 | |
| 9535264 | COLLEEN F HARRELSON | 3880 EAST COUNTY ROAD 450N | | MATTOON | IL | 61938 | |
| 9535265 | COLLEEN L TAYLOR | 2834 BAILEY LANE | | EVANSVILLE | IN | 47725 | |
| 9535266 | COLLEEN M WENDT | 19430 SUMPTER RD | | CARLINVILLE | IL | 62626 | |
| 9542119 | COLLEEN WENDT | REDACTED | | | | | |
| 9540549 | COLLIN M. SABEDRA | REDACTED | | | | | |
| 9542074 | COLLIN WEAVER | REDACTED | | | | | |
| 9535270 | COLOR COPY EXPRESS | 27720 US HWY 119 N | | FOREST HILLS | KY | 41527 | |
| 9535271 | COLOR COPY EXPRESS | PO BOX 219 | | FOREST HILLS | KY | 41527 | |
| 9535272 | COLT | 3801 PGA BOULEVARD SUITE 903 | | PALM BEACH GARDENS | FL | 33410 | |
| 9535273 | COLT INTERNATIONAL LLC | PO BOX 301350 | | DALLAS | TX | 75303 | |
| 9535274 | COLT MCVEY | 302 E 9TH STREET | | JOHNSTON CITY | IL | 62951 | |
| 9538944 | COLT MCVEY | REDACTED | | | | | |
| 9535275 | COLT TECHNOLOGY SERVICES | 211 N BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9542315 | COLTON D. WINTERS | REDACTED | | | | | |
| 9536331 | COLTON L. FOSTER | REDACTED | | | | | |
| 9541784 | COLTON W. UHLRY | REDACTED | | | | | |
| 9535276 | COLUMBINE STORAGE CENTER INC | 411 ASPEN AIRPORT BUSINESS CENTER | | ASPEN | CO | 81611 | |
| 9535277 | COMCAST CABLE | PO BOX 3005 | | SOUTHEASTERN | PA | 19398 | |
| 9535278 | COMFORT INN (IL343) | 2403 BLACK DIAMOND DRIVE | | MARION | IL | 62959 | |
| 9535279 | COMMERCIAL WATER DISTRIBUTING LLC | 560 22ND STREET | | ZUMBROTA | MN | 55992 | |
| 9535280 | COMMITTEE FOR AFFIRMATIVE LEADERSHI | ILLINOIS COAL ASSOCIATION | 212 S. 2ND STREET | SPRINGFIELD | IL | 62701 | |
| 9535281 | COMMITTEE FOR DEC 13TH | CONCERT EVENT | 29 SOUTH LASALLE STREET, SUITE 936 | CHICAGO | IL | 60603 | |
| 9535282 | COMMITTEE FOR FRANK MAUTINO | PO BOX 36 | | SPRING VALLEY | IL | 61362 | |
| 9535283 | COMMITTEE FOR SEPTEMBER 29TH | CONCERT EVENT | 29 SOUTH LASALLE STREET, SUITE 936 | CHICAGO | IL | 60603 | |
| 9535284 | COMMITTEE TO ELECT DAN CAULKINS | PO BOX 6101 | | DECATUR | IL | 62524 | |
| 9535285 | COMMITTEE TO ELECT JAY C HOFFMAN | PO BOX 23738 | | BELLEVILLE | IL | 62223 | |
| 9535286 | COMMITTEE TO ELECT JENNIFER | BERTINO-TARRANT | 900 PLAINFIELD ROAD | JOLIET | IL | 60435 | |
| 9535287 | COMMITTEE TO ELECT KEITH WHEELER | 320 E WASHINGTON STREET | | OSWEGO | IL | 60543 | |
| 9535288 | COMMITTEE TO ELECT MIKE BOST | PO BOX 555 | | CARBONDALE | IL | 62903 | |
| 9535289 | COMMITTEE TO ELECT MIKE TYRON | 320 DOUGLAS AVENUE | | CRYSTAL LAKE | IL | 60014 | |
| 9535290 | COMMITTEE TO ELECT SHERI JESIEL | PO BOX 1107 | | LAKE VILLA | IL | 60046 | |
| 9535291 | COMMITTEE TO ELECT TERRI BRYANT | PO BOX 363 | | MURPHYSBORO | IL | 62966 | |
| 9535292 | COMMITTEE TO ELECT TOM HOLBROOK | 230 SUMMERS TRACE | | BELLEVILLE | IL | 62220 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308

Page 30 of 159

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9535293 | COMMODITY CREDIT CORPORATION | 300 CARLINVILLE | | CARLINVILLE | IL | 62626 | |
| 9535294 | COMMONWEALTH OF KENTUCKY | KENTUCKY CHILD SUPPORT ENFORCEMENT | PO BOX 14059 | LEXINGTON | KY | 40512 | |
| 9535295 | COMMUNITY MEMORIAL HOSPITAL | 400 CALDWELL | | STAUNTON | IL | 62088 | |
| 9535296 | COMMUNITY TITLE II, L.P. | 520 W UNION AVE | | LITCHFIELD | IL | 62056 | |
| 9535298 | COMPLETE FLEET SOLUTIONS | 6209 MAXWELL AVE | | EVANSVILLE | IN | 47715 | |
| 9535299 | COMPRESSOR-PUMP & SERVICE INC | 3333 WEST 2400 SOUTH | | SALT LAKE CITY | UT | 84119 | |
| 9535301 | COMTROL-WEST LLC | 2853 KEN GRAY BLVD SUITE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9535303 | CONETEC INC | 436 COMMERCE LANE, UNIT C | | WEST BERLIN | NJ | 08091 | |
| 9535304 | CONFERTEL | 2385 CAMINO VIDA ROBLE, SUITE 202 | | CARLSBAD | CA | 92011 | |
| 9535305 | CONGRESSIONAL SPORTSMENS | FOUNDATION | 110 NORTH CAROLINA AVENUE SE | WASHINGTON | DC | 20003 | |
| 9535310 | CONNIE DEWITT | 96 BILL'S LANE | | BUTLER | IL | 62015 | |
| 9535311 | CONNIE MELVIN | 704 N 8TH STREET | | HERRIN | IL | 62948 | |
| 9537239 | CONNOR D. HUSMAN | REDACTED | | | | | |
| 9535312 | CONN-WELD INDUSTRIES INC | PO BOX 5329 | | PRINCETON | WV | 24740 | |
| 9541932 | CONRAD VILLA CAMARGO | REDACTED | | | | | |
| 9535313 | CONSOLIDATED COMMUNICATIONS | PO BOX 2564 | | DECATUR | IL | 62525 | |
| 9535314 | CONSOLIDATED COMMUNICATIONS | PO BOX 7001 | | MATTOON | IL | 61938 | |
| 9535315 | CONSPEC | 6 GUTTMAN BLVD | | CHARLEROI | PA | 15022 | |
| 9535316 | CONSTANCE L SUTTON | RR #4 BOX 11943 | | PIEDMONT | MO | 63957 | |
| 9535317 | CONSTANCE M MCCREERY | PO BOX 999 | | ROCKY POINT | NC | 28457 | |
| 9535318 | CONTECH CONSTRUCTION PRODUCTS | 16445 COLLECTIONS CNT DR | | CHICAGO | IL | 60693 | |
| 9535319 | CONTEMPORARY PRODUCTIONS LLC | 190 CARONDELET PLAZA, SUITE 1111 | | SAINT LOUIS | MO | 63105 | |
| 9535320 | CONTINENTAL CASUALTY INSURANCE COMPANY | 151 NORTH FRANKLIN STREET | | CHICAGO | IL | 60606 | |
| 9535321 | CONTINENTAL CEMENT CO LLC | PO BOX 505179 | | ST LOUIS | MO | 63150 | |
| 9535322 | CONTINENTAL INSURANCE CO | 500 COLLEGE ROAD EAST | | PRINCETON | NJ | 08540 | |
| 9535323 | CONTRACTOR SUPPLY COMPANY | 460 VEIT ROAD F | | HUNTINGTON VALLEY | PA | 19006 | |
| 9535324 | CONTRACTORS & INDUSTRIAL SUPPLY CO | 1241 FOSTER AVENUE | | NASHVILLE | TN | 37210 | |
| 9535325 | CONTROL CHIEF CORP | 200 WILLIAMS STREET | | BRADFORD | PA | 16701 | |
| 9535326 | CONTROLWORX LLC | 17630 PERKINS RD | | BATON ROUGE | LA | 70810 | |
| 9535327 | CONVERGEONE, INC | NW 5806 | 10900 NESBITT AVENUE SOUTH | BLOOMINGTON | MN | 55437 | |
| 9535328 | CONVEYER ACCESSORIES INC | 7013 HIGH GROVE BLVD | | BURR RIDGE | IL | 60527 | |
| 9535329 | CONVEYOR BELT CLEANING SOLUTIONS | LLC | 100 GREENBRIER LANE | WHEELING | WV | 26003 | |
| 9535333 | COOK MANUFACTURING | PO BOX 35 | | JESSE | WV | 24849 | |
| 9535336 | COOPER CONSOLIDATED | DEPT # 1733 | PO BOX 11407 | BIRMINGHAM | AL | 35246 | |
| 9535337 | COOPER T SMITH | CONCENTRATION ACCT | DEPT #1529, PO BOX 11407 | BIRMINGHAM | AL | 35246 | |
| 9535341 | CORA BETH JOHNSON | 369 EBENEZER ROAD | | OLD FORT | NC | 28762 | |
| 9535342 | CORA JANE TAYLOR | 12508 GRANDEZZA CIRCLE | | ESTERO | FL | 33928 | |
| 9535343 | CORE & MAIN LP | PO BOX 28330 | | ST LOUIS | MO | 63146 | |
| 9535344 | CORE INDUSTRIAL & SUPPLY LLC | 7204 BANKHEAD HIGHWAY | | DORA | AL | 35062 | |
| 9535345 | CORE LABORATORIES LP | 6316 WINDFERN ROAD | | HOUSTON | TX | 77040 | |
| 9535346 | COREY BLACK | 14001 PROSPERITY RD | | JOHNSTON CITY | IL | 62951 | |
| 9534410 | COREY L. BLACK | REDACTED | | | | | |
| 9535347 | COREY SPYTEK | 365 ROYALTON ROAD | | ELKVILLE | IL | 62932 | |
| 9535348 | COREY TOMCZAK | 4928 BUCKINGHAM COURT #3E | | ST LOUIS | MO | 63108 | |
| 9535349 | CORINTH WATER DISTRICT | 20219 CORINTH ROAD | | PITTSBURG | IL | 62974 | |
| 9535350 | CORKY WELLS ELECTRIC INC | DBA CW SERVICES | PO BOX 203 | RUSK | KY | 41168 | |
| 9535355 | CORPORATION SERVICE COMPANY | PO BOX 13397 | | PHILADELPHIA | PA | 19101 | |
| 9535356 | CORRESSELL INC | 3810 S ST PHILLIP ROAD | | MT VERNON | IN | 47620 | |
| 9535357 | CORROSION PRODUCTS INC | 635 HANLEY INDUSTRIAL COURT | | SAINT LOUIS | MO | 63144 | |
| 9535359 | CORT BUSINESS SERVICES CORPORATION | PO BOX 17401 | | BALTIMORE | MD | 21297 | |
| 9537203 | CORT HUFF | REDACTED | | | | | |
| 9541750 | CORUM TURNER | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537885 | CORY A. JONES | REDACTED | | | | | |
| 9536939 | CORY D. HART | REDACTED | | | | | |
| 9535360 | CORY HUMPHREY | 1813 SPRING GARDEN ROAD | | MARION | IL | 62959 | |
| 9535361 | CORY LEITSCHUH | REDACTED | | | | | |
| 9538409 | CORY LEITSCHUH | REDACTED | | | | | |
| 9539336 | CORY MURPHY | REDACTED | | | | | |
| 9537217 | CORY T. HUMPHREY | REDACTED | | | | | |
| 9535362 | COSTAL CAROLINA COUNCIL, BSA | 9297 MEDICAL PLAZA DRIVE | | NORTH CHARLESTON | SC | 29406 | |
| 9540142 | COTY A. REEDER | REDACTED | | | | | |
| 9536232 | COTY FENDER | REDACTED | | | | | |
| 9535367 | COUNTRY BLACKSMITH LLC | 751 FAIRFIELD ROAD | | MT VERNON | IL | 62864 | |
| 9535368 | COUNTRY INN & SUITES | 1306 HALFWAY ROAD | | MARION | IL | 62959 | |
| 9535369 | COUNTRYSIDE REPAIR | 573 BARRY HOPE TR. | | HILLSBORO | IL | 62049 | |
| 9535370 | COUNTY LINE BAPTIST CHURCH | C/O ROY JORDAN, TRUSTEE | 604 SOUTH DAY STREET | WEST FRANKFORT | IL | 62896 | |
| 9535371 | COUNTY OF BERGEN, NEW JERSEY | C/O BERGEN CO ANIMAL SHELTER | 1 BERGEN COUNTY PLAZA, 5TH FLOOR | HACKENSACK | NJ | 07601 | |
| 9535373 | COUNTY OF WILLIAMSON, STATE OF ILLINOIS | 1817 N COURT STREET | | MARION | IL | 62950 | |
| 9535374 | COURTNEY COX | 1003 S MAIN | | BENTON | IL | 62812 | |
| 9535375 | COVINGTON & BURLING LLP | ATTN: ACCOUNTING DEPARTMENT | ONE CITYCENTER | WASHINGTON | DC | 20001 | |
| 9535377 | COWIN & COMPANY INC | 301 INDUSTRIAL DR | | BIRMINGHAM | AL | 35219 | |
| 9535378 | COWIN & COMPANY INC | PO BOX 19009 | | BIRMINGHAM | AL | 35219 | |
| 9535382 | CRAB ORCHARD HIGH SCHOOL | ATTN SOFTBALL TEAM | 19189 CORY BAILEY STREET | MARION | IL | 62959 | |
| 9535389 | CRAIG BARNETTE | 4276 DEERING ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9535767 | CRAIG DILLARD | REDACTED | | | | | |
| 9541171 | CRAIG E. STEED | REDACTED | | | | | |
| 9535390 | CRAIG W ENTWISTLE | 19 GLORIA LANE | | SAINT PETERS | MO | 63376 | |
| 9535393 | CRANE & RIGGING CONSULTANTS CO | 1241 FOSTER AVENUE | | NASHVILLE | TN | 37210 | |
| 9535402 | CRAWFORD DOOR AND DOCK | PO BOX 4878 | | EVANSVILLE | IN | 47724 | |
| 9535404 | CREATIVE BUSINESS FORMS | OFFICE PLUS | 302 E MAIN | COLLINSVILLE | IL | 62234 | |
| 9535405 | CREATIVE DATA SYSTEMS | 2917 INDEPENDENCE ST STE 100 | | CAPE GIRARDEAU | MO | 63703 | |
| 9535406 | CREDIT AGRICOLE CORPORATE | AND INVESTMENT BANK | 1301 AVE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| 9535407 | CREDITBOX.COM, LLC; LOAN #00808862 | PO BOX 168 | | DES PLAINES | IL | 60016 | |
| 9535412 | CROSS FILTRATION LLC | PO BOX 1082 | | MORAVIA | NY | 13118 | |
| 9535413 | CROUNSE CORPORATION | PO BOX 790129, DEPT CR | | SAINT LOUIS | MO | 63179 | |
| 9535416 | CROWELL MORING | 1001 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 | |
| 9535417 | CROWN BATTERY MANUFACTURING CO INC | PO BOX 639612 | | CINCINNATI | OH | 45263 | |
| 9535418 | CROWN INDUSTRIAL LLC | PO BOX 471 | | WILLOW GROVE | PA | 19090 | |
| 9535419 | CROWN PRODUCTS & SERVICES INC | 319 S GILLETTE AVENUE, SUITE 303 | | GILLETTE | WY | 82716 | |
| 9535421 | CRUCIBLE, LLC, | DBA TASSCO | 25 WEST PARK CIRCLE | BIRMINGHAM | AL | 35211 | |
| 9535425 | CRYSTAL LUPI | 12969 79TH PLACE | | BRISTOL | WI | 53104 | |
| 9535426 | CRYSTAL'S CATERING & MORE LLC | 301 E CHERRY STREET | | HERRIN | IL | 62948 | |
| 9535427 | CS DISCO INC | 4400 POST OAK PARKWAY, SUITE 2700 | | HOUSTON | TX | 77027 | |
| 9535428 | CSE CORPORATION | DEPT L 578 P | | PITTSBURGH | PA | 15264 | |
| 9535429 | CSX TRANSPORTATION | RAIL BILLING & COLLECTIONS | PO BOX 530181 | ATLANTA | GA | 30353 | |
| 9535430 | CT & OPEN MRI CENTER | 112 E CLARK STREET | | HARRISBURG | IL | 62946 | |
| 9535431 | CT CORPORATION | PO BOX 4349 | | CAROL STREAM | IL | 60197 | |
| 9535432 | CT LIEN SOLUTIONS | PO BOX 301133 | | DALLAS | TX | 75303 | |
| 9535433 | CT SCAN CENTER | 112 E CLARK STREET | | HARRISBURG | IL | 62946 | |
| 9535434 | CTLC | 23464 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9535435 | CTS TECH SOLUTIONS INC. | PO BOX 278 | | SPARTA | IL | 62286 | |
| 9535436 | CUDD PRESSURE CONTROL INC | PO BOX 203379 | | DALLAS | TX | 75320 | |
| 9535439 | CULLEN & ASSOCIATES INC | PO BOX 23320 | | BELLEVILLE | IL | 62223 | |
| 9540752 | CULLEN SELINGER | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9535440 | CULLEN SELLINGER | 220 W RAYLOTS | | RIVERTON | IL | 62561 | |
| 9535442 | CULLIGAN WATER | DEPARTMENT 8488 | | MINNEAPOLIS | MN | 55480 | |
| 9535444 | CULTURAL RESOURCE ANALYSTS INC | 151 WALTON AVE | | LEXINGTON | KY | 40508 | |
| 9535445 | CUMBERLAND COUNTY FARM BUREAU | PO BOX 8 | | TOLEDO | IL | 62468 | |
| 9535446 | CUMBERLAND TOURIST COMMISSION | HARLAN COUNTY SAFETY DAY | 506 WEST MAIN STREET | CUMBERLAND | KY | 40823 | |
| 9535447 | CUMI AMERICA INC - INDUSTRAIL | CERAMICS DIVISION | 110 CROWN COURT | OAKDALE | PA | 15071 | |
| 9535448 | CUMMINS CROSSPOINT LLC | 75 REMITTANCE DRIVE, SUITE 1701 | | CHICAGO | IL | 60675 | |
| 9535451 | CURRAN & CONNERS INC | 140 ADAMS AVENUE SUITE 20C | | HAUPPAUGE | NY | 11788 | |
| 9535454 | CURT ERWIN CONSTRUCTION INC | 112 NORTH MCLEANSBORO ST | | BENTON | IL | 62812 | |
| 9537206 | CURT HUGHES | REDACTED | | | | | |
| 9535455 | CURT L HUGHES | 425 HILL STREET | | CARLINVILLE | IL | 62626 | |
| 9535456 | CURT REED | DBA REED CONSTRUCTION | PO BOX 53 | MCLEANSBORO | IL | 62859 | |
| 9540214 | CURTIS A. RICE | REDACTED | | | | | |
| 9535457 | CURTIS D WRIGHT | W7486 MARTIN LANE | | FORT ATKINSON | WI | 53538 | |
| 9538325 | CURTIS J. LANE | REDACTED | | | | | |
| 9535458 | CURTIS R BLADES | 18329 DWINA ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535459 | CURTIS R SERLES | 21003 DIVISION STREET | | THOMPSONVILLE | IL | 62890 | |
| 9535460 | CURTIS W REED | #8 BRIARWOOD | | MCLEANSBORO | IL | 62859 | |
| 9535461 | CURTIS W REED | PO BOX 53 | | MCLEANSBORO | IL | 62859 | |
| 9542133 | CURTIS WEST | REDACTED | | | | | |
| 9538332 | CURTISS LAPOINTE | REDACTED | | | | | |
| 9535462 | CUSTOM BLUEPRINT & SUPPLY, INC. | 1632 SOUTH BROADWAY | | ST. LOUIS | MO | 63104 | |
| 9535463 | CUSTOM CATERING INC | 902 PATRICK HENRY DRIVE | | BLACKSBURG | VA | 24060 | |
| 9535464 | CUSTOM ENGINEERING INC | 656 HALL STREET, PO BOX 320 | | CLAY | KY | 42404 | |
| 9535465 | CUSTOM PRINT AND DESIGNS LLC | PO BOX 150 | | FOREST HILLS | KY | 41527 | |
| 9535466 | CUSTOM PROCESSING SERVICES LLC | 2 BIRCHMONT DRIVE | | READING | PA | 19606 | |
| 9535467 | CUSTOM PROCESSING SERVICES LLC | 461 STATE STREET | | EAST GREENVILLE | PA | 18041 | |
| 9535468 | CUSTOM STAFFING INDUSTRIAL SERVICES | 1820 N GREEN RIVER ROAD | | EVANSVILLE | IN | 47715 | |
| 9535470 | CWI OF ILLINOIS #732 | DBA REPUBLIC SERVICES | PO BOX 9001099 | LOUISVILLE | KY | 40290 | |
| 9535471 | CWI OF ILLINOIS #732 | PO BOX 9001099 | | LOUISVILLE | KY | 40290 | |
| 9535472 | CWI OF ILLINOIS #732 / REPUBLIC SERVICES | 1540 LANDFILL RD | | DE SOTO | IL | 62924 | |
| 9535473 | CYNTHIA A BIGGS | 21920 HEIFNER RD | | THOMPSONVILLE | IL | 62890 | |
| 9535474 | CYNTHIA E BUCHANAN | 2126 SEAHAWK LANE | | LODI | CA | 95240 | |
| 9535475 | CYNTHIA R BOWER CPA | 330 HARPER PARK DRIVE, SUITE E | | BECKLEY | WV | 25801 | |
| 9535476 | CYNTHIA S LANCASTER | 2496 EALE RIDGE LANE W | | CORDOVA | TN | 38018 | |
| 9535477 | D & D CUSTOMIZED ELECTRICAL | COMPONENTS | 1380 BLUE HOLE ROAD | HARRISBURG | IL | 62946 | |
| 9535478 | D & D TRANSPORT INC | DBA BENS COURIER | PO BOX 325 | MARON | PA | 15345 | |
| 9535479 | D & R CLEANING EQUIPMENT, INC | 1290 TIMBERLINE ROAD | | SORENTO | IL | 62086 | |
| 9535480 | D EARL JORDAN | 19918 LAKEVIEW LANE | | WEST FRANKFORT | IL | 62896 | |
| 9535481 | D ELIZABETH COLLARD | PO BOX 35 | | GOODLAND | FL | 34140 | |
| 9535482 | D F KING & CO INC | PO BOX 1701 | | NEW YORK | NY | 10268 | |
| 9535483 | D R SKIDMORE | 106 RAINTREE DRIVE | | HURRICANE | WV | 25526 | |
| 9535484 | D.B. CONTRACTING | 525 MILL ST | | HANSON | KY | 42413 | |
| 9535485 | DAHLGREN BUILDING CENTER INC | DBA DAHLGREN BUILDING CENTER | 202 W CHESTNUT STREET, PO BOX 160 | DAHLGREN | IL | 62828 | |
| 9535486 | DAIGH COMPANY INC | 2393 CANTON HIGHWAY, SUITE 400 | | CUMMING | GA | 30040 | |
| 9535488 | DAISY MOORE | 9505 STEEL CITY ROAD | | BENTON | IL | 62812 | |
| 9541448 | DAKODA TENNISON | REDACTED | | | | | |
| 9538699 | DAKOTA G. MANNING | REDACTED | | | | | |
| 9537178 | DAKOTA HOUSE | REDACTED | | | | | |
| 9536358 | DAKOTA J. FRANCIS | REDACTED | | | | | |
| 9542078 | DAKOTA L. WEBB | REDACTED | | | | | |
| 9540971 | DAKOTA SMITH | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9533734 | DALE ACOSTA | REDACTED | | | | | |
| 9535489 | DALE AKRE | 110 SOUTH ELM, PO BOX 162 | | FILLMORE | IL | 62032 | |
| 9535490 | DALE BASIL | P.O. BOX 1172 | | KINCAID | IL | 62540 | |
| 9534613 | DALE BROERS | REDACTED | | | | | |
| 9535491 | DALE E WARD | 8793 N AKIN BLACKTOP | | MACEDONIA | IL | 62860 | |
| 9533815 | DALE L. AKRE | REDACTED | | | | | |
| 9535492 | DALE MILLER | 390 COUNTY ROAD 1000N | | MACEDONIA | IL | 62860 | |
| 9535493 | DALE MYERS | 15930 JORDANS FORT ROAD | | PITTSBURG | IL | 62974 | |
| 9535494 | DALE SWAN | 755 HARTFORD ROAD | | GALATIA | IL | 62935 | |
| 9535495 | DALE WES WILLIFORD | 9581 BOLEN STORE ROAD | | MACEDONIA | IL | 62860 | |
| 9535496 | DALE WES WILLIFORD, JR | 22255 HEIFNER ROAD | | MACEDONIA | IL | 62860 | |
| 9535497 | DALE WILLIAMS TRUCKING INC | PO BOX 97 | | FILLMORE | IL | 62032 | |
| 9535498 | DALLAS D GRIZZELL | 18097 COLLINS ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9535499 | DALLAS RAY DUTY | & JANE ANN DUTY | 19187 COAL VALLEY STREET | MARION | IL | 62959 | |
| 9535500 | DALLAS TRAVELSTEAD | 16824 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9541680 | DALLAS TRAVELSTEAD | REDACTED | | | | | |
| 9536814 | DALTON GRUBBS | REDACTED | | | | | |
| 9539672 | DALTON L. PARKS | REDACTED | | | | | |
| 9539817 | DALTON PHILLIPS | REDACTED | | | | | |
| 9535502 | DAMIAN JEFFRO | 1308 W WALNUT | | MARION | IL | 62959 | |
| 9537665 | DAMIAN JEFFRO | REDACTED | | | | | |
| 9533840 | DAMON ALEXANDER | REDACTED | | | | | |
| 9535504 | DAMON M ALEXANDER | 16809 JORDAN FORT ROAD | | PITTSBURG | IL | 62974 | |
| 9535505 | DAN ANDERSON | 11074 REND RD. | | BENTON | IL | 62812 | |
| 9535506 | DAN KOTOWSKI FOR STATE SENATE | PO BOX 141 | | PARK RIDGE | IL | 60068 | |
| 9535507 | DAN RUTHERFORD CAMPAIGN COMMITTEE | 220 WEST HOWARD STREET | | PONTIAC | IL | 61764 | |
| 9535508 | DAN SHIPPING & CHARTERING LTD | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9535509 | DAN SKINNER | 406 W SHIRLEY | | RAYMOND | IL | 62560 | |
| 9535510 | DAN WISECUP | WISECUP GEOPHYSICAL CONSULTING | 6611 SOUTH WALDEN STREET | AURORA | CO | 80016 | |
| 9542191 | DANA WILKERSON | REDACTED | | | | | |
| 9538446 | DANIEL A. LEWIS | REDACTED | | | | | |
| 9533981 | DANIEL ANDERSON | REDACTED | | | | | |
| 9538057 | DANIEL C. KARRICK | REDACTED | | | | | |
| 9539476 | DANIEL C. NIKOLICH | REDACTED | | | | | |
| 9542051 | DANIEL C. WATSON | REDACTED | | | | | |
| 9535738 | DANIEL DEWEY | REDACTED | | | | | |
| 9535760 | DANIEL DICK | REDACTED | | | | | |
| 9535513 | DANIEL G. ALSOP | 1648 RENOIR LANE | | ST. LOUIS | MO | 63146 | |
| 9535514 | DANIEL GREENWELL | RE:  ACCT 16-S-00006 | 6600 US HIGHWAY 60E | WAVERLY | KY | 42462 | |
| 9536884 | DANIEL HAMMANN | REDACTED | | | | | |
| 9536938 | DANIEL HART | REDACTED | | | | | |
| 9536978 | DANIEL HEADRICK | REDACTED | | | | | |
| 9537017 | DANIEL HENDERSON | REDACTED | | | | | |
| 9537042 | DANIEL HERMANN | REDACTED | | | | | |
| 9537155 | DANIEL HOPLEY | REDACTED | | | | | |
| 9535516 | DANIEL J HOPLEY | PO BOX 117 | | LITCHFIELD | IL | 62056 | |
| 9534175 | DANIEL J. BALLOWE | REDACTED | | | | | |
| 9535517 | DANIEL L JOHNSON | 2 MCKENZIE PLACE | | BELLA VISTA | AR | 72715 | |
| 9535518 | DANIEL L WILSON | 1810 OLD BUS LINE ROAD | | HILLSBORO | IL | 62049 | |
| 9538977 | DANIEL L. MERACLE | REDACTED | | | | | |
| 9541401 | DANIEL L. TATE | REDACTED | | | | | |
| 9535519 | DANIEL MCCORMICK | 243 EAST SOUTH TEMPLE STREET, APT B | | SALT LAKE CITY | UT | 84111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9539208 | DANIEL MOLINA | REDACTED | | | | | |
| 9539323 | DANIEL MULLEN | REDACTED | | | | | |
| 9541393 | DANIEL P. TANGO | REDACTED | | | | | |
| 9535521 | DANIEL R SMITH | 1811 JULIANNE DRIVE | | MARION | IL | 62959 | |
| 9536756 | DANIEL R. GRAVES | REDACTED | | | | | |
| 9540495 | DANIEL RUSSELL | REDACTED | | | | | |
| 9535522 | DANIEL S HERMANN | 6912 NEWBURGH ROAD | | EVANSVILLE | IN | 47715 | |
| 9535523 | DANIEL SCHWARCZ | 4713 CHOWEN AVENUE S | | MINNEAPOLIS | MN | 55410 | |
| 9540931 | DANIEL SKINNER | REDACTED | | | | | |
| 9541304 | DANIEL SUMMERS | REDACTED | | | | | |
| 9541924 | DANIEL VICKERY | REDACTED | | | | | |
| 9535525 | DANIEL W MOCTEZUMA | 6616 WESTON POINT DR | | OSAGE BEACH | MO | 65065 | |
| 9542081 | DANIEL WEBB | REDACTED | | | | | |
| 9542245 | DANIEL WILLIAMS | REDACTED | | | | | |
| 9542298 | DANIEL WILSON | REDACTED | | | | | |
| 9542291 | DANIEL WILSON | REDACTED | | | | | |
| 9535163 | DANIELLE CLARK | REDACTED | | | | | |
| 9535527 | DANIELLE CLARK | U.S. EQUAL EMPLOYMENT OPPORTUNITY COM | 500 WEST MADISON ST. SUITE 2000 | CHICAGO | IL | 60661 | |
| 9535529 | DANIELS LANDSCAPING & NURSERY | 110 WILLIAMS DRIVE | | HARRISBURG | IL | 62946 | |
| 9535530 | DANIELS MOVING AND STORAGE | OF ST LOUIS INC | 6131 W VAN BUREN | PHOENIX | AZ | 85043 | |
| 9538513 | DANNETTE LITTLEFIELD | REDACTED | | | | | |
| 9535162 | DANNY CLARK | REDACTED | | | | | |
| 9535925 | DANNY F. DUTTON | REDACTED | | | | | |
| 9536739 | DANNY GOOLSBY | REDACTED | | | | | |
| 9535532 | DANNY L MCGEE | AND TRACY L MCGEE | 1106 EARLY BIRD LANE | MARION | IL | 62959 | |
| 9541354 | DANNY L. SWIFT | REDACTED | | | | | |
| 9538317 | DANNY LAMPLEY | REDACTED | | | | | |
| 9535533 | DANNY M CLARK | 12970 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |
| 9535534 | DANNY R HARRELSON | 3880 EAST COUNTY ROAD 450N | | MATTOON | IL | 61938 | |
| 9535535 | DANNY R YORK | AND DARLA A YORK | 15682 PAULTON ROAD | PITTSBURG | IL | 62974 | |
| 9535536 | DANNY R. & COLLEEN F. HARRELSON | REDACTED | | | | | |
| 9540075 | DANNY RANDALL | REDACTED | | | | | |
| 9535537 | DANNY RICHARDSON | 23265 KINGS HIGHWAY | | MACEDONIA | IL | 62860 | |
| 9542339 | DANNY WOOTON | REDACTED | | | | | |
| 9536836 | DANTON L. GWALTNEY | REDACTED | | | | | |
| 9535539 | DAPCO INC | 11500 NEBO ROAD | | NEBO | KY | 42441 | |
| 9535540 | DAPHNE DRAKE | 905 SUNSET DRIVE | | MCLEANSBORO | IL | 62859 | |
| 9535541 | DAREL R MILLENBINE | PO BOX 62862 | | MILL SHOALS | IL | 62809 | |
| 9535542 | DARIO CANTATORE | 3414 31ST AVENUE, APT 6D | | ASTORIA | NY | 11106 | |
| 9535543 | DARLENE F GUSEWELLE | 16453 QUARRY ROAD | | GILLESPIE | IL | 62033 | |
| 9535544 | DARLENE R BREUCHAUD | 1503 KILLARNEY | | GREENVILLE | IL | 62246 | |
| 9535546 | DARRELL D WICKER | 4 VERONICA DR | | BEDFORD | NH | 03110 | |
| 9535547 | DARRELL DUNHAM & ASSOCIATES | 300 WEST WALNUT | | CARBONDALE | IL | 62901 | |
| 9535548 | DARRELL P SHEETS | 208 N HAMILTON STREET | | HILLSBORO | IL | 62049 | |
| 9536975 | DARRELL R. HEAD | REDACTED | | | | | |
| 9535549 | DARRELL S WILLIAMS | 925 S MAIN | | HILLSBORO | IL | 62049 | |
| 9542242 | DARRELL SCOTT WILLIAMS | REDACTED | | | | | |
| 9540818 | DARRELL SHEETS | REDACTED | | | | | |
| 9541753 | DARRELL TURNER | REDACTED | | | | | |
| 9535551 | DARREN DREW | 12720 LONG PRAIRIE ROAD | | BENTON | IL | 62812 | |
| 9542028 | DARREN L. WARD | REDACTED | | | | | |
| 9538215 | DARREN S. KING | REDACTED | | | | | |

Case 20-41308    Doc 268    Filed 04/02/20    Entered 04/02/20 17:55:58    Main Docu

Exhibit B

Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534278 | DARREN W. BEAUMONT | REDACTED | | | | | |
| 9535552 | DARREN WARD | 235 PANKEY ROAD | | CARRIER MILLS | IL | 62917 | |
| 9535553 | DARRYL D. FOE | RR1 BOX 97 | | GOLCONDA | IL | 62938 | |
| 9540967 | DARRYL K. SMITH | REDACTED | | | | | |
| 9535554 | DARRYL KIRK SMITH | 15411 OZMENT LANE | | JOHNSTON CITY | IL | 62951 | |
| 9535555 | DARYL B THOMAS | 1103 WEST MAIN ST | | MARION | IL | 62959 | |
| 9535556 | DARYL R RASH | 9085 HIGHWAY 34 N | | GALATIA | IL | 62935 | |
| 9539278 | DARYN MORRIS | REDACTED | | | | | |
| 9535557 | DATA MANAGEMENT INC | 1 TIME CLOCK DRIVE | | SAN ANGELO | TX | 76904 | |
| 9535558 | DATE MINING SERVICES LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946 | |
| 9535559 | DATE MINING SUPPLY LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946 | |
| 9535562 | DAVE DOBILL | FRANKLIN CO CLERK & RECORDER | PO BOX 607 | BENTON | IL | 62812 | |
| 9535563 | DAVE HARDIN | 501 E ASH STREET | | TAYLORVILLE | IL | 62568 | |
| 9535565 | DAVES COLLISION SHOP | 512 N OBANNON, BOX 171 | | RAYMOND | IL | 62560 | |
| 9535566 | DAVID A NOLEN | 17 FRANKIE LANE | | THOMPSONVILLE | IL | 62890 | |
| 9535567 | DAVID A RUDOLPH | TRUSTEE, DAVID A RUDOLPH TRUST | 861 STEWART AVE | ELGIN | IL | 60120 | |
| 9534115 | DAVID A. AUTEN | REDACTED | | | | | |
| 9539869 | DAVID A. POFFENROTH | REDACTED | | | | | |
| 9535568 | DAVID ADAMS | 903 W PERRINE STREET | | JOHNSTON CITY | IL | 62951 | |
| 9533756 | DAVID ADAMS | REDACTED | | | | | |
| 9533758 | DAVID ADAMS | REDACTED | | | | | |
| 9535569 | DAVID ALLEN DUTY | 13568 PAULTON ROAD | | PITTSBURG | IL | 62974 | |
| 9535570 | DAVID AUTEN | 10404 ARMSTRONG LANE | | BENTON | IL | 62812 | |
| 9535571 | DAVID B GARAVALIA ATTORNEY AT LAW | 417 N MAIN STREET | | BENTON | IL | 62812 | |
| 9534323 | DAVID BENNETT | REDACTED | | | | | |
| 9535572 | DAVID BRANDALISE | 14503 SESSER LAKE ROAD | | SESSER | IL | 62884 | |
| 9538501 | DAVID C. LINN | REDACTED | | | | | |
| 9535573 | DAVID CALES | 2697 NORTH 700 STREET | | RAMSEY | IL | 62080 | |
| 9534838 | DAVID CASTELLANO | REDACTED | | | | | |
| 9535575 | DAVID CROCKS | 166 MALLARD LANE | | LITCHFIELD | IL | 62056 | |
| 9535626 | DAVID DAVIS | REDACTED | | | | | |
| 9535929 | DAVID DUTY | REDACTED | | | | | |
| 9535576 | DAVID E LINK | AND DEBORRAH LINK | ROUTE 1 | MACEDONIA | IL | 62860 | |
| 9536011 | DAVID E. EKENDAHL | REDACTED | | | | | |
| 9536037 | DAVID ELLIS | REDACTED | | | | | |
| 9535577 | DAVID ENTERPRISES INC | 4301 HOGUE ROAD | | EVANSVILLE | IN | 47712 | |
| 9535578 | DAVID F FITTS | 9606 NORTH STRAW LANE | | MT VERNON | IL | 62864 | |
| 9536279 | DAVID FITZPATRICK | REDACTED | | | | | |
| 9535579 | DAVID G BLOOD | 22173 CLARK ROAD | | MACEDONIA | IL | 62860 | |
| 9536828 | DAVID GUNTER | REDACTED | | | | | |
| 9535580 | DAVID H MIZERA | 208 LANDS END ROAD | | HILLSBORO | IL | 62049 | |
| 9535581 | DAVID H MYERS | 221 EAST ADAMS STREET | | TAYLORVILLE | IL | 62568 | |
| 9536861 | DAVID HALL | REDACTED | | | | | |
| 9536904 | DAVID HARDIN | REDACTED | | | | | |
| 9535582 | DAVID J BENNETT | 201 N LINCOLN | | WEST FRANKFORT | IL | 62896 | |
| 9535583 | DAVID J LEMMON | 21750 SHAWNEETOWN ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537757 | DAVID K. ADAMS | REDACTED | | | | | |
| 9535306 | DAVID K. CONKLE | REDACTED | | | | | |
| 9535584 | DAVID K. LOTT | 11014 YELM HWY SE | | OLYMPIA | WA | 98513 | |
| 9538027 | DAVID KAHOUN | REDACTED | | | | | |
| 9538197 | DAVID KHALIMENDIK | REDACTED | | | | | |
| 9538284 | DAVID KUEHNEL | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535585 | DAVID L HOUSE | 119 E REED STREET | | BENTON | IL | 62812 | |
| 9535586 | DAVID L NEAL | AND GRETA J NEAL | 2933 MELVIN ROAD | WEST FRANKFORT | IL | 62896 | |
| 9535587 | DAVID L RAMSEY | AND JOY K RAMSEY | 13750 ALLEGHANY ROAD | THOMPSONVILLE | IL | 62890 | |
| 9535589 | DAVID L TRARES | 84 TANNER STREET | | MANCHESTER | CT | 06042 | |
| 9534403 | DAVID L. BISHOP | REDACTED | | | | | |
| 9535590 | DAVID L. JEFFREYS | 5504 LABANDERA TRAIL | | BENBROOK | TX | 76126 | |
| 9540655 | DAVID L. SCOTT | REDACTED | | | | | |
| 9538309 | DAVID LACROIX | REDACTED | | | | | |
| 9538370 | DAVID LAWRENCE | REDACTED | | | | | |
| 9535592 | DAVID LEE BISHOP II | REDACTED | 308 WEST WALNUT | | | | |
| 9538407 | DAVID LEITSCHUH | REDACTED | | | | | |
| 9535594 | DAVID LINN | 9085 REAGAN LANE | | BENTON | IL | 62812 | |
| 9535595 | DAVID LOUIS SPINNER | 715 E UNION AVENUE | | LITCHFIELD | IL | 62056 | |
| 9535596 | DAVID M MANDRELL | 17889 CRAWFORD ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535597 | DAVID M TROUT | 2 N SKAGGS STREET APT #706 | | HARRISBURG | IL | 62946 | |
| 9535598 | DAVID M. & KAREN Y. MANDRELL | REDACTED | | | | | |
| 9538770 | DAVID MARKS | REDACTED | | | | | |
| 9538892 | DAVID MCBRIDE | REDACTED | | | | | |
| 9535600 | DAVID MCSWEENEY FOR STATE REPRESENTATIVE | 8 HUBBELL COURT | | BARRINGTON | IL | 60010 | |
| 9535601 | DAVID MILLER | 6296 LOUIS EDMUND COURT | | SPRINGFIELD | VA | 22152 | |
| 9539191 | DAVID MIZERA | REDACTED | | | | | |
| 9539365 | DAVID MYERS | REDACTED | | | | | |
| 9539627 | DAVID OVERTURF | REDACTED | | | | | |
| 9539708 | DAVID PATTERSON | REDACTED | | | | | |
| 9540634 | DAVID R. SCHLOSSER | REDACTED | | | | | |
| 9535604 | DAVID SCHLUCKEBIER | 14099 MT MORIAH AVENUE | | DONNELLSON | IL | 62019 | |
| 9535605 | DAVID SCHULTZ | DAVID SCHULTZ LOCKSMITH | 316 EAST 4TH STREET | WEST FRANKFORT | IL | 62896 | |
| 9540654 | DAVID SCOTT | REDACTED | | | | | |
| 9535606 | DAVID SELF | 596 WILSON LANE | | CORYDON | KY | 42406 | |
| 9540751 | DAVID SELF | REDACTED | | | | | |
| 9535607 | DAVID SMITH | AND DEBORAH ROBINSON-SMITH | 16432 THOMPSONVILLE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9535608 | DAVID STANLEY CONSULTANTS LLC | 100 VILLAGE DRIVE, SUITE 200 | | FAIRMONT | WV | 26554 | |
| 9541272 | DAVID STRICKLIN | REDACTED | | | | | |
| 9541432 | DAVID TEAL | REDACTED | | | | | |
| 9541460 | DAVID TERRY | REDACTED | | | | | |
| 9541863 | DAVID VACHATA | REDACTED | | | | | |
| 9535610 | DAVID W BANNING | 2352 LONGWOOD PLACE | | DECATUR | IL | 62526 | |
| 9535611 | DAVID W HAUPTMANN FOR QUICK CASH IN | 617 EAST CHURCH STREET #3 | | HARRISBURG | IL | 62946 | |
| 9535612 | DAVID W MOCTEZUMA | 1911 GABRIEL AVENUE | | ZION | IL | 60099 | |
| 9534509 | DAVID W. BOYD | REDACTED | | | | | |
| 9535613 | DAVID WAYNE HAYES | 403 MARCY STREET | | OTTAWA | IL | 61350 | |
| 9536966 | DAVID WAYNES HAYES | REDACTED | | | | | |
| 9535614 | DAVID WHEELER | 337 CO RD 900 N | | NORRIS CITY | IL | 62869 | |
| 9535627 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 9539900 | DAVIS POTTER | REDACTED | | | | | |
| 9535628 | DAVIS TREE & CRANE | SERVICE & STUMP REMOVAL | 874 DAVIS ROAD | THOMPSONVILLE | IL | 62890 | |
| 9535631 | DAWN M WILLIAMS | 400 WINDRIDGE DRIVE | | COLLINSVILLE | IL | 62234 | |
| 9536084 | DAWSON N. ENLOE | REDACTED | | | | | |
| 9540375 | DAXTER ROBINSON | REDACTED | | | | | |
| 9535634 | DAYLIGHT LAND MANAGEMENT | 4505 E BOONVILLE-NEW HARMONY ROAD | | EVANSVILLE | IN | 47725 | |
| 9538984 | DAYNE E. MERKEL | REDACTED | | | | | |
| 9535635 | DAYNE MERKEL | 121 SCHOOL STREET | | HARVEL | IL | 62538 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9535636 | DC WASTE & RECYCLING INC | PO BOX 20 | | HILLSBORO | IL | 62049 | |
| 9535637 | DDJ CAPITAL MANAGEMENT LLC | 130 TURNER STREET, BLDG 3 | | WALTHAM | MA | 02453 | |
| 9535639 | DE LAGE LANDEN FINANCIAL SERVICES I | PO BOX 41602 | | PHILADELPHIA | PA | 19101 | |
| 9535640 | DEACONESS HEALTH SYSTEM | PO BOX 1230 | | EVANSVILLE | IN | 47706 | |
| 9535641 | DEACONESS HOSPITAL | 600 MARY ST | | EVANSVILLE | IN | 47747 | |
| 9535642 | DEADEYE PRINTING, INC. | 120 E MAIN STREET | | BENTON | IL | 62812 | |
| 9535645 | DEANGELO BROTHERS INC | 2332 N 40TH ST | | DECATUR | IL | 62526 | |
| 9535646 | DEANNA SAYRE | 1339 PADDOCK PLACE | | BARTLETT | IL | 60103 | |
| 9535647 | DEANS CASING SERVICE INC | PO BOX 787 | | HOLDENVILLE | OK | 74848 | |
| 9535650 | DEBBIE KAYE WELLS | 2430 WEST SUMMIT | | EVANSVILLE | IN | 47712 | |
| 9535651 | DEBORAH FORBES | 2692 NORTH OSAGE DRIVE | | BOURBONNAIS | IL | 60914 | |
| 9535653 | DEBRA A GLOVER | 804 WOODLAND DRIVE | | MT VERNON | IL | 62864 | |
| 9535654 | DEBRA AKIN | DBA AKIN AUTO SALVAGE & SALES | 22269 MAIN STREET | THOMPSONVILLE | IL | 62890 | |
| 9535655 | DEBRA E BORECKY | 1520 WEST STOTLAR STREET | | HERRIN | IL | 62948 | |
| 9535656 | DEBRA ELLEN MOSER | 13546 NORTH HARMONY LANE | | OPDYKE | IL | 62872 | |
| 9535657 | DEBRA J LAUNAY | 17593 N TOLLE LANE | | MT VERNON | IL | 62864 | |
| 9535658 | DEBRA KATE BOWMAN | 452 PORTO BELLO DRIVE | | JACKSONVILLE | FL | 32221 | |
| 9535659 | DEBRA KRANTZ | 13 C LANE | | HERRIN | IL | 62948 | |
| 9535660 | DEBRA L CAPLICK | 2127 WEST 107TH STREET | | CHICAGO | IL | 60643 | |
| 9535661 | DEBRA SHORT LOWE | 721 7TH STREET | | PORTAGE | IN | 46368 | |
| 9535662 | DECANTER MACHINE INC | 3622 BRISTOL HWY | | JOHNSON CITY | TN | 37601 | |
| 9535664 | DECOTA CONSULTING COMPANY, INC | 4984 WEST WASHINGTON STREET | | CROSS LANES | WV | 25313 | |
| 9535665 | DEECANE INC | PO BOX 7 | | MT CARMEL | IL | 62863 | |
| 9535667 | DEEPWATER TRANSPORTATION LLC | C/O NRP | L-2495 | COLUMBUS | OH | 43260 | |
| 9535671 | DEJOHN'S ELECTRICAL SALES INC | 7950 AIRLINE HWY | | BATON ROUGE | LA | 70815 | |
| 9541277 | DEKOTA R. STRODICK | REDACTED | | | | | |
| 9535672 | DELAURENT CONSTRUCTION CO., INC | 98 GILLESPIE STREET | | WILSONVILLE | IL | 62093 | |
| 9535673 | DELAURENT CONSTRUCTION CO., INC | PO BOX 8 | | WILSONVILLE | IL | 62093 | |
| 9535674 | DELBERT & CAROL L. KERN | REDACTED | | | | | |
| 9535675 | DELBERT KERN | 21123 KERN LANE | | THOMPSONVILLE | IL | 62890 | |
| 9535676 | DELL MARKETING LP | C/O DELL USA LP | PO BOX 802816 | CHICAGO | IL | 60680 | |
| 9541681 | DELMAR TRAVELSTEAD | REDACTED | | | | | |
| 9535677 | DELORIS J HOEHN | 14431 MILLARD AVENUE | | MIDLOTHIAN | IL | 60445 | |
| 9535678 | DELTA INDUSTRIES INC | 2201 CURTIS STREET | | DOWNERS GROVE | IL | 60515 | |
| 9535679 | DELTA LAND SERVICES | A DIVISION OF DLTA INC | 614 SALUKI DR | MARION | IL | 62959 | |
| 9535681 | DELTA RIGGING & TOOLS INC | 125 MCCARTY DRIVE | | HOUSTON | TX | 77029 | |
| 9535682 | DELUXE BUSINESS CHECKS | PO BOX 742572 | | CINCINNATI | OH | 45274 | |
| 9535683 | DEMAG CRANES & COMPONENTS CORP | 62829 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9538661 | DEMITRIOS MACROPOULOS | REDACTED | | | | | |
| 9535685 | DEMOCRATIC GOVERNOR'S ASSOCIATION | 1401 K STREET NW, SUITE 200 | | WASHINGTON | DC | 20005 | |
| 9535686 | DEMOCRATIC MAJORITY | 1201 S VETERANS PARKWAY, SUITE C | | SPRINGFIELD | IL | 62704 | |
| 9535687 | DEMOCRATIC PARTY OF CHRISTIAN | COUNTY | 201 WEST MAIN CROSS | TAYLORVILLE | IL | 62568 | |
| 9535688 | DEMOCRATIC PARTY OF ILLINOIS | PO BOX 518 | | SPRINGFIELD | IL | 62705 | |
| 9535689 | DEMOCRATS OF NORTHFIELD TOWNSHIP | 1926 WAUKEGAN ROAD, SUITE 310 | | GLENVIEW | IL | 60025 | |
| 9535692 | DENEAL & ASSOCIATES ENVIRONMENTAL | 1405 BEECH HOLLOW RD. | | HARRISBURG | IL | 62946 | |
| 9535694 | DENNEY CONSTRUCTION | 13285 EMMERSON AIRLINE ROAD | | GIRARD | IL | 62640 | |
| 9535695 | DENNING ELEMENTARY SCHOOL | 1401 W 6TH STREET | | WEST FRANKFORT | IL | 62896 | |
| 9535696 | DENNING TOWNSHIP ROAD DISTRICT | 213-217 SOUTH HORN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9534610 | DENNIS BROCK | REDACTED | | | | | |
| 9535697 | DENNIS CARL CORN | 703 NORTH NINTH | | BENTON | IL | 62812 | |
| 9535698 | DENNIS CLARK | 9135 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |
| 9535669 | DENNIS DEGENHARDT | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535699 | DENNIS DONALDSON | PO BOX 46 | | VALIEL | IL | 62891 | |
| 9535829 | DENNIS DONALDSON | REDACTED | | | | | |
| 9536729 | DENNIS GOLDEN | REDACTED | | | | | |
| 9536899 | DENNIS HANSON | REDACTED | | | | | |
| 9535700 | DENNIS J BARTON III #6284347 | CONSUMER ADJUSTMENT COMPANY INC | 17600 CHESTERFIELD AIRPORT ROAD, ST | CHESTERFIELD | MO | 63005 | |
| 9535701 | DENNIS J BOUILLON | 17510 REEDER LANE | | CARLINVILLE | IL | 62626 | |
| 9535702 | DENNIS K SUMMERS | 23619 SUMMERS LANE | | MACEDONIA | IL | 62860 | |
| 9535703 | DENNIS K WINKLER | WINKLER EXCAVATING | 12116 N 3RD AVENUE | HILLSBORO | IL | 62049 | |
| 9535704 | DENNIS O DAVIS | 874 DAVIS ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535705 | DENNIS P REID | 24729 FLORENCE ACRES ROAD | | MONROE | WA | 98272 | |
| 9540219 | DENNIS RICH | REDACTED | | | | | |
| 9535706 | DENNIS RICHARD BURRILL | AND DEBORAH GAYLE BURRILL | 864 CEDARGATE COURT | WATERFORD | MI | 48328 | |
| 9535707 | DENNIS W DIAL | 11288 ST HWY 37 | | BENTON | IL | 62812 | |
| 9535708 | DENNIS W MILLER | 141 W WEBSTER | | BENTON | IL | 62812 | |
| 9535709 | DENNIS W MILLER, TRUSTEE | DENNIS W MILLER REVOCABLE TRUST | 141 WEST WEBSTER STREET | BENTON | IL | 62812 | |
| 9535711 | DENNIS W WHETSTONE | 907 MCMULLEN ROAD | | BARTONVILLE | IL | 61607 | |
| 9535712 | DENNIS W. MILLER TRUSTEE OF MILLER TRUST | REDACTED | | | | | |
| 9542343 | DENNIS WORKMAN | REDACTED | | | | | |
| 9535715 | DEPARTMENT OF MINING&MINERAL | ATTN KATHRYN DREW (0239) | 100 HOLDEN HALL | BLACKSBURG | VA | 24061 | |
| 9535716 | DEPARTMENT OF REVENUE | NOTICE NUMBER: 3399 668 170 422 | PO BOX 25000 | RALEIGH | NC | 27640 | |
| 9535717 | DEPARTMENT OF SOCIAL SERVICES | PO BOX 26022 | | BATON ROUGE | LA | 70826 | |
| 9535718 | DEPARTMENT OF SOCIAL SERVICES | PO BOX 260222 | | BATON ROUGE | LA | 70826 | |
| 9535719 | DEPARTMENT OF THE ARMY, ST. LOUIS DISTRICT CORPS OF ENGINEERS | 1222 SPRUCE STREET | | ST. LOUIS | MO | 63103 | |
| 9535721 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | PO BOX 145566 | CINCINNATI | OH | 45250 | |
| 9535725 | DERECK BITTNER | 310 N HICKORY STREET | | DESOTO | IL | 62924 | |
| 9534408 | DERECK BITTNER | REDACTED | | | | | |
| 9535726 | DEREK BAKER | 15218 FILLMORE TRAIL | | HILLSBORO | IL | 62049 | |
| 9535727 | DEREK CHAPPELL | 126 SOUTH CALHOUN | | EQUALITY | IL | 62934 | |
| 9539678 | DEREK J. PARTAIN | REDACTED | | | | | |
| 9538223 | DEREK KINGSTON | REDACTED | | | | | |
| 9538958 | DEREK MELSON | REDACTED | | | | | |
| 9540951 | DEREK SMILEY | REDACTED | | | | | |
| 9535728 | DEREK WALL | DEREKS LAWN SERVICE | 7372 NORRIS DRIVE | MARION | IL | 62959 | |
| 9538585 | DERIC LOYD | REDACTED | | | | | |
| 9540895 | DERICK J. SIMERLY | REDACTED | | | | | |
| 9535730 | DERICK MINING AND SAFETY LLC | 2338 CHANDLER STREET | | FORT COLLINS | CO | 80528 | |
| 9535731 | DERICK SIMERLY | 202 EAST ROSE STREET | | HARRISBURG | IL | 62946 | |
| 9537104 | DERRICK HINES | REDACTED | | | | | |
| 9535732 | DERRICK JOHNSON | 23249 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537842 | DERRICK JOHNSON | REDACTED | | | | | |
| 9535733 | DERRICK KINGSTON | 205 CONGER ST. | | NORRIS CITY | IL | 62869 | |
| 9540248 | DERRICK RICHARDSON | REDACTED | | | | | |
| 9535734 | DETAILERS & MORE INC | 1939 WENTZVILLE PARKWAY #335 | | WENTZVILLE | MO | 63385 | |
| 9535735 | DEUTSCHE BANK AG LONDON BRANCH | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9539125 | DEVAN MILNER | REDACTED | | | | | |
| 9535736 | DEVAN T MILNER | R.R. 2 BOX 337 | | MCLEANSBORO | IL | 62859 | |
| 9539344 | DEVERAN MURPHY | REDACTED | | | | | |
| 9535691 | DEVIN DENEAL | REDACTED | | | | | |
| 9540832 | DEVIN SHEPHERD | REDACTED | | | | | |
| 9538251 | DEVON W. KNUTSON | REDACTED | | | | | |
| 9535737 | DEW CHILLI FOOD TRUCK 1 | 1028 SOUTH GRAND AVENUE WEST | | SPRINGFIELD | IL | 62704 | |
| 9535739 | DEWIND ONE PASS TRENCHING LLC | 9150 96TH AVENUE | | ZEELAND | MI | 49464 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9535741 | DG DRILLING INC | 778 MIDDLETON ROAD | | NEW STANTON | PA | 15672 | |
| 9535742 | DG EQUIPMENT MOVERS LLC | 1282 ROBINSON CREEK RD | | LILY | KY | 40740 | |
| 9535743 | DIAGRAPH MARKING AND CODING GROUP | 75 REMITTANCE DRIVE, SUITE 1234 | | CHICAGO | IL | 60675 | |
| 9535745 | DIAMOND DAWGS - 13U | ATTN ISAIAH SAULSBERRY | 215 RAYS ROAD | HARRISBURG | IL | 62946 | |
| 9535746 | DIAMOND EQUIPMENT INC | 17035 N ILLINOIS HWY 37 | | MT VERNON | IL | 62864 | |
| 9535747 | DIAN SHORT | 720 SEVENTH STREET | | PORTAGE | IN | 46368 | |
| 9535748 | DIANA J. LIGHT | 9929 CRESTWOOD DRIVE | | ST. LOUIS | MO | 63126 | |
| 9535749 | DIANA L BISCHLER | 228 SHADY HOLLOW LANE | | GARNER | NC | 27529 | |
| 9535750 | DIANA PATTY | 9335 BERRY AVE | | ST LOUIS | MO | 63144 | |
| 9535751 | DIANA S DAUGHERTY | CHAPTER 13 TRUSTEE | PO BOX 2112 | MEMPHIS | TN | 38101 | |
| 9535752 | DIANA S DULLE | 3720 SHAWNEE BEND | | PICKNEYVILLE | IL | 62274 | |
| 9535753 | DIANA SUE WRIGHT BUCHMAN | N10466 PETERSON ROAD | | WAUSAUKEE | WI | 54177 | |
| 9535754 | DIANA TODD | 23101 KRAATZ ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535755 | DIANE M SNYDER | 1525 COASTAL PLACE | | DUNEDIN | FL | 34698 | |
| 9535756 | DIANE SIMPKINS | PO BOX 13 | | VANORIN | IL | 61374 | |
| 9538204 | DICK KILLMAN | REDACTED | | | | | |
| 9535761 | DICK SKIDMORE | 106 RAINTREE DR | | HURRICANE | WV | 25526 | |
| 9535762 | DIEDERICH PROPERTIES | PO BOX 1210 | | MARION | IL | 62959 | |
| 9535764 | DIESEL ENGINE & PARTS COMPANY | DBA DEPCO POWER SYSTEMS | 8123 HILLSBORO | HOUSTON | TX | 77029 | |
| 9535765 | DIESEL POWER EQUIPMENT COMPANY INC | 1501 NEW PERRINE ROAD | | FARMINGTON | MO | 63640 | |
| 9535766 | DIGITAL HIGHWAY INC | DBA DH WIRELESS SOLUTIONS | 175 HILL BRADY ROAD | BATTLE CREEK | MI | 49037 | |
| 9535772 | DINSMORE AND SHOHL LLP | P.O. BOX 639038 | | CINCINNATI | OH | 45263 | |
| 9535773 | DIRECTOR OF EMPLOYMENT SECURITY | PO BOX 19300 | | SPRINGFIELD | IL | 62794 | |
| 9535774 | DIRECTV | PO BOX 5006 | | CAROL STREAM | IL | 60197 | |
| 9539327 | DIRK MULLINS | REDACTED | | | | | |
| 9541870 | DIRK-PHILIP VAN DEN BERG | REDACTED | | | | | |
| 9535775 | DIRT DAWGS SOFTBALL 10U | 72 OLD JOHNSTON CITY ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9535777 | DISTRIBUTORS WAEHOUSE INC | DBA BUMPER TO BUMPER AUTO PARTS | 205 E MAIN | BENTON | IL | 62812 | |
| 9535779 | DIVERSIFIED BUSINESS COMMUNICATIONS | DBA IOFM | PO BOX 419174 | BOSTON | MA | 02241 | |
| 9535780 | DIVERSIFIED RESOURCES INC | 29425 CHAGRIN BOULEVARD #300 | | PEPPER PIKE | OH | 44122 | |
| 9535781 | DIVISION OF CHILD SUPPORT | PO BOX 14059 | | LEXINGTON | KY | 40512 | |
| 9535782 | DIVISION OF EMPLOYMENT SECURITY | PO BOX 888 | | JEFFERSON CITY | MO | 65102 | |
| 9535784 | DIXIE LEA HUTCHCRAFT | 7897 CROOKED ROAD | | REED | KY | 42451 | |
| 9535785 | DIXIE RUBBER&BELTING CO | 321 RESERVE DR | | JACKSON | MS | 39209 | |
| 9535788 | DIXON EQUIPMENT CORP | 106 SWALLOW LANE | | MURRAY | KY | 42071 | |
| 9535789 | DLTA, INC. | 614 SALUKI DRIVE | | MARION | IL | 62959 | |
| 9535790 | DMM PROPERTIES OF ILLINOIS INC | DBA MAGNUSON GRAND HOTEL | PO BOX 377 | CARLYVILLE | IL | 62626 | |
| 9537024 | DOMINIC A. HENDRIX | REDACTED | | | | | |
| 9535796 | DOMINIC HENDRIX | 16468 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9535797 | DON A WEBB | 2868 N WESSEX LANE | | BELLEVILLE | IL | 62810 | |
| 9534221 | DON BARNETT | REDACTED | | | | | |
| 9535798 | DON EARL SMITH | 257 RANDON TERRACE | | LAKE MARY | FL | 32746 | |
| 9535799 | DON L CRUZ | 10851 CLUBVIEW ROAD | | BENTON | IL | 62812 | |
| 9535800 | DON N SURSA | 1900 HIGHVIEW, APT E-8 | | EAST PEORIA | IL | 61611 | |
| 9534214 | DONALD BARNES | REDACTED | | | | | |
| 9539753 | DONALD C. PEARSON | REDACTED | | | | | |
| 9535801 | DONALD CHRISTENSEN | 22804 E HEARD LANE | | MACEDONIA | IL | 62860 | |
| 9535364 | DONALD COTTER | REDACTED | | | | | |
| 9535802 | DONALD DARNELL | 7462 CO ROAD 100E | | MACEDONIA | IL | 62860 | |
| 9535803 | DONALD DEAN HUBER | 5263 E 14TH ROAD | | COFFEEN | IL | 62017 | |
| 9535804 | DONALD E BAIN | 14605 HAPPY ROW ROAD | | MACEDONIA | IL | 62860 | |
| 9535806 | DONALD E MITCHELL | 8036 BLOOMING GROVE ROAD | | MCLEANSBORO | IL | 62859 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9536753 | DONALD E. GRANT | REDACTED | | | | | |
| 9535807 | DONALD EDWARDS | 13253 NORTH 6TH AVENUE | | HILLSBORO | IL | 62049 | |
| 9536036 | DONALD ELLIS | REDACTED | | | | | |
| 9535808 | DONALD G FLANNIGAN | 11871 E IDLEWOOD ROAD # 3 | | MT VERNON | IL | 62864 | |
| 9535809 | DONALD G RUSSELL | AND DEBORAH MAE RUSSELL | 426 S LINCOLN STREET | SULLIVAN | IL | 61951 | |
| 9535810 | DONALD HUTCHCRAFT | AND REBECCA HUTCHCRAFT | 24127 FISHER LANE | MACEDONIA | IL | 62860 | |
| 9535811 | DONALD J BUSCH | PO BOX 51 | | VERDI | NV | 89439 | |
| 9535812 | DONALD KINCAID | 22381 THOMPSONVILLE LAKE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538212 | DONALD KINCAID | REDACTED | | | | | |
| 9535813 | DONALD L BULLARD | 21214 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535814 | DONALD L BULLARD | AND JEANETTE P BULLARD | 21214 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9535815 | DONALD L DECKER | CHAPTER 13 TRUSTEE-J GILBERT | PO BOX 206 | MEMPHIS | TN | 38101 | |
| 9535816 | DONALD L FLETCHER | AND MARGARET R FLETCHER | 16980 DROIT CITY ROAD | THOMPSONVILLE | IL | 62890 | |
| 9535817 | DONALD L MCROY | 11965 COUNTY ROAD 200-E | | MCLEANSBORO | IL | 62859 | |
| 9535818 | DONALD L STEFANI | DON'S POOL SERVICE | 1645 RESERVOIR ROAD | STAUNTON | IL | 62088 | |
| 9535819 | DONALD L WOOD | 5750 N MATIFFE LANE | | BONNIE | IL | 62816 | |
| 9535820 | DONALD L WRIGHT | 502 PLUMAGE COURT | | NORMAL | IL | 61761 | |
| 9535821 | DONALD L. BOTTOMLEY | 1608 HWY D | | SILEX | MO | 63377 | |
| 9534857 | DONALD L. CAVINS | REDACTED | | | | | |
| 9535822 | DONALD L. HACKE | 155 NOTTINGHAM TRL | | NEWPORT NEWS | VA | 23602 | |
| 9535823 | DONALD M CRAVEN PC | 1005 NORTH SEVENTH STREET | | SPRINGFIELD | IL | 62702 | |
| 9535824 | DONALD MALONE | & SHIRLEY MALONE | 16148 MALONE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9535825 | DONALD R MOCABY | 15836 HWY 37 | | WHITTINGTON | IL | 62897 | |
| 9535622 | DONALD R. DAVIS | REDACTED | | | | | |
| 9536034 | DONALD R. ELLER | REDACTED | | | | | |
| 9535826 | DONALD RAY CRAIG | 3316 CAMP CREEK ROAD | | LYNN CENTER | IL | 61262 | |
| 9540277 | DONALD RIEGER | REDACTED | | | | | |
| 9540369 | DONALD ROBEY | REDACTED | | | | | |
| 9540453 | DONALD ROTHROCK | REDACTED | | | | | |
| 9535827 | DONALD W MANIS | 23852 SHELTON ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535828 | DONALD W METHENEY | 856 S CANAL DR | | GILBERT | AZ | 85296 | |
| 9535830 | DONALDSON COMPANY INC. | 1400 W 94TH ST | | BLOOMINGTON | MN | 55431 | |
| 9535831 | DONALDSONVILLE AUTO PARTS INC | 31 W 10TH ST | | DONALDSONVILLE | LA | 70346 | |
| 9535832 | DONCO ELECTRICAL CONSTRUCTION | 1506 US HWY 45 | | ELDORADO | IL | 62930 | |
| 9535833 | DONCO ELECTRICAL CONSTRUCTION | PO BOX 120 | | ELDORADO | IL | 62930 | |
| 9535834 | DONNA H AVOLT | 3930 OLD ROMNEY ROAD | | LAFAYETTE | IN | 47909 | |
| 9535835 | DONNA JEAN DIAZ | 866 DEER RUN DRIVE | | BOYD CITY | MI | 49712 | |
| 9535836 | DONNA L ROBERTS | 163 SE 125TH STREET | | WARRENSBURG | MO | 64093 | |
| 9536775 | DONNA S. GREENER | REDACTED | | | | | |
| 9535838 | DONNA STERNICKLE | DBA ALOTTA FUN 4U2 PRODUCTIONS | 738 WEST CHURCH STEET | WEST SALEM | IL | 62476 | |
| 9535839 | DONNA TODD | 20971 EWING ROAD | | MACEDONIA | IL | 62860 | |
| 9535840 | DONNELLEY FINANCIAL LLC | PO BOX 842282 | | BOSTON | MA | 02284 | |
| 9535632 | DONNIE DAWSON | REDACTED | | | | | |
| 9535842 | DONNIE DOWN | 925 S MAIN | | HILLSBORO | IL | 62049 | |
| 9535843 | DONNIE L MILLENBINE | PO BOX 24 | | DAHLGREN | IL | 62828 | |
| 9539964 | DONNIE PRINCE | REDACTED | | | | | |
| 9536740 | DONNY A. GORDON | REDACTED | | | | | |
| 9535845 | DOOR DOCTOR OF SI INC | 1208 W WEBSTER STREET | | BENTON | IL | 62812 | |
| 9535846 | DORA BLOOMFIELD | 622 14TH AVENUE | | HAMPTON | IL | 61256 | |
| 9593333 | DORA C. MUNTER | REDACTED | | | | | |
| 9535848 | DORGAN, BUTCHER & PHELPS, LLC | 216 BROADWAY | | SPRINGFIELD | IL | 62701 | |
| 9535849 | DORI S GUNTER | 324 ORCHARD STREET | | ZEIGLER | IL | 62999 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540938 | DOROTHY L. SLATER | REDACTED | | | | | |
| 9535851 | DOROTHY NOLEN | 1323 HIGHWAY 14 WEST | | BENTON | IL | 62812 | |
| 9535854 | DOUBLE L CONTRACTORS | LLOYD SOLLERS | 13126 BENNETT RD | MARION | IL | 62959 | |
| 9535855 | DOUG BROWNING | 22264 EAST HEARD LANE | | MACEDONIA | IL | 62860 | |
| 9535856 | DOUG JOHNSON | 901 JOHNSON AVENUE | | JOHNSTON CITY | IL | 62951 | |
| 9538266 | DOUG KOSTER | REDACTED | | | | | |
| 9535858 | DOUGLAS A DOBBINS | PO BOX 364 | | JOHNSTON CITY | IL | 62951 | |
| 9535859 | DOUGLAS ALLEN NEAL | 6348 WHITE WALNUT ROAD | | PICKNEYVILLE | IL | 62274 | |
| 9535860 | DOUGLAS COUNTY DEMOCRATIC PARTY | 201 DOULGAS DRIVE | | TUSCOLA | IL | 61953 | |
| 9535452 | DOUGLAS CURRENCE | REDACTED | | | | | |
| 9535901 | DOUGLAS DUNCAN | REDACTED | | | | | |
| 9539629 | DOUGLAS G. OWENS | REDACTED | | | | | |
| 9537839 | DOUGLAS JOHNSON | REDACTED | | | | | |
| 9535861 | DOUGLAS M TILFORD | AND MARY E TILFORD | 6277 OGLETHORP AVENUE | PORTAGE | IN | 46368 | |
| 9539996 | DOUGLAS M. PRUSACZYK | REDACTED | | | | | |
| 9538878 | DOUGLAS MAXHEIMER | REDACTED | | | | | |
| 9535862 | DOUGLAS P SMITH | 11234 N MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9535714 | DOUGLAS R. DENOON | REDACTED | | | | | |
| 9535863 | DOUGLAS W LIBBY | 17830 FOUR MILE LANE | | WEST FRANKFORT | IL | 62896 | |
| 9535864 | DOUG'S LOCK & KEY SERVICE | 211 NORTH MARKET STREET, SUITE A | | MARION | IL | 62959 | |
| 9535866 | DOWNARD HYDRAULICS, INC. | 483 TURNPIKE INDUSTRIAL PARK ROAD | | PRINCETON | WV | 24739 | |
| 9535868 | DOWNSTATE DEMOCRATIC CAUCUS | 1489 ARMOUR ROAD | | BRADLEY | IL | 60915 | |
| 9535869 | DOWNSTATE GOP | PO BOX 8310 | | CHAMPAIGN | IL | 61826 | |
| 9535870 | DOWNSTATE GOP CAUCUS | C/O REP C D DAVIDSMEYER | PO BOX 401 | JACKSONVILLE | IL | 62651 | |
| 9535871 | DOWNSTATE RIPPER'S 8 U SOFTBALL | ATTN  SEAN NEWELL | 15197 PAULTON ROAD | THOMPSONVILLE | IL | 62890 | |
| 9535872 | DOWNSTATE RIPPERS SOFTBALL | ATTN: BELLA INTRAVAIA | 18962 SALT PETRE ROAD | CREAL SPRINGS | IL | 62922 | |
| 9539973 | DOYLE PROCTOR | REDACTED | | | | | |
| 9535873 | DOYLE TRADING CONSULTANTS, LLC | PO BOX 4390 | | GRAND JUNCTION | CO | 81502 | |
| 9535874 | D-PATRICK INC | 200 N GREEN RIVER ROAD | | EVANSVILLE | IN | 47715 | |
| 9535875 | DR Y PAUL CHUGH | 662 LAKE SHORE DR | | MURPHYSBORO | IL | 62966 | |
| 9535876 | DR. Y. PAUL CHUGH | MINING AND GEOTECHNICAL CONSULTANT | 662 LAKE SHORE DRIVE | MURPHYSBORO | IL | 62966 | |
| 9535877 | DREDGE BROKERS LLC | 11688 FERDINAND STREET | | ST FRANCISVILLE | LA | 70775 | |
| 9535878 | DRESSLER BROS FARM | 656 LILY ROAD | | LENZBURG | IL | 62255 | |
| 9535879 | DRESSLER TRUCK SERVICE INC | 409 WEST APPLE STREET | | FREEBURG | IL | 62243 | |
| 9538834 | DREW MASON | REDACTED | | | | | |
| 9540138 | DREW REED | REDACTED | | | | | |
| 9535881 | DREW T ERWIN LTD | CASE # 12SC280 | 608 VERMONT STREET | QUINCY | IL | 62301 | |
| 9535882 | DRILLING SERVICE CO | 13230 FERGUSON LANE | | BRIDGETON | MO | 63044 | |
| 9535883 | DRIVING FOR THE UPSIDE OF DOWNS | 420 HOEHN STREET, PO BOX 381 | | CARLINVILLE | IL | 62626 | |
| 9535884 | DRURY INN & SUITES - MT VERNON | DEPARTMENT 0166 | 145 NORTH 44TH STREET | MT VERNON | IL | 62864 | |
| 9535885 | DRURY INN & SUITES EVANSVILLE EAST | 100 CROSS POINTE BLVD | | EVANSVILLE | IN | 47715 | |
| 9535886 | DRURY INN MARION | DEPARTMENT 0090 | 2706 WEST DEYOUNG | MARION | IL | 62959 | |
| 9535887 | DRY SYSTEMS TECHNOLOGIES LLC | PO BOX 1094 | | BEDFORD PARK | IL | 60499 | |
| 9535889 | DSI RECYCLING SYSTEMS INC | 1559 STATE HIGHWAY 32 | | SULLIVAN | IL | 61951 | |
| 9535890 | DSI UNDERGROUND SYSTEMS INC | PO BOX 637762 | | CINCINNATI | OH | 45263 | |
| 9535891 | DUCKS UNLIMITED | C/O GEORGE CERUTTI | PO BOX 335 | HILLSBORO | IL | 62049 | |
| 9535892 | DUGGAR AUTO SALES LLC | 7994 E STATE STREET, PO BOX 854 | | DUGGER | IN | 47848 | |
| 9535895 | DUKE ENERGY INDIANA, INC. | 526 SOUTH CHURCH STREET | | CHARLOTTE | NC | 28202 | |
| 9535896 | DUKE ENERGY KENTUCKY, INC. | 526 SOUTH CHURCH STREET | | CHARLOTTE | NC | 28202 | |
| 9535897 | DUKE ENERGY PROGRESS | 526 SOUTH CHURCH STREET, EC02F | | CHARLOTTE | NC | 28202 | |
| 9535898 | DUKE PROGRESS | 526 SOUTH CHURCH STREET, EC02F | | CHARLOTTE | NC | 26201 | |
| 9535905 | DUNMAR MOVING SYSTEMS | 8030 WHITEPINE ROAD | | RICHMOND | VA | 23237 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535917 | DURHAM GEO SLOPE INDICATOR | 2175 WEST PARK COURT, PO BOX 870907 | | STONE MOUNTAIN | GA | 30087 | |
| 9535918 | DUST CONTROL TECHNOLOGY, INC | 1607 W. CHANUTE RD. | | PEORIA | IL | 61615 | |
| 9535919 | DUST SOLUTIONS INC | 130 BAY PINES ROAD | | BEAUFORT | SC | 29906 | |
| 9535920 | DUST SOLUTIONS INC | PO BOX 4397 | | BEAUFORT | SC | 29903 | |
| 9538703 | DUSTIN A. MAPPS | REDACTED | | | | | |
| 9534631 | DUSTIN C. BROY | REDACTED | | | | | |
| 9538949 | DUSTIN C. MEFFORD | REDACTED | | | | | |
| 9535921 | DUSTIN CRAIG | 207 WILD ROSE LANE | | MARION | IL | 62959 | |
| 9535722 | DUSTIN DEPEW | REDACTED | | | | | |
| 9535449 | DUSTIN G. CUNNINGHAM | REDACTED | | | | | |
| 9538200 | DUSTIN KIELHORN | REDACTED | | | | | |
| 9540120 | DUSTIN M. REAMS | REDACTED | | | | | |
| 9538698 | DUSTIN MANNEN | REDACTED | | | | | |
| 9538960 | DUSTIN MELVIN | REDACTED | | | | | |
| 9539277 | DUSTIN MORRIS | REDACTED | | | | | |
| 9540262 | DUSTIN RICKE | REDACTED | | | | | |
| 9540363 | DUSTIN ROBERTS | REDACTED | | | | | |
| 9540450 | DUSTIN ROSS | REDACTED | | | | | |
| 9541172 | DUSTIN STEELE | REDACTED | | | | | |
| 9537220 | DUSTIN W. HUNT | REDACTED | | | | | |
| 9538216 | DUSTIN W. KING | REDACTED | | | | | |
| 9542275 | DUSTIN WILLIS | REDACTED | | | | | |
| 9534294 | DUSTY BEERS | REDACTED | | | | | |
| 9538217 | DUSTY KING | REDACTED | | | | | |
| 9542084 | DUSTY WEBB | REDACTED | | | | | |
| 9535932 | DUWARD BEAN | 261 S INDEPENDENCE AVENUE | | NASHVILLE | IL | 62263 | |
| 9535933 | DWAYNE A FOX MACDONALD | PO BOX 71215 | | RIVERSIDE | CA | 92503 | |
| 9536361 | DWAYNE FRANCISCO | REDACTED | | | | | |
| 9535935 | DWIGHT BEHME | 14002 BEHME ROAD | | CARLINVILLE | IL | 62626 | |
| 9537482 | DWIGHT JACKSON | REDACTED | | | | | |
| 9535936 | DWIGHT JACKSON, ET AL. | REDACTED | | | | | |
| 9534647 | DYLAN BRUGGER | REDACTED | | | | | |
| 9537997 | DYLAN K. JUSTICE | REDACTED | | | | | |
| 9538078 | DYLAN KAUFMAN | REDACTED | | | | | |
| 9535938 | DYLAN KAUFMAN | RR #3, BOX 192 | | MCLEANSBORO | IL | 62859 | |
| 9538369 | DYLAN LAWRENCE | REDACTED | | | | | |
| 9535939 | DYLAN MAPPS | 12032 HUDGENS ROAD | | MARION | IL | 62959 | |
| 9538702 | DYLAN MAPPS | REDACTED | | | | | |
| 9539279 | DYLAN MORRIS | REDACTED | | | | | |
| 9535940 | DYNAMIC ANALYSIS GROUP LLC | 1440 LAKE FRONT CIRCLE #130 | | THE WOODLANDS | TX | 77380 | |
| 9535941 | DYNEGY COMMERCIAL ASSET MANAGEMENT, LLC | 601 TRAVIS STREET, SUITE 1400 | | HOUSTON | TX | 77002 | |
| 9535942 | DYNO NOBEL INC | PO BOX 122643 | | DALLAS | TX | 75312 | |
| 9535943 | E BROOKE ENTERPRISES INC | C/O DAVID E EMMONS | 7423 CATBOAT COURT | FISHERS | IN | 46038 | |
| 9535944 | E DAVID CLARK | & KATHY D CLARK, TRUSTEES | 21781 CLARK ROAD | MACEDONIA | IL | 62860 | |
| 9535945 | E J WATER COOPERATIVE, INC. | 108 S MAIN STREET | | DIETERICH | IL | 62424 | |
| 9535946 | E Z PORTABLE BUILDINGS | PO BOX 708 | | LOVELACEVILLE | KY | 42060 | |
| 9535947 | E.ON GLOBAL COMMODITIES SE | 211 SOUTH BROADWAY, STE 2600 | | ST LOUIS | MO | 63102 | |
| 9535948 | EAGLE ENTERPRISES INC | PO BOX 283, HWY 14E | | MCLEANSBORO | IL | 62859 | |
| 9535949 | EAGLE RECOVERY ASSOC. FOR HARRISBUR | CASE # 14-SC-67/2353 | 416 MAIN STEET, SIXTEENTH FLOOR | PEORIA | IL | 61602 | |
| 9535950 | EAGLE TUBULAR PRODUCTS, INC | 105 CHESSEN LANE | | ALTON | IL | 62002 | |
| 9535952 | EAGLE VALLEY INC. | P.O. BOX 490 | | SHAWNEETOWN | IL | 62984 | |
| 9534815 | EARL CARTER | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9535954 | EARL DEAN HUFF | BLACK DIAMOND TRAIL ENTERPRISES | 1439 OLD RT 127 | GREENVILLE | IL | 62246 | |
| 9536242 | EARL FIELDS | REDACTED | | | | | |
| 9536888 | EARL HANCOCK | REDACTED | | | | | |
| 9535957 | EARL JORGENSEN | 1365 MOON ROAD | | MOSINEE | WI | 54455 | |
| 9538836 | EARL MASON | REDACTED | | | | | |
| 9535958 | EARL SELTZER | 904 SMITH LANE | | HILLSBORO | IL | 62049 | |
| 9535960 | EARTH SUPPORT SERVICES INC | DBA MICON | 25 ALLEGHENY SQUARE | GLASSPORT | PA | 15045 | |
| 9535961 | EAST ENDERS LLC | 2005 NORTH WOOD ROAD | | CHARLESTON | WV | 25314 | |
| 9535964 | EAST FORK TOWNSHIP | 500 SOUTH PROSPECT, PO BOX 181 | | COFFEEN | IL | 62017 | |
| 9535963 | EAST FORK TOWNSHIP | PO BOX 81 | | HILLSBORO | IL | 62049 | |
| 9535965 | EAST FORK TOWNSHIP, IL | 500 SOUTH PROSPECT, PO BOX 181 | | COFFEEN | IL | 62017 | |
| 9535966 | EAST KENTUCKY POWER COOPERATIVE, INC. | 4775 LEXINGTON ROAD, P.O. BOX 707 | | WINCHESTER | KY | 40392 | |
| 9535967 | EAST SIDE RIVER BROKERAGE | ATTN LINDA BERKEMEIER | 15 BRONZE POINTE | SWANSEA | IL | 62226 | |
| 9535968 | EASTERN FUEL BUYERS CONFERENCE | 3956 TOWN CENTER BOULEVARD #104 | | ORLANDO | FL | 32837 | |
| 9409492 | EASTERN SCREENS & DRIVES | 470 ADAMS ROAD | | PIKEVILLE | KY | 41501 | |
| 9535969 | EASTERN SCREENS & DRIVES INC | 470 ADAMS ROAD | | PIKEVILLE | KY | 41501 | |
| 9535970 | EASTERN SERVICES | PO BOX 272 | | CARMI | IL | 62821 | |
| 9535971 | EASTERN TOWNSHIP | 22165 MAIN STREET | | THOMPSONVILLE | IL | 62890 | |
| 9535973 | EASTERN TOWNSHIP OF FRANKLIN | COUNTY C/O WILLIAM HUFFINE | 7361 GREEN MEADOW RD | THOMPSONVILLE | IL | 62890 | |
| 9535974 | EASTERN TOWNSHIP ROAD DISTRICT | 22165 MAIN STREET | | THOMPSONVILLE | IL | 62890 | |
| 9535975 | EASY MONEY EXPRESS CO | LOAN #9284 | 1115 B N CARBON STREET | MARION | IL | 62959 | |
| 9535977 | EATON SYSTEMS CONSULTING INC | 6575 HOME ROAD | | DELAWARE | OH | 43015 | |
| 9535978 | EBN CONSTRUCTION & INDUSTRIAL | SUPPLIES | 1701 E COLUMBIA STREET | EVANSVILLE | IN | 47711 | |
| 9535979 | ECC YOUTH FUNDRAISER | 113 S GILLETTE STREET | | ELKHART | IL | 62634 | |
| 9535980 | ECO LOGICAL SYSTEM | CLEAN BURN | 312 FARABEE DR. S. | LAFAYETTE | IN | 47905 | |
| 9535981 | ECOLOGICAL SPECIALISTS INC | MISSOURI OFFICE | 1417 HOFF INDUSTRIAL DRIVE | O'FALLON | MO | 63366 | |
| 9536139 | ED EUDY | REDACTED | | | | | |
| 9535982 | ED MORRIS | AND REITA MORRIS | 13117 WEBB HILL ROAD | EWING | IL | 62836 | |
| 9535983 | ED TOPPINGS | 3203 ZELLER AVENUE, APT D | | MARION | IL | 62959 | |
| 9535984 | EDCAR FARMS LLC | 495 WILLOW LAKE ROAD | | ELDORADO | IL | 62930 | |
| 9535985 | EDDIE PAUL DAVIS | 11163 ENGLISH ROSE LANE | | BENTON | IL | 62812 | |
| 9535986 | EDDIE POPPLEWELL | 15840 NORTH ANGLING LANE | | MT VERNON | IL | 62864 | |
| 9535988 | EDEN EQUIPMENT CO | 1733 WEST 2ND STREET | | POMONA | CA | 91766 | |
| 9535989 | EDEN HARRISS | 1015 CRUCIBLE STREET, APT 310 | | PITTSBURGH | PA | 15220 | |
| 9535990 | EDF ENERGY PLC | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9541865 | EDGAR L. VALENCIA | REDACTED | | | | | |
| 9535991 | EDITH CAROL FLANNIGAN | 21659 HEIFNER ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535992 | EDITH L CUTRIGHT | 378 CO ROAD 750 N | | MACEDONIA | IL | 62860 | |
| 9535993 | EDITH MCLAIN | 6046 FM 2920 ROAD SUITE 251 | | SPRING | TX | 77379 | |
| 9540192 | EDUARDO REYES FLORES | REDACTED | | | | | |
| 9541933 | EDUARDO VILLA CAMARGO | REDACTED | | | | | |
| 9535996 | EDWARD AUSTIN DAVIS | 15720 JADIN ROAD | | MARION | IL | 62959 | |
| 9538254 | EDWARD D. KOCHER | REDACTED | | | | | |
| 9535620 | EDWARD DAVIS | REDACTED | | | | | |
| 9536806 | EDWARD GRIFFITH | REDACTED | | | | | |
| 9537106 | EDWARD HINES | REDACTED | | | | | |
| 9540154 | EDWARD REITER | REDACTED | | | | | |
| 9540252 | EDWARD RICHARDSON | REDACTED | | | | | |
| 9535999 | EDWARD S GOSTOWSKI TRUST | 308 LOTUS LANE | | WASHINGTON | IL | 61571 | |
| 9536001 | EDWARDS PUMP LLC | 408 EAST MAIN STREET, PO BOX 425 | | CARMI | IL | 62821 | |
| 9536002 | EDWARDS PUMP, LLC | PO BOX 425 | | CARMI | IL | 62821 | |
| 9536003 | EDWARDS W SURSA | 1253 RIVA RIDGE TRAIL | | CORBIN | KY | 40701 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536004 | EDWIN N WALKER | 504 SHORT STREET # 12 | | MOUNT VERNON | IL | 62864 | |
| 9536005 | EFFINGHAM FARM BUREAU | PO BOX 569 | | EFFINGHAM | IL | 62401 | |
| 9536006 | EGYPTIAN EXTERMINATING COMPANY | 308 W BOULEVARD ST | | MARION | IL | 62959 | |
| 9536008 | EHM LLC | 7128 WASHINGTON AVENUE | | ST LOUIS | MO | 63130 | |
| 9536009 | EICHEN LUMBER COMPANY INC | 16834 SHIPMAN RD | | CARLINVILLE | IL | 62626 | |
| 9536010 | EJ WATER COOPERATIVE | 108 S MAIN STREET | | DIETERICH | IL | 62424 | |
| 9536012 | ELAINE ANN JEFFREYS | 3205 W. SHIMMERSTONE COURT | | SPRINGFIELD | MO | 65810 | |
| 9536013 | ELAINE MAE KNOTT | 821 SPRUCE STREET | | MORRIS | IL | 60450 | |
| 9536014 | ELAINE W HOFFMAN | 313 LEISURE STREET | | NEW BADEN | IL | 62265 | |
| 9536015 | ELBERT JONES | 1802 N VAN BUREN | | LITCHFIELD | IL | 62056 | |
| 9536016 | ELEANOR S CARDWELL | 21634 ILLINOIS AVENUE | | THOMPSONVILLE | IL | 62890 | |
| 9536017 | ELECT DAN MCCONCHIE | PO BOX 243 | | LAKE ZURICH | IL | 60047 | |
| 9536018 | ELECT JERRY LONG | PO BOX 951 | | STREATOR | IL | 61364 | |
| 9536019 | ELECT KATHLEEN WILLIS | 611 HOLLY COURT | | ADDISON | IL | 60101 | |
| 9536020 | ELECTRIC CONTROLS COMPANY INC | 2735 MERCANTILE DRIVE | | SAINT LOUIS | MO | 63144 | |
| 9536021 | ELECTRIC TECHNOLOGIES INC | PO BOX 1205 | | MADISONVILLE | KY | 42431 | |
| 9536022 | ELECTRONIC TECHNOLOGIES INC | 3135 GRAPEVINE ROAD, PO BOX 1205 | | MADISONVILLE | KY | 42431 | |
| 9536023 | ELEM INDIAN COLONY DBA FIRST LOAN | LOAN #H42-8K7-UF | PO BOX 668 | BLANDING | UT | 84511 | |
| 9536024 | ELEMENT MATERIALS TECHNOLOGY | 15062 BOLSA CHICA | | HUNTINGTON BEACH | CA | 92649 | |
| 9538792 | ELI MARTIN | REDACTED | | | | | |
| 9540137 | ELI REED | REDACTED | | | | | |
| 9536026 | ELITE STORAGE SOLUTIONS LLC | PO BOX 538058 | | ATLANTA | GA | 30353 | |
| 9536027 | ELIZABETH ANN THALER | 2871 C 1/2 ROAD | | GRAND JUNCTION | CO | 81501 | |
| 9536028 | ELIZABETH C LOPEZ | 4989 EUCALYPTUS LANE | | CARLSBAD | CA | 92008 | |
| 9536029 | ELIZABETH FINNEY | AND KEITH FINNEY | 10947 MACEDONIA ROAD | MACEDONIA | IL | 62860 | |
| 9536030 | ELIZABETH JEANNE CULLI | 13632 EAST BAKERVILLE ROAD | | MT VERNON | IL | 62864 | |
| 9536031 | ELIZABETH JOHNSON TOUMA | 4304 FOX GLOVE COURT | | PROSPECT | KY | 40059 | |
| 9536032 | ELIZABETH SMITH | 18 COUNTY ROAD 750N | | MACEDONIA | IL | 62860 | |
| 9536033 | ELLA M LANE | RR 5 BOX 276 | | MCLEANSBORO | IL | 62859 | |
| 9536046 | ELOISE CORN | 307 SUNSET DRIVE | | MCLEANSBORO | IL | 62859 | |
| 9536047 | EMBASSY SUITES LEXINGTON | 1801 NEWTOWN PIKE | | LEXINGTON | KY | 40511 | |
| 9536048 | EMBRAER CAE TRAINING SERVICES LLC | 2929 W AIRFIELD DRIVE | | DALLAS | TX | 75261 | |
| 9536049 | EMBRY AUTOMATION & CONTROLS | PO BOX 2149 | | EVANSVILLE | IN | 47728 | |
| 9536050 | EMD INC | 1611 COLLEGE DRIVE | | MT CARMEL | IL | 62863 | |
| 9536051 | EMERGENCY MEDICAL PRODUCTS INC | 25196 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9536052 | EMERGENCY PROF OF INDIANA PC | PO BOX 740021 | | CINCINNATI | OH | 45274 | |
| 9536053 | EMERGENCY RADIO SERVICE LLC | ERS-OCI WIRELESS | PO BOX 711097 | CINCINNATI | OH | 45271 | |
| 9541290 | EMILIO SUAREZ | REDACTED | | | | | |
| 9536056 | EMILY JO PATTERSON | 7057 BLUFF TOP ROAD | | FRISCO | TX | 75035 | |
| 9536057 | EMMA L STETSON | 2815 EAST GALVESTON | | CHANDLER | AZ | 85225 | |
| 9536058 | EMMA PIEPER | 518 HILLSBORO AVE #9 | | EDWARDSVILLE | IL | 62025 | |
| 9536059 | EMMET MARVIN & MARTIN LLP | COUNSELLORS AT LAW | 120 BROADWAY | NEW YORK | NY | 10271 | |
| 9536060 | EMMETT FOSTER | 400 SOUTH MILL | | HARRISBURG | IL | 62946 | |
| 9536332 | EMMETT J. FOSTER | REDACTED | | | | | |
| 9536062 | EMMY J KARNES | 4372 S DORCHESTER RAOD | | BUNKER HILL | IL | 62014 | |
| 9536063 | EMPIRE DOCK INC | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9536064 | ENDURANCE AMERICAN INSURANCE CO. | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9536065 | ENERGY CULVERT COMPANY INC | PO BOX 640 | | ENERGY | IL | 62933 | |
| 9536066 | ENERGY EAST LLC | PO BOX 176 | | BEAVER | WV | 25813 | |
| 9536067 | ENERGY EFFICIENT BUILDERS INC | DBA EEB EXCAVATING & TILING | 2754 HWY 24 | CLAYTON | IL | 62324 | |
| 9536068 | ENERGY PD K-9 UNIT FUNDRAISER | PO BOX 40 | | ENERGY | IL | 62933 | |
| 9536069 | ENERGY PUBLISHING, INC. | 224 SOUTH PETERS ROAD, SUITE 202 | | KNOXVILLE | TN | 37923 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308

Page 45 of 159

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536070 | ENERGY RECOVERY INC | 1717 DOOLITTLE DRIVE | | SAN LEANDRO | CA | 94577 | |
| 9536071 | ENERGY TRANSPORT SYSTEMS INC | 5525 HWY 34 N | | GALATIA | IL | 62935 | |
| 9536072 | ENERGY TRANSPORT SYSTEMS INC | PO BOX 348 | | GALATIA | IL | 62935 | |
| 9536073 | ENERGY VENTURES ANALYSIS INC | 1901 N MOORE ST STE 1200 | | ARLINGTON | VA | 22209 | |
| 9536074 | ENERSYS | 1604 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9536075 | ENERSYS | PO BOX 601164 | | CHARLOTTE | NC | 28260 | |
| 9540152 | ENGELBERT MICHAEL REINIESCH | REDACTED | | | | | |
| 9536076 | ENGELHARDT & ASSOCIATES INC | PO BOX 510184 | | NEW BERLIN | WI | 53151 | |
| 9536078 | ENGINEERED COMPONENTS INC | 546 OLD YORK ROAD, PO BOX 360 | | THREE BRIDGES | NJ | 08887 | |
| 9536079 | ENGINEERED MINE SOLUTIONS LLC | 2323 TUMBLEWEED LANE | | LEBANON | OH | 45036 | |
| 9536080 | ENGINEERED SALES INC | PO BOX 953672 | | ST LOUIS | MO | 63195 | |
| 9536085 | ENOLA GREEN | 110 S BUCHANAN STREET | | BENTON | IL | 62812 | |
| 9536087 | ENVIRONMENTAL RESOURCES MGMT | ERM-MIDWEST | 75 REMITTANCE DRIVE, SUITE 6497 | CHICAGO | IL | 60675 | |
| 9536088 | ENVIRONMENTAL SPECIALTIES INC | 7943 PECUE LN STE A | | BATON ROUGE | LA | 70809 | |
| 9536091 | EPIROC NORTH AMERICA CORP | PO BOX 200948 | | PITTSBURGH | PA | 15251 | |
| 9536093 | EQUATORIAL PALM OIL PLC | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9542032 | ERAN D. WARD | REDACTED | | | | | |
| 9536094 | ERB EQUIPMENT COMPANY INC | 11322 STATE RT 148 | | MT VERNON | IL | 62864 | |
| 9536095 | ERCON INC | 13120 HEMPSTEAD ROAD | | HOUSTON | TX | 77040 | |
| 9534100 | ERIC B. ATKINSON | REDACTED | | | | | |
| 9536096 | ERIC CLENDENIN | 3201 JAMIE AVENUE, APT D | | MARION | IL | 62959 | |
| 9535181 | ERIC CLENDENIN | REDACTED | | | | | |
| 9536097 | ERIC CLINE | 711 NORTH CHARLES | | CARLINVILLE | IL | 62626 | |
| 9537844 | ERIC D. JOHNSON | REDACTED | | | | | |
| 9541756 | ERIC D. TUTHILL | REDACTED | | | | | |
| 9536098 | ERIC ENGLAND | 11200 LAMPIE ROAD | | CARLINVILLE | IL | 62626 | |
| 9536113 | ERIC ERKMANN | REDACTED | | | | | |
| 9541733 | ERIC J. TRUMP | REDACTED | | | | | |
| 9536099 | ERIC JASON RUTH | RUTH CONSULTING LLC | 14 LIAWEN COURT | SAINT LOUIS | MO | 63129 | |
| 9537852 | ERIC JOHNSON | REDACTED | | | | | |
| 9536100 | ERIC L ERKMANN | 3017 CR 100 N | | THOMPSONVILLE | IL | 62890 | |
| 9539505 | ERIC NORMAN | REDACTED | | | | | |
| 9536101 | ERIC R JOHNSON | 10316 FOREST BROOK LANE, APT F | | ST LOUIS | MO | 63146 | |
| 9541579 | ERIC R. THOMPSON | REDACTED | | | | | |
| 9540073 | ERIC RAMSEY | REDACTED | | | | | |
| 9536102 | ERIC RODGERS | 1839 WILD CAT PASS | | EVANSVILLE | IN | 47720 | |
| 9536103 | ERIC S CREMEENS | %SAM CREMEENS, THE BALLOON MAN | 100 ANTIOCH PIKE MM1204 | NASHVILLE | TN | 37211 | |
| 9540589 | ERIC SANDERS | REDACTED | | | | | |
| 9536104 | ERIC SCHMITZ | 21871 CARLYLE RD | | THOMPSONVILLE | IL | 62890 | |
| 9541298 | ERIC SULLIVAN | REDACTED | | | | | |
| 9541971 | ERIC T. VUICHARD | REDACTED | | | | | |
| 9542004 | ERIC WALLACE | REDACTED | | | | | |
| 9542419 | ERIC YOUNG | REDACTED | | | | | |
| 9541412 | ERICK TAYLOR | REDACTED | | | | | |
| 9536106 | ERIEZ MANUFACTURING CO | 2200 ASBURY RD | | ERIE | PA | 16506 | |
| 9539970 | ERIK PRITCHETT | REDACTED | | | | | |
| 9536108 | ERIKS NA, INC | PO BOX 734055 | | CHICAGO | IL | 60673 | |
| 9536109 | ERIN C FUSON | 900 CIPS TRAIL | | COFFEEN | IL | 62017 | |
| 9536110 | ERIN D STRAW | AND ROBERT R STRAW JR | 5525 NE SCOUT CAMP ROAD | OSCEOLA | MO | 64776 | |
| 9536676 | ERIN GERTKEN | REDACTED | | | | | |
| 9536111 | ERIN'S NIGHT SHIELD FOUNDATION | 302 EAST CHARLES STREET | | WEST FRANKFORT | IL | 62896 | |
| 9536114 | ERMA L BOESTER | 712 S VIRGINIA AVENUE | | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536116 | ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 9536117 | ERNST & YOUNG LLP | PO BOX 640382 | | PITTSBURGH | PA | 15264 | |
| 9536118 | ERSG, INC. | 2288 ROXALANA RD. | | DUNBAR | WV | 25064 | |
| 9536120 | ESCA CONSULTANTS INC | 2008 LINVIEW AVENUE, PO BOX 159 | | URBANA | IL | 61803 | |
| 9536121 | ESCO CORP | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9536122 | ESCO WINBER INC | C/O ESCO GLOBAL FINANCIAL SHARED SV | 433 E LAS COLINAS BLVD SUITE 325 | IRVING | TX | 75039 | |
| 9536124 | ESQUARED TECHNOLOGY SERVICES | 204 MILLSTONE DRIVE | | BECKLEY | WV | 25801 | |
| 9536123 | ESQUARED TECHNOLOGY SERVICES | ERNEST D EDWARDS JR MCSE | 204 MILLSTONE DR | BECKLEY | WV | 25801 | |
| 9536126 | ESTATE OF HELEN V CARTER, DECEASED | NANCY GARRISON (EXECUTOR) | 120 HILLSIDE DRIVE | SWANNANOA | NC | 28778 | |
| 9536128 | ESTER J NORRIS | AND ARTHUR NORRIS | 4166 MAPLEWOOD MEADOWS AVE | GRAND BLANC | MI | 48439 | |
| 9427602 | ESTES EXPRESS LINES | 3901 W BROAD STREET | | RICHMOND | VA | 23230 | |
| 9536131 | ESTES EXPRESS LINES | PO BOX 25612 | | RICHMOND | VA | 23260 | |
| 9536132 | ESTES FORWARDING WORLDWIDE LLC | PO BOX 26206 | | RICHMOND | VA | 23260 | |
| 9536133 | ET PRODUCTIONS INC | C/O SUTTON BARTH & VENNARI TALENT | 5900 WILSHIRE BLVD, SUITE 700 | LOS ANGELES | CA | 90036 | |
| 9536134 | ET SIMONDS CONSTRUCTION COMPANY | 1500 N OAKLAND AVENUE | | CARBONDALE | IL | 62902 | |
| 9536135 | ET SIMONDS CONSTRUCTION COMPANY | PO BOX 2107 | | CARBONDALE | IL | 62902 | |
| 9536136 | ETCETERA FLOWERS & GIFTS | 1200 N MARKET | | MARION | IL | 62959 | |
| 9538165 | ETHAN KERLEY | REDACTED | | | | | |
| 9538711 | ETHAN MARCUS | REDACTED | | | | | |
| 9539516 | ETHAN NORRIS | REDACTED | | | | | |
| 9536140 | EUGENE ADKINS | 13835 ADKINS ROAD | | CARLINVILLE | IL | 62626 | |
| 9536141 | EUGENE ADKINS TRUST #20-7090514 | C/O DAVID K ADKINS, TRUSTEE | 12134 LEIGHTON DRIVE | CALEDONIA | IL | 61011 | |
| 9536142 | EUGENE E WALKER JR | DBA EE WALKER LLC | 5663 ROSINWEED LANE | NAPERVILLE | IL | 60564 | |
| 9536143 | EVA J KISROW | 2305 LORETTA LANE | | COLLINSVILLE | IL | 62234 | |
| 9537224 | EVAN HUNT | REDACTED | | | | | |
| 9541399 | EVAN WILLIAM TARRANT | REDACTED | | | | | |
| 9536147 | EVANS & DIXON LLC | 211 NORTH BROADWAY, STUIE 2500 | | SAINT LOUIS | MO | 63102 | |
| 9536148 | EVANSTON INSURANCE CO | 10 PARKWAY NORTH | | DEERFIELD | IL | 60015 | |
| 9536149 | EVANSVILLE BOLT & NUT CO INC | DBA EBN CONSTRUCTION & INDUSTRIAL | 1701 E COLUMBIA STREET | EVANSVILLE | IN | 47711 | |
| 9554803 | EVANSVILLE BOLT & NUT, INC. | 1701 EAST COLUMBIA STREET | | EVANSVILLE | IN | 47711 | |
| 9536150 | EVANSVILLE MARINE SERVICE, INC. | PO BOX 6048 | | PIGEON TOWNSHIP | IN | 47719 | |
| 9536151 | EVANSVILLE WELDING SUPPLY LLC | 7330 ENTERPRISE PARK CIRCLE | | EVANSVILLE | IN | 47715 | |
| 9536153 | EVANSVILLE WESTERN RAILWAY, INC. | P.O. BOX 403943 | | ATLANTA | GA | 30384 | |
| 9536154 | EVAPAR INC | 9000 N KENTUCKY AVE | | EVANSVILLE | IN | 47725 | |
| 9536155 | EVELYN DURHAM | 1216 E BOND | | BENTON | IL | 62812 | |
| 9536156 | EVELYN M MUDGE | 48 MAPLE LEAF LANE | | CLYDE | NC | 28721 | |
| 9536157 | EVERBANK COMMERCIAL FINANCE INC | PO BOX 911608 | | DENVER | CO | 80291 | |
| 9536158 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | NEW YORK | NY | 10055 | |
| 9534249 | EVERETT BASTIEN | REDACTED | | | | | |
| 9536160 | EVERETT W GRANT | 261 PYRAMID DRIVE | | CREAL SPRINGS | IL | 62922 | |
| 9536161 | EVERGREEN AES | 1000 SOUTH 1ST STREET | | SHELBYVILLE | KY | 40065 | |
| 9536162 | EVERGREEN PRINTING SUPPLIES | 11301 W OLYMPIC BLVD, SUITES 121-84 | | WEST LOS ANGELES | CA | 90064 | |
| 9536163 | EVO INCORPORATED | 15720 PARK ROW, SUITE 500 | | HOUSTON | TX | 77084 | |
| 9536164 | EVOLUTION MARKETS INC | PO BOX 10129 | | UNIONDALE | NY | 11555 | |
| 9536165 | EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9536166 | EVRARD-STRANG CONSTRUCTION INC | 1703 EAST DEYOUNG STREET | | MARION | IL | 62959 | |
| 9536167 | EWING NORTHERN CONSOLIDATED | SCHOOL DISTRICT #115 | 51 NORTH MAIN STREET | EWING | IL | 62836 | |
| 9536168 | EWING NORTHERN GRADE SCHOOL | 51 NORTH MAIN STREET | | EWING | IL | 62836 | |
| 9536169 | EXCLUSIVE EVENTS INC | 13633 LAKEFRONT DRIVE | | ST LOUIS | MO | 63045 | |
| 9536170 | EXECUTIVE AIR TERMINAL, INC. | 300 EAGLE MOUNTAIN ROAD | | CHARLESTON | WV | 25311 | |
| 9536171 | EXECUTIVE BUSINESS SOLUTIONS | 12655 OLIVE BLVD, SUITE 210 | | ST. LOUIS | MO | 63141 | |
| 9536172 | EXECUTIVE OFFICES INC. | 42 READS WAY NEW CASTLE CORPORATE C | | NEW CASTLE | DE | 19720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536173 | EXEDE SEARCH PARTNERS | PO BOX 220999 | | SAINT LOUIS | MO | 63122 | |
| 9536174 | EXIT REALTY PROPERTY MANAGEMENT | SERVICES | 3162 S ATLANTIC AVE, UNIT B | DAYTONA BEACH SHORES | FL | 32118 | |
| 9536175 | EXPERT HOUSE MOVERS INC | PO BOX 10 | | FORISTELL | MO | 63348 | |
| 9536176 | EXPONENT, INC | PO BOX 200283 | | DALLAS | TX | 75320 | |
| 9536177 | EXPORTING COMMODITIES | INTERNATIONAL LLC | 651 ROUTE 73 NORTH, SUITE 108 | MARLTON | NJ | 08053 | |
| 9536178 | EXTRA HELP INC | 3911 WEST EARNESTINE DRIVE | | MARION | IL | 62959 | |
| 9536179 | EXTRAORDINAIRE MEDIA | 18355 2ND AVENUE | | SONOMA | CA | 95476 | |
| 9536180 | E-Z RENTAL CENTER INC | 1817 W SYCAMORE STREET | | CARBONDALE | IL | 62901 | |
| 9536181 | EZRA & ASSOCIATES LLC | 850 VANDALIA STREET, SUITES 310-320 | | COLLINSVILLE | IL | 62234 | |
| 9536182 | F&M MAFCO INC | PO BOX 932306 | | CLEVELAND | OH | 44193 | |
| 9414570 | F. B. MCAFOOS & COMPANY | 13998 STATE HWY 34 | | BENTON | IL | 62812 | |
| 9536183 | F.N.B. WEALTH MANAGEMENT | ATTN: VICKI L. HARRIGER, CTFA | 224 ALLEGHENY STREET, MAIL CODE: HOL | HOLLIDAYSBURG | PA | 16648 | |
| 9536184 | F.W. ELECTRIC, INC. | 151 INDUSTRIAL PARK | | BENTON | IL | 62812 | |
| 9534689 | FABIAN BURGOS PAREDES | REDACTED | | | | | |
| 9536187 | FABIAN VANCOTT | ATTN ACCOUNTS RECEIVABLE | 215 SOUTH STATE STREET SUITE 1200 | SALT LAKE CITY | UT | 84111 | |
| 9536188 | FABICK MINING INC | C/O JOHN FABICK TRACTOR CO | PO BOX 952121 | ST LOUIS | MO | 63195 | |
| 9536190 | FABICK MINING LLC | PO BOX 952121 | | ST LOUIS | MO | 63195 | |
| 9536192 | FAIRFIELD INN & SUITES | BY MARRIOTT | 1400 CHAMPION DRIVE | MARION | IL | 62959 | |
| 9536193 | FAIRFIELD INN & SUITES | MT VERNON / REND LAKE | 217 POTOMAC BLVD | MT VERNON | IL | 62864 | |
| 9536194 | FAIRMONT SUPPLY COMPANY | 75 REMITTANCE DRIVE DEPT 1404 | | CHICAGO | IL | 60675 | |
| 9536195 | FALLEN SPORTING CLAYS | 13107 NIEMEYER TRAIL | | BUTLER | IL | 62015 | |
| 9536196 | FAMILY EYE CARE ASSOCIATION PC | 510 WEST UNION AVENUE | | LITCHFIELD | IL | 62056 | |
| 9536197 | FAMILY EYE CARE ASSOCIATION, P.C. | 675 SCHOOL STREET | | HILLSBORO | IL | 62049 | |
| 9536198 | FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | | JEFFERSON CITY | MO | 65110 | |
| 9536200 | FAMILY SUPPORT REGISTRY | FIPS CODE: BERRIEN CTY FIPS #130.19 | PO BOX 1800 | CARROLLTON | GA | 30112 | |
| 9536199 | FAMILY SUPPORT REGISTRY | PO BOX 2171 | | DENVER | CO | 80201 | |
| 9536201 | FAO USACE ST LOUIS DISTRICT | 1222 SPRUCE STREET | | ST LOUIS | MO | 63103 | |
| 9536207 | FARMERS TIRE & SURPLUS INC | C/O MARY K DAVIS | 14322 STATE RT 242 | MCLEANSBORO | IL | 62859 | |
| 9536208 | FARMERS TIRE AND SURPLUS INC | RR3 BOX 225 | | MCLEANSBORO | IL | 62859 | |
| 9536209 | FAST FOX COURIER SERVICE | PO BOX 61 | | MARION | IL | 62959 | |
| 9536210 | FASTENAL COMPANY | PO BOX 1286 | | WINONA | MN | 55987 | |
| 9536211 | FASTFLO OIL-N-GO | 350 S HAMILTON ST | | HILLSBORO | IL | 62049 | |
| 9536212 | FAYE D ENGLISH, CHAPTER 13 TRUSTEE | RE: CASE 12-58435 | PO BOX 1718 | MEMPHIS | TN | 38101 | |
| 9536213 | FAYETTE COUNTY FARM BUREAU | PO BOX 336 | | VANDALIA | IL | 62471 | |
| 9536214 | FAYETTE SEPTIC INC | RR 1, BOX 64A | | BINGHAM | IL | 62011 | |
| 9536215 | FB MCAFOOS & COMPANY | 13998 STATE HWY 34 EAST | | BENTON | IL | 62812 | |
| 9536216 | FB MINE CART LLC | 1201 WEST WEBSTER STREET | | BENTON | IL | 62812 | |
| 9536222 | FEDERAL INSURANCE CO. | ATTN: JOHN G. FARNAN, JOSHUA MICHAEL MII | WESTON HURD LLP, 1301 EAST NINTH STREE | CLEVELAND | OH | 44114 | |
| 9536225 | FEDEX | PO BOX 10306 | | PALATINE | IL | 60055 | |
| 9536224 | FEDEX | PO BOX 371461 | | PITTSBURGH | PA | 15250 | |
| 9536223 | FEDEX | PO BOX 660481 | | DALLAS | TX | 75266 | |
| 9536227 | FEDEX | PO BOX 94515 | | PALATINE | IL | 60094 | |
| 9536228 | FEDEX FREIGHT | DEPT CH, PO BOX 10306 | | PALANTINE | IL | 60055 | |
| 9534752 | FELIPE CANTRES-SANJURJ | REDACTED | | | | | |
| 9536231 | FELTS CHIROPRACTIC CLINIC | 1100 W BOULEVARD | | MARION | IL | 62959 | |
| 9536233 | FENNER DUNLOP AMERICAS INC | PO BOX 347625 | | PITTSBURGH | PA | 15251 | |
| 9536235 | FERRELL HOSPITAL COMM FO | 1201 PINE STREET | | ELDORADO | IL | 62930 | |
| 9536236 | FERRELLGAS | PO BOX 173940 | | DENVER | CO | 80217 | |
| 9536238 | FEVER RIVER RESEARCH INC | PO BOX 5234 | | SPRINGFIELD | IL | 62705 | |
| 9536239 | FIA CARD SERVICES | C/O BUSINESS CARD | PO BOX 15796 | WILMINGTON | DE | 19886 | |
| 9536240 | FICKETT & ASSOCIATES CONSULTING INC | 120 VILLAGE SQUARE #40 | | ORINDA | CA | 94563 | |
| 9536241 | FIDELITY MARINE INC | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9536243 | FILLETTE GREEN SHIPPING SERVICES (U | 3333 W KENNEDY BLVD #207 | | TAMPA | FL | 33609 | |
| 9536244 | FINANCIAL ACCOUNTING STANDARDS | BOARD | PO BOX 418272 | BOSTON | MA | 02241 | |
| 9536245 | FINANCIAL AND ACCOUNTING BR | US ARMY ENGR DIST ST LOUIS | 1222 SPRUCE ST | SAINT LOUIS | MO | 63103 | |
| 9536246 | FINANCIAL REPORTING ADVISORS, LLC | 100 NORTH LASALLE STREET, SUITE 221 | | CHICAGO | IL | 60602 | |
| 9536252 | FINRA | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9536253 | FIORILLO AUTO SALES LLC | DBA MEEKS AUTO SALES | PO BOX 346 | MARLOW | OK | 73055 | |
| 9536254 | FIRST AMERICAN TITLE INSURANCE | COMPANY | 30 NORTH LASALLE, SUITE 2700 | CHICAGO | IL | 60602 | |
| 9536255 | FIRST AMERICAN TITLE INSURANCE CO | 513 WAY HIGHWAY 50 | | OFALLON | IL | 62269 | |
| 9536257 | FIRST BAPTIST CHURCH OF MCLEANSBORO | 304 E MARKET STREET | | MCLEANSBORO | IL | 62859 | |
| 9536258 | FIRST CHOICE FENCE | 13399 S COUNTY LINE ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9536259 | FIRST CHURCH OF NAZARENE OF BENTON | 109 N 9TH STREET | | BENTON | IL | 62812 | |
| 9536260 | FIRST CLEARING LLC | ONE NORTH JEFFERSON AVENUE | | SAINT LOUIS | MO | 63103 | |
| 9536261 | FIRST ENERGY GENERATION | 341 WHITE POND DRIVE | | AKRON | OH | 44320 | |
| 9536262 | FIRST PAYDAY LOANS - BRANCH 475 | LOAN # 475-0575775 | 2518 COLLEGE AVENUE | ALTON | IL | 62002 | |
| 9536263 | FIRST SOUTHERN BANK | 300 TOWER SQUARE | | MARION | IL | 62959 | |
| 9536264 | FISH & RICHARDSON PC | PO BOX 3295 | | BOSTON | MA | 02241 | |
| 9536265 | FISHBACK MEDIA | 1801 EAST MAIN STREET | | MARION | IL | 62959 | |
| 9536266 | FISHBACK MEDIA | PO BOX 340 | | MARION | IL | 62959 | |
| 9536271 | FISHER UNITECH LLC | 2983 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9536272 | FISHER UNITECH LLC | PO BOX 771889 | | CHICAGO | IL | 48277 | |
| 9536273 | FISHER'S WELDING&RADIATOR | 1300 S COURT ST | | MARION | IL | 62959 | |
| 9536274 | FISHMAN HAYGOOD PHELPS | WALMSLEY WILLIS & SWANSON LLP | 201 ST CHARLES AVE 46TH | NEW ORLEANS | LA | 70170 | |
| 9536275 | FISTER INC | 5401 ITASKA STREET, 1ST FLOOR | | SAINT LOUIS | MO | 63109 | |
| 9536278 | FITCH RATINGS INC | GENERAL POST OFFICE | PO BOX 26858 | NEW YORK | NY | 10087 | |
| 9536281 | FIVE STAR MINING, INC. | 6594 W STATE ROAD 56 | | PETERSBURG | IN | 47567 | |
| 9536283 | FK SERVICES | FILIP KORNGUT | 2734 EVERCREEK BLUFFS WAY SW | CALGARY | AB | T2Y 4P6 | CANADA |
| 9536284 | FKC-LAKE SHORE | PO BOX 6690 | | EVANSVILLE | IN | 47719 | |
| 9536285 | FL SMIDTH KREBS | PO BOX 934793 | | ATLANTA | GA | 31193 | |
| 9536286 | FLANDERS ELECTRIC MOTOR SERVICE | OF ILLINOIS INC | PO BOX 74008932 | CHICAGO | IL | 60674 | |
| 9536287 | FLANDERS ELECTRIC MOTOR SERVICE | PO BOX 74008934 | | CHICAGO | IL | 60674 | |
| 9536289 | FLANNIGAN TOWNSHIP ROAD DISTRICT | C/O LLOYD DARNELL, ROAD COMMISSIONE | ROUTE 1, BOX 254 | MCLEANSBORO | IL | 62859 | |
| 9536292 | FLETCHER & SIPPEL LLC | 29 NORTH WACKER DRIVE, SUITE 920 | | CHICAGO | IL | 60606 | |
| 9536293 | FLETCHER BRIMER | REDACTED | | | | | |
| 9536294 | FLETCHER SERVICE INC | PO BOX 2193 | | HUNTINGTON | WV | 25722 | |
| 9536295 | FLIGHTSAFETY INTERNATIONAL | PO BOX 75691 | | CHARLOTTE | NC | 28275 | |
| 9536296 | FLIP FLOPS & FITNESS / CHEER | EXPLOSION | 601 W POPLAR STREET | HARRISBURG | IL | 62946 | |
| 9536297 | FLOORING SYSTEMS INC | 4130 MERAMEC BOTTOM ROAD | | ST LOUIS | MO | 63129 | |
| 9536298 | FLORA J ALLEN | PO BOX 424 | | ST ANNE | IL | 60964 | |
| 9536299 | FLORA JOHNSON JORDON | 23 RIVERS EDGE DRIVE | | KENNEBUNK | ME | 04043 | |
| 9536300 | FLORA WYMOND JOHNSON | 2810 RIVERS EDGE ROAD | | LOUISVILLE | KY | 40222 | |
| 9536301 | FLORENCE&HUTCHESON INC | MSC 410772 | | NASHVILLE | TN | 37241 | |
| 9536302 | FLORENCE&HUTCHESON INC | PO BOX 415000 | | NASHVILLE | TN | 37241 | |
| 9536303 | FLOSSIE MAE BYERS | 15198 FRIENDSHIP ROAD | | CARTERVILLE | IL | 62918 | |
| 9536304 | FLOWERS BY DAVE | 1101 NORTH MAIN STREET | | BENTON | IL | 62812 | |
| 9536305 | FLOWERS SANITATION SERVICE | 900 W FORTUNE ST | | VIRDEN | IL | 62690 | |
| 9536306 | FLOWERS SANITATION SERVICE | PO BOX 227 | | VIRDEN | IL | 62690 | |
| 9542053 | FLOYD WATSON | REDACTED | | | | | |
| 9536307 | FLSMIDTH INC | 2040 AVENUE C | | BETHLEHEM | PA | 18017 | |
| 9536308 | FLSMIDTH KREBS INC | PO BOX 123252, DEPT 3252 | | DALLAS | TX | 75312 | |
| 9536310 | FLSMIDTH USA INC | CHARLESTON OPERATIONS | 16002 WINFIELD ROAD | FRAIZERS BOTTOM | WV | 25082 | |
| 9536311 | FLUID EQUIPMENT DEVELOPMENT CO | 800 TERNES DRIVE | | MONROE | MI | 48162 | |
| 9536312 | FLUID SYSTEMS INC | 723 OAK HILL RD | | EVANSVILLE | IN | 47711 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308

Page 49 of 159

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536313 | FM SOLUTIONS | FENCE MASTER | 1204 SCHOOL STREET | HILLSBORO | IL | 62049 | |
| 9536314 | FMS DMS CBE GROUP, INC. | PO BOX 979102 | | ST. LOUIS | MO | 63197 | |
| 9536315 | FOE MACHINE SHOP | 896 STATE HIGHWAY 146 E | | GOLCONDA | IL | 62938 | |
| 9536316 | FOERTSCH CONSTRUCTION CO INC | PO BOX 16 | | LAMAR | IN | 47550 | |
| 9536318 | FOLLOWELL CONSTRUCTION CO | 3304 WATER TOWER ROAD | | MARION | IL | 62959 | |
| 9536319 | FOPPE DESIGNS INC | 809 BROADWAY | | HIGHLAND | IL | 62249 | |
| 9536321 | FOREMAN & ABBOTT HEATING & A/C | 391 N SECOND AVE | | MIDDLEPORT | OH | 45760 | |
| 9536322 | FORESIGHT ENERGY EMPLOYEE SER CORP | 2100 N BROADWAY SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9536323 | FORESIGHT ENERGY LABOR LLC | 211 N BROADWAY SUITE 2600 | | ST LOUIS, | MO | 63102 | |
| 9536325 | FORKLIFTS OF ST LOUIS | 4720 LAGUARDIA | | SAINT LOUIS | MO | 63134 | |
| 9536326 | FORREST KEELING NURSERY | PO BOX 135 | | ELSBERRY | MO | 63343 | |
| 9536328 | FORTSON PHOTOGRAPHY LLC | 15087 80TH DR NO | | PALM BEACH GARDENS | FL | 33418 | |
| 9536329 | FOSTAIRE HELICOPTERS | 5600 VECTOR DRIVE | | EAST SAINT LOUIS | IL | 62206 | |
| 9536336 | FOUNTAIN CREEK PROPERTIES INC | PO BOX 10 | | WATERLOO | IL | 62298 | |
| 9536337 | FOUR SEASON HOTELS | 999 NORTH SECOND STREET | | SAINT LOUIS | MO | 63102 | |
| 9536338 | FOUR SEASONS AGRICULTURE, INC. | 19645 KIRKLAND ROAD | | CARLINVILLE | IL | 62626 | |
| 9536344 | FOWLER FOR SENATE | PO BOX 404 | | HARRISBURG | IL | 62946 | |
| 9536345 | FOWLER HEATING & COOLING INC | 423 S COURT STREET | | MARION | IL | 62959 | |
| 9536346 | FOWLER HEATING & COOLING INC | PO BOX 909 | | MARION | IL | 62959 | |
| 9536347 | FOWLER-BONAN FOUNDATION | PO BOX 848 | | HARRISBURG | IL | 62946 | |
| 9536351 | FP FURLONG PRINTING COMPANY INC | 1637 SUBLETTE AVENUE | | ST LOUIS, | MO | 63110 | |
| 9536354 | FRAN MURPHY INTERIORS, INC. | 12800 US HIGHWAY ONE | | JUNO BEACH | FL | 33408 | |
| 9536355 | FRANCES B CORAM | 1030 SHERWOOD DRIVE | | WATKINSVILLE | GA | 30677 | |
| 9536356 | FRANCES E KINSEY | 5820 BOLEN STORE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9536357 | FRANCES K FUNKHOUSER | 1212 EAST 7TH STREET | | WEST FRANKFORT | IL | 62896 | |
| 9537062 | FRANCIS E. HILL | REDACTED | | | | | |
| 9536360 | FRANCIS NICKLER | DBA INDUSTRIAL SAFETY PLUS LLC | 4024 GREYSTONE DRIVE | MORGANTOWN | WV | 26508 | |
| 9536362 | FRANK A PAUL | 10161 MEREDITH AVENUE | | HUNTINGTON BEACH | CA | 92646 | |
| 9536363 | FRANK E BUTLER | 6334 COUNTY ROAD 050 EAST | | MACEDONIA | IL | 62860 | |
| 9536364 | FRANK E GOBEN | 345 WASSON ROAD | | ELDORADO | IL | 62930 | |
| 9537012 | FRANK HELLEN | REDACTED | | | | | |
| 9540025 | FRANK QUEEN | REDACTED | | | | | |
| 9536366 | FRANK R RICE | 134 MUNDELL DR | | BENTON | IL | 62812 | |
| 9536367 | FRANK RICHARD RICE | 134 MUNDELL DRIVE | | BENTON | IL | 62812 | |
| 9540856 | FRANK SHOEMAKER | REDACTED | | | | | |
| 9540924 | FRANK SKAGGS | REDACTED | | | | | |
| 9536369 | FRANK SNIDER APPRAISAL | PO BOX 216 | | ENERGY | IL | 62933 | |
| 9540099 | FRANK W. RASOR | REDACTED | | | | | |
| 9536370 | FRANKFORT COMMUNITY HIGH SCHOOL | 601 EAST MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9536371 | FRANKLIN CO BOARD OF COMMISSION | PO BOX 907 | | SESSER | IL | 62884 | |
| 9536372 | FRANKLIN CO CLERK & RECORDER | GREG WOOLARD | PO BOX 607 | BENTON | IL | 62812 | |
| 9536373 | FRANKLIN COUNTY CIRCUIT CLERK | PO BOX 485 | | BENTON | IL | 62812 | |
| 9536374 | FRANKLIN COUNTY EXTENSION | 4-H SUPPORT COMMITTEE | 1212 ROUTE 14 WEST | BENTON | IL | 62812 | |
| 9536375 | FRANKLIN COUNTY FARM BUREAU | 362 HWY 14 W | | BENTON | IL | 62812 | |
| 9536376 | FRANKLIN COUNTY GIS | 901 PUBLIC SQUARE | | BENTON | IL | 62812 | |
| 9536377 | FRANKLIN COUNTY REPUBLICAN CENTRAL | COMMITTEE | 20124 NUMBER 9 BLACKTOP | THOMPSONVILLE | IL | 62890 | |
| 9536378 | FRANKLIN COUNTY SUPERVISOR OF ASSESSMENTS | 901 PUBLIC SQUARE | | BENTON | IL | 62812 | |
| 9536379 | FRANKLIN COUNTY TITLE CO INC | 106 W MAIN STREET, PO BOX 577 | | BENTON | IL | 62812 | |
| 9536381 | FRANKLIN COUNTY TREASURER | PO BOX 967 | | BENTON | IL | 62812 | |
| 9536382 | FRANKLIN HOSPITAL | 201 BAILEY LANE | | BENTON | IL | 62812 | |
| 9536383 | FRANKLIN HOSPITAL AUXILIARY | 201 BAILEY LANE | | BENTON | IL | 62812 | |
| 9536384 | FRANKLIN SEWING & ALTERATIONS | 100 MAIN STREET | | FRANKLIN | IL | 62638 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536385 | FRANKLIN WELL SERVICES INC | 400 MAIN STREET, PO BOX 237 | | VINCENNES | IN | 47591 | |
| 9539899 | FRED POTTER | REDACTED | | | | | |
| 9541245 | FRED STOCKTON | REDACTED | | | | | |
| 9536387 | FREDA HOBBS | 906 N COMMERCIAL | | BENTON | IL | 62812 | |
| 9536388 | FREDDY W ISAACS | 21535 ELM STREET | | THOMPSONVILLE | IL | 62890 | |
| 9536389 | FREDERICK A BATTS | 514 LOST TREE LANE | | KNOXVILLE | TN | 37934 | |
| 9534512 | FREDERICK BOYER | REDACTED | | | | | |
| 9536390 | FREDERICK T LAUTERWASSER | 630 GREENDALE COURT | | EVANSVILLE | IN | 47711 | |
| 9536391 | FREDERICK YOUNG | 1 TREETOP LANE | | OFALLON | IL | 62269 | |
| 9536392 | FREEDMAN ANSELMO LINDBERG LLC | 1771 W DIEHL ROAD, SUITE 150 | | NAPERVILLE | IL | 60566 | |
| 9536393 | FREEDOM INDUSTRIES | PO BOX 713 | | CHARLESTON | WV | 25323 | |
| 9536394 | FREEDOM MATERIAL RESOURCES INC | PO BOX 248 | | WEST FRANKFORT | IL | 62896 | |
| 9536395 | FREEDOM TRANSPORT | PO BOX 248 | | WEST FRANKFORT | IL | 62896 | |
| 9536396 | FREEMAN ENTERPRISES SERVICES INC | 115 NORTH 16TH STREET | | HERRIN | IL | 62948 | |
| 9536398 | FRENCH GERLEMAN ELECTRIC | PO BOX 955722 | | SAINT LOUIS | MO | 63195 | |
| 9536399 | FREUDENBERG IT LP | FINANCE/ACCOUNTING | 601 KEYSTONE PARK DRIVE, SUITE 600 | MORRISVILLE | NC | 27560 | |
| 9536401 | FRICKE MANAGMENT & CONTRACTING INC | PO BOX 1556 | | MURPHYSBORO | IL | 62966 | |
| 9536402 | FRIENDS FOR ARTHUR TURNER II | 3849 WEST OGDEN SUITE B | | CHICAGO | IL | 60623 | |
| 9536403 | FRIENDS FOR AVERY BOURNE | PO BOX 123 | | FARMERSVILLE | IL | 62533 | |
| 9536405 | FRIENDS FOR JOHN CAVALETTO | PO BOX 758 | | SALEM | IL | 62881 | |
| 9536406 | FRIENDS FOR MULROE | 6687 N NORTHWEST HWY | | CHICAGO | IL | 60631 | |
| 9536407 | FRIENDS FOR SAVIANO | 14 CONTI PARKWAY | | ELMWOOD | IL | 60707 | |
| 9536408 | FRIENDS FOR STATE REP ANTHONY | DELUCA | 852 MACKLER DRIVE | CHICAGO HEIGHTS | IL | 60411 | |
| 9536409 | FRIENDS OF ADAM BROWN | PO BOX 8310 | | CHAMPAIGN | IL | 61826 | |
| 9536410 | FRIENDS OF ANDY MANAR | PO BOX 5509 | | SPRINGFIELD | IL | 62705 | |
| 9536411 | FRIENDS OF ANN WILLIAMS | 4044 N LINCOLN AVENUE #266 | | CHICAGO | IL | 60618 | |
| 9536412 | FRIENDS OF ANNA MOELLER | 1100 N SPRING | | ELGIN | IL | 60120 | |
| 9536413 | FRIENDS OF ANNAZETTE COLLINS | 2413 W MADISON | | CHICAGO | IL | 60612 | |
| 9536414 | FRIENDS OF BILL CUNNINGHAM | 10402 S WESTERN | | CHICAGO | IL | 60643 | |
| 9536416 | FRIENDS OF BILL HAINE | 21 CENTURY GROUP | PO BOX 1591 | GODFREY | IL | 62002 | |
| 9536415 | FRIENDS OF BILL HAINE | 21 CENTURY GROUP | | GODFREY | IL | 62002 | |
| 9536417 | FRIENDS OF CAROL SENTE | 1152 GEORGETOWN WAY | | VERNON HILLS | IL | 60061 | |
| 9536418 | FRIENDS OF CHAPIN ROSE | C/O RSSCC | PO BOX 3422 | SPRINGFIELD | IL | 62708 | |
| 9536419 | FRIENDS OF CHRISTIAN MITCHELL | 53 W JACKSON BLVD, SUITE 510 | | CHICAGO | IL | 60604 | |
| 9536420 | FRIENDS OF CHRISTINE BENSON | 2235 DELANEY DRIVE | | OTTAWA | IL | 61342 | |
| 9536421 | FRIENDS OF CHRISTOPHER BELT | PO BOX 784 | | BELLEVILLE | IL | 62222 | |
| 9536422 | FRIENDS OF CLAYBORNE | C/O KENNETH JOHNSON | 133 LONGMEADE DRIVE | OFALLON | IL | 62269 | |
| 9536423 | FRIENDS OF COAL LADIES AUXILARY-IL | ATTN: GIVING HEARTS CHRISTMAS PROG | PO BOX 1823 | MARION | IL | 62959 | |
| 9536424 | FRIENDS OF COAL LADIES AUXILIARY | PO BOX 1109 | | BECKLEY | WV | 25802 | |
| 9536425 | FRIENDS OF COAL LADIES AUXILIARY-IL | GIVING HEARTS PROGRAM | 17159 FRISCO ROAD | EWING | IL | 62836 | |
| 9536426 | FRIENDS OF COAL LADIES AUXILIARY-IL | PO BOX 1823 | | MARION | IL | 62959 | |
| 9536427 | FRIENDS OF COAL LADIES AUXILLA | C/O CHRISTIE SONGER | 15271 RUE BELLE LANE | JOHNSTON CITY | IL | 62951 | |
| 9536428 | FRIENDS OF DAN BRADY | PO BOX 769 | | BLOOMINGTON | IL | 61702 | |
| 9536429 | FRIENDS OF DARLENE SENGER | PO BOX 4078 | | NAPERVILLE | IL | 60567 | |
| 9536430 | FRIENDS OF DAVE KOEHLER | 1020 NE GLEN OAK | | PEORIA | IL | 61603 | |
| 9536431 | FRIENDS OF DAVE SEVERIN | 405 MITCHELL STREET | | BENTON | IL | 62812 | |
| 9536432 | FRIENDS OF DAVID WELTER | PO BOX 346 | | MORRIS | IL | 60450 | |
| 9536433 | FRIENDS OF DEBORAH CONROY | 500 OVALTINE COURT, APT 534 | | VILLA PARK | IL | 60108 | |
| 9536434 | FRIENDS OF DON HARMON | 6941-A W NORTH AVENUE | | OAK PARK | IL | 60302 | |
| 9536435 | FRIENDS OF DONNE TROTTER | PO BOX 19613 | | CHICAGO | IL | 60619 | |
| 9536436 | FRIENDS OF EDDIE LEE JACKSON | 1425 ST LOUIS AVENUE | | EAST ST LOUIS | IL | 62201 | |
| 9536437 | FRIENDS OF ELGIE SIMS | 8142A PRAIRIE PARK PLACE | | CHICAGO | IL | 60619 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9536438 | FRIENDS OF EMIL JONES III | 11357 SOUTH LOWE | | CHICAGO | IL | 60628 | |
| 9536439 | FRIENDS OF EMILY KLUNK-MCASEY | 920 S. STATE ST. | | LOCKPORT | IL | 60441 | |
| 9536441 | FRIENDS OF FRAN HURLEY | 3215 W 111TH STREET | | CHICAGO | IL | 60655 | |
| 9536442 | FRIENDS OF FRERICHS | C/O NKC LLC | 101 W GRAND, SUITE 200 | CHICAGO | IL | 60654 | |
| 9536443 | FRIENDS OF FRERICHS | C/O P2 CONSULTING | 22 WEST WASHINGTON, SUITE 1500 | CHICAGO | IL | 60602 | |
| 9536444 | FRIENDS OF IRIS MARTINEZ | 3154 W GRACE STREET, UNIT 1 | | CHICAGO | IL | 60618 | |
| 9536445 | FRIENDS OF JACQUELINE COLLINS | PO BOX 209054 | | CHICAGO | IL | 60620 | |
| 9536446 | FRIENDS OF JAMIE M ANDRADE JR | 3655 N KEDZIE AVENUE | | CHICAGO | IL | 60618 | |
| 9536447 | FRIENDS OF JASON BARICKMAN | 2401 E WASHINGTON STREET, SUITE 203 | | BLOOMINGTON | IL | 61704 | |
| 9536448 | FRIENDS OF JEANNE IVES | 903 S HALE STREET | | WHEATON | IL | 60189 | |
| 9536449 | FRIENDS OF JEHAN GORDON-BOOTH | PO BOX 6591 | | PEORIA | IL | 61601 | |
| 9536450 | FRIENDS OF JERRY COSTELLO II | PO BOX 186 | | SMITHTON | IL | 62704 | |
| 9536451 | FRIENDS OF JOHN BRADLEY INC | PO DRAWER 488 | | MARION | IL | 62959 | |
| 9536452 | FRIENDS OF JOHN CURRAN | 5926 GRAND AVENUE | | WOODRIDGE | IL | 60517 | |
| 9536453 | FRIENDS OF JOHN D. ANTHONY | PO BOX 828 | | MORRIS | IL | 60450 | |
| 9536454 | FRIENDS OF JOHN D'AMICO | 4406 W LAWRENCE AVE | | CHICAGO | IL | 60630 | |
| 9536455 | FRIENDS OF JOHN SPRING | 2306 RANCHLAND | | QUINCY | IL | 62301 | |
| 9536456 | FRIENDS OF JOHN SULLIVAN | PO BOX 224 | | RUSHVILLE | IL | 62681 | |
| 9536457 | FRIENDS OF JUSTIN SLAUGHTER | 9204 SOUTH ELIZABETH | | CHICAGO | IL | 60620 | |
| 9536458 | FRIENDS OF KATE CLOONEN | 2593 BLUFF DRIVE | | KANKAKEE | IL | 60901 | |
| 9536459 | FRIENDS OF KATIE STUART | PO BOX 591 | | EDWARDSVILLE | IL | 62025 | |
| 9536460 | FRIENDS OF KELLY BURKE | 9573 S. CENTRAL PARK AVENUE | | EVERGREEN PARK | IL | 60805 | |
| 9536461 | FRIENDS OF KWAME RAOUL | C/O P2 CONSULTING | 22 W WASHINGTON, SUITE 1500 | CHICAGO | IL | 60602 | |
| 9536462 | FRIENDS OF LANCE YEDNOCK | 2441 CIRCLE DRIVE | | OTTAWA | IL | 61350 | |
| 9536463 | FRIENDS OF LARRY WALSH JR | PO BOX 69 | | ELWOOD | IL | 60421 | |
| 9536464 | FRIENDS OF LATOYA GREENWOOD | 5111 W MAIN STREET | | BELLEVILLE | IL | 62226 | |
| 9536465 | FRIENDS OF LAURA FINE | 1700 CONSTITUTION DRIVE | | GLENVIEW | IL | 60026 | |
| 9536466 | FRIENDS OF LESLIE SGRO | GREG SGRO TREASURER | 1119 S 6TH STREET | SPRINGFIELD | IL | 62703 | |
| 9536467 | FRIENDS OF LINDA CHAPA LAVIA | 8 E GALENA BLVD SUITE 240A | | AURORA | IL | 60506 | |
| 9536468 | FRIENDS OF MARK BATINICK | 13707 S LAKE DRIVE | | PLAINFIELD | IL | 60544 | |
| 9536469 | FRIENDS OF MARTIN A SANDOVAL | 3529 WEST 57TH STREET | | CHICAGO | IL | 60629 | |
| 9536470 | FRIENDS OF MARTY MOYLAN | FOR STATE REPRESENTATIVE | PO BOX 204 | DES PLAINES | IL | 60016 | |
| 9536471 | FRIENDS OF MATTIE HUNTER | PO BOX 439430 | | CHICAGO | IL | 60643 | |
| 9536472 | FRIENDS OF MELINDA BUSH | 240 N LAKE STREET | | GRAYSLAKE | IL | 60030 | |
| 9536473 | FRIENDS OF MICHAEL MADIGAN | PO BOX 610 | | SPRINGFIELD | IL | 62706 | |
| 9536474 | FRIENDS OF MICHELLE MUSSMAN | 217 TUDOR LANE | | SCHAUMBURG | IL | 60193 | |
| 9536475 | FRIENDS OF MICHELLE SMITH | 2527 N LINCOLN | | CHICAGO | IL | 60614 | |
| 9536476 | FRIENDS OF MIKE HALPIN | PO BOX 6937 | | ROCK ISLAND | IL | 61204 | |
| 9536477 | FRIENDS OF MIKE JACOBS | C/O BRENNA WALSH | 29 S LASALLE STREET, SUITE 936 | CHICAGO | IL | 60603 | |
| 9536478 | FRIENDS OF MIKE JACOBS | PO BOX 31 | | SILVIS | IL | 61282 | |
| 9536479 | FRIENDS OF MIKE MURPHY | PO BOX 672 | | SPRINGFIELD | IL | 62705 | |
| 9536480 | FRIENDS OF MONICA BRISTOW | PO BOX 172 | | ALTON | IL | 62002 | |
| 9536481 | FRIENDS OF MONIQUE D. DAVIS | 2147 WEST 107TH STREET | | CHICAGO | IL | 60643 | |
| 9536482 | FRIENDS OF NAPOLEON HARRIS | PO BOX 429 | | FLOSSMOOR | IL | 60422 | |
| 9536483 | FRIENDS OF NATALIE MANLEY | 3107 INGALLS AVENUE, APT 3A | | JOLIET | IL | 60435 | |
| 9536484 | FRIENDS OF NATALIE PHELPS FINNIE | R R #2, BOX 127 | | ELIZABETHTOWN | IL | 62931 | |
| 9536485 | FRIENDS OF NICK SAUER | PO BOX 1431 | | BARRINGTON | IL | 60011 | |
| 9536486 | FRIENDS OF NICOLAS SMITH | PO BOX 286152 | | CHICAGO | IL | 60628 | |
| 9536487 | FRIENDS OF NRA | 722 NORTH MONROE | | LITCHFIELD | IL | 62056 | |
| 9536488 | FRIENDS OF OMAR AQUINO | 1000 NORTH ROCKWELL | | CHICAGO | IL | 60622 | |
| 9536489 | FRIENDS OF PAM ROTH | PO BOX 828 | | MORRIS | IL | 60450 | |
| 9536490 | FRIENDS OF PAMELA REEVES-HARRIS | 2123 W WARREN | | CHICAGO | IL | 60612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9536491 | FRIENDS OF PATRICIA VAN PELT | 2826 W WASHINGTON | | CHICAGO | IL | 60612 | |
| 9536492 | FRIENDS OF PETER BREEN | PO BOX 76 | | LOMBARD | IL | 60148 | |
| 9536493 | FRIENDS OF POE | PO BOX 8862 | | SPRINGFIELD | IL | 62791 | |
| 9536494 | FRIENDS OF RENEE KOSEL | PO BOX 246 | | MOKENE | IL | 60448 | |
| 9536495 | FRIENDS OF REP ANTHONY DELUCA | 852 MACKLER DRIVE | | CHICAGO HEIGHTS | IL | 60411 | |
| 9536496 | FRIENDS OF RICH BRAUER | 40 APPLE LANE | | PETERSBURG | IL | 62675 | |
| 9536497 | FRIENDS OF ROBERT "BOB" RITA | 2030 HIGH STREET | | BLUE ISLAND | IL | 60406 | |
| 9536498 | FRIENDS OF ROBERT MARTWICK | PO BOX 64298 | | CHICAGO | IL | 60664 | |
| 9536499 | FRIENDS OF RYAN SPAIN | PO BOX 1575 | | PEORIA | IL | 61655 | |
| 9536500 | FRIENDS OF SAM YINGLING | 21870 WASHINGTON STREET | | GRAYSLAKE | IL | 60030 | |
| 9536501 | FRIENDS OF SARA WOJCICKI JIMENEZ | 2149 S 6TH | | SPRINGFIELD | IL | 62703 | |
| 9536502 | FRIENDS OF SENATOR SULLIVAN | PO BOX 224 | | RUSHVILLE | IL | 62681 | |
| 9536503 | FRIENDS OF STEPHANIE KIFOWIT | 770 BONAVENTURE DRIVE | | OSWEGO | IL | 60543 | |
| 9536504 | FRIENDS OF STEPHANIE KIFOWIT | PO BOX 1414 | | AURORA | IL | 60507 | |
| 9536505 | FRIENDS OF STEVE MCCLURE | PO BOX 838 | | SPRINGFIELD | IL | 62705 | |
| 9536506 | FRIENDS OF SUE REZIN | PO BOX 932 | | MORRIS | IL | 60450 | |
| 9536507 | FRIENDS OF SUE SCHERER | 711 E STELLA DRIVE | | DECATUR | IL | 62526 | |
| 9536508 | FRIENDS OF TABARES | 5300 S NORMANDY AVENUE | | CHICAGO | IL | 60638 | |
| 9536509 | FRIENDS OF TERRY LINK | 248 AMBROGIO DRIVE | | GURNEE | IL | 60031 | |
| 9536510 | FRIENDS OF TIM BUTLER | PO BOX 9254 | | SPRINGFIELD | IL | 62791 | |
| 9536511 | FRIENDS OF TIM RIVES | BANK OF RANTOUL | 201 E CHAMPAIGN AVE | RANTOUL | IL | 61866 | |
| 9536512 | FRIENDS OF TOI HUTCHINSON | PO BOX 101 | | STEGER | IL | 60475 | |
| 9536513 | FRIENDS OF TOM BENNETT | PO BOX 505 | | GIBSON CITY | IL | 60936 | |
| 9536514 | FRIENDS OF TOM CULLERTON | PO BOX 7304 | | VILLA PARK | IL | 60181 | |
| 9536515 | FRIENDS OF TOM JONES | 908 NORTH MONTGOMERY AVENUE | | LITCHFIELD | IL | 62056 | |
| 9536516 | FRIENDS OF TONY MCCOMBIE | 318 N 4TH STREET | | SAVANNA | IL | 61704 | |
| 9536517 | FRIENDS OF TREVOR J CLATFELTER | 400 AINTREE CHASE | | SHERMAN | IL | 62684 | |
| 9536518 | FRIENDS OF VERSCHOORE | 4600 46TH AVE | | ROCK ISLAND | IL | 61201 | |
| 9536519 | FRIENDS OF WAYNE ROSENTHAL | 23245 SULPHER SPRINGS ROAD | | WAGGONER | IL | 62572 | |
| 9536521 | FRONTIER | PO BOX 2951 | | PHOENIX | AZ | 85062 | |
| 9536522 | FRONTIER | PO BOX 740407 | | CINCINNATI | OH | 45274 | |
| 9536523 | FRONTIER COMM | C/O CMR CLAIMS DEPT | PO BOX 60553 | OKLAHOMA CITY | OK | 73146 | |
| 9536524 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | NORWALK | CT | 06851 | |
| 9536525 | FRONTIER KEMPER CONSTRUCTORS INC | PO BOX 6690 | | EVANSVILLE | IN | 47719 | |
| 9536526 | FRONTIER ONLINE | PO BOX 2955 | | PHOENIX | AZ | 85062 | |
| 9536528 | FTI CONSULTING, INC | PO BOX 418178 | | BOSTON | MA | 02241 | |
| 9536530 | FUCHS LUBRICANTS CO | PO BOX 71735 | | CHICAGO | IL | 60694 | |
| 9536533 | FULCRUM LIFTING LLC | DBA VERNON LIFTING PRODUCTS | PO BOX 933279 | CLEVELAND | OH | 44193 | |
| 9536535 | FULLER BROS READY MIX INC | 935 ASH ST | | HILLSBORO | IL | 62049 | |
| 9536536 | FULLER BROTHERS FARMS | 15201 N. 6TH AVENUE | | COFFEEN | IL | 62017 | |
| 9536537 | FULTON COUNTY EXTENSION | 15411 NORTH ILLINOIS 100 HWY | | LEWISTON | IL | 61542 | |
| 9536543 | FUSION MEDIA SYSTEMS LLC | 11042 MANCHESTER ROAD | | KIRKWOOD | MO | 63122 | |
| 9536546 | FUTIVA LLC | 201 ROUTE 142 E | | DAHLGREN | IL | 62828 | |
| 9536545 | FUTIVA LLC | PO BOX 40 | | DAHLGREN | IL | 62828 | |
| 9536547 | FW ELECTRIC INC | PO BOX 1297 | | BENTON | IL | 62812 | |
| 9536548 | FW PLUMBING & HEATING INC | PO BOX 1297 | | BENTON | IL | 62812 | |
| 9536549 | FWB II HOLDINGS, LLC | PO BOX 359 | | MCCLEANSBORO | IL | 62859 | |
| 9536550 | G A WHITE & SON EXCAVATING LLC | 17925 EWING ROAD | | MARION | IL | 62959 | |
| 9536551 | G&M VENDING / SELF PAY MARKET | 1707 KLAR AVE | | HILLSBORO | IL | 62049 | |
| 9536552 | G&T ENTERPRISES | 409 W. 169TH ST. | | SOUTH HOLLAND | IL | 60473 | |
| 9538790 | GABRIEL MARTIN | REDACTED | | | | | |
| 9541199 | GABRIEL STEPHENSON | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541246 | GABRIEL W. STOKES | REDACTED | | | | | |
| 9542167 | GABRIEL WHEELER | REDACTED | | | | | |
| 9536856 | GAGE A. HALL | REDACTED | | | | | |
| 9536731 | GAGE GOLLHUIR | REDACTED | | | | | |
| 9536556 | GALATIA HIGH SCHOOL | 200 N MCKINLEY STREET | | GALATIA | IL | 62935 | |
| 9536557 | GALATIA HIGH SCHOOL | ATTN GALATIA CLASS OF 2016 | 16797 AFRICA ROAD | THOMPSONVILLE | IL | 62890 | |
| 9536558 | GALATIA PRIMARY CARE | 124 E MAIN STREET | | GALATIA | IL | 62935 | |
| 9536559 | GALAXY AVIATION | 3800 SOUTHERN BLVD | | WEST PALM BEACH | FL | 33406 | |
| 9536560 | GALE A MCCLERREN | 18222 EAST FORK ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9536562 | GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9536563 | GALLATIN COUNTY FARM BUREAU | PO BOX 250 | | RIDGEWAY | IL | 62979 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536567 | GAMA SUPPORT SERVICES INC | 480 LORDSHIP BLVD | | STRATFORD | CT | 06615 | |
| 9536575 | GARDNER FENCE | 15124 STATE HWY 149 | | WEST FRANKFORT | IL | 62896 | |
| 9541665 | GARLAND TOWNSEND | REDACTED | | | | | |
| 9536576 | GARNATI GOLF DAY | C/O LYNDELL ZANOTTI | 16107 RT 37 | JOHNSON CITY | IL | 62951 | |
| 9540465 | GARRETT ROYE | REDACTED | | | | | |
| 9536578 | GARRISON LAW OFFICE LLC | 612 N MARKET STREET | | MARION | IL | 62959 | |
| 9536579 | GARRISON LAW OFFICE LLC | CASE# 14-LM-20 | 612 N MARKET STREET | MARION | IL | 62959 | |
| 9536580 | GARRY CLENDENIN | 16468 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9535180 | GARRY CLENDENIN | REDACTED | | | | | |
| 9536581 | GARRY GRISHAM | DBA GRISHAM EXCAVATING | 1314 SHILOH ROAD | ELDORADO | IL | 62930 | |
| 9536582 | GARTECH ENTERPRISES INC | 3037 W STATE ROAD 256 | | AUSTIN | IN | 47102 | |
| 9536583 | GARY A SULLIVAN | AND SHIRLEY E SULLIVAN | 1302 HAZEL STREET | JOHNSTON CITY | IL | 62951 | |
| 9536584 | GARY A. LOTT | 510 KLEIN BECK | | FARMERSVILLE | IL | 62533 | |
| 9539885 | GARY A. POOLE | REDACTED | | | | | |
| 9534071 | GARY ARROWOOD | REDACTED | | | | | |
| 9541874 | GARY D. VANCIL | REDACTED | | | | | |
| 9536585 | GARY DUGGAR | 512 SOUTH BEND STREET | | CARLINVILLE | IL | 62626 | |
| 9536586 | GARY F COX | 603 SEAGATE DRIVE #255 | | OCEANSIDE | CA | 92054 | |
| 9540115 | GARY F. RE | REDACTED | | | | | |
| 9536588 | GARY FARMER | 74 CARPENTER DRIVE | | CHAPMANVILLE | WV | 25508 | |
| 9536589 | GARY FERRARI | 509 W. 1ST SOUTH ST. | | MOUNT OLIVE | IL | 62069 | |
| 9536590 | GARY FORBY CAMPAIGN FUND | PO BOX 966 | | BENTON | IL | 62812 | |
| 9536334 | GARY FOSTER | REDACTED | | | | | |
| 9536591 | GARY HUTCHCRAFT | 23989 HUTCHCRAFT LANE | | MACEDONIA | IL | 62860 | |
| 9536592 | GARY J HEIM | 154 VICTORIA AVENUE | | KERRVILLE | TX | 78028 | |
| 9538268 | GARY KRAFT | REDACTED | | | | | |
| 9536594 | GARY KRAGER | PO BOX 684 | | RAYMOND | IL | 62560 | |
| 9538269 | GARY KRAGER | REDACTED | | | | | |
| 9536595 | GARY L CLARK | 20812 CORINTH ROAD | | PITTSBURG | IL | 62974 | |
| 9536596 | GARY L JEFFREYS | 638 S CAMPBELL # 21 | | SPRINGFIELD | MO | 65806 | |
| 9535894 | GARY L. DUGGER | REDACTED | | | | | |
| 9535893 | GARY L. DUGGER | REDACTED | | | | | |
| 9540493 | GARY L. RUSSELL | REDACTED | | | | | |
| 9536597 | GARY L. SCHMITZ | 5625 COOPER CANYON | | EVANSVILLE | IN | 47712 | |
| 9536598 | GARY LEE & BRENDA K. HUTCHCRAFT | REDACTED | | | | | |
| 9536599 | GARY LIKINS | 28 REDBUD LANE | | MURPHYSBORO | IL | 62966 | |
| 9539108 | GARY MILES | REDACTED | | | | | |
| 9536602 | GARY P JOHNSON | 17208 VALLEY CREST | | EDMOND | OK | 73012 | |
| 9536603 | GARY PALMER | PO BOX 323 | | BETHANY | IL | 61914 | |
| 9536604 | GARY PAUL | 4363 MAC RONALD DRIVE | | LA MESA | CA | 91941 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9536605 | GARY POOLE | 15653 POOLE ROAD | | BENTON | IL | 62812 | |
| 9536606 | GARY R BROWN | 342 FRANKIE LANE | | THOMPSONVILLE | IL | 62890 | |
| 9536607 | GARY R HAKE | 611 FRANKLIN DRIVE | | NASHVILLE | IL | 62263 | |
| 9536205 | GARY R. FARMER | REDACTED | | | | | |
| 9536608 | GARY SCHMITZ | 4131 KUEBLER ROAD | | EVANSVILLE | IN | 47720 | |
| 9540638 | GARY SCHMITZ | REDACTED | | | | | |
| 9536609 | GARY SINK | 1406 FARLEY LANE | | CHAMPAIGN | IL | 61822 | |
| 9540979 | GARY SMITH | REDACTED | | | | | |
| 9536610 | GARY VANCIL JR | 8977 OLD STATE ROUTE 14 | | DU QUOIN | IL | 62832 | |
| 9541918 | GARY VETETO | REDACTED | | | | | |
| 9536611 | GARY W KEARNEY | 14547 MEADOWS LANE | | MACEDONIA | IL | 62860 | |
| 9536837 | GARY W. GWALTNEY | REDACTED | | | | | |
| 9541997 | GARY WALKER | REDACTED | | | | | |
| 9542166 | GARY WHEELER | REDACTED | | | | | |
| 9536612 | GARY'S CRANE SERVICE INC | PO BOX 1603 | | PUEBLO | CO | 81002 | |
| 9536617 | GATES SUPPLY | 363 RAGLAND RD | | BECKLEY | WV | 25801 | |
| 9536618 | GATEWAY BOBCAT OF MISSOURI INC | 401 WEST OUTER ROAD | | VALLEY PARK | MO | 63088 | |
| 9536619 | GATEWAY MECHANICAL | 1055 CASSENS INDUSTRIAL COURT | | FENTON | MO | 63026 | |
| 9536620 | GATEWAY PIPE & SUPPLY | 102A WEST STATE STREET | | O'FALLON | IL | 62269 | |
| 9536622 | GATLING MINERAL LLC | NATURAL RESOURCE PARTNERS | LOCKBOX 2495 | COLUMBUS | OH | 43260 | |
| 9536623 | GAULEY-ROBERTSON INC | 2736 KEN GRAY BLVD | | WEST FRANKFORT | IL | 62896 | |
| 9541125 | GAVIN G. STALLER | REDACTED | | | | | |
| 9536624 | GAVIN POWER LLC | 7397 NORTH STATE ROUTE 7 | | CHESHIRE | OH | 45620 | |
| 9536625 | GAVIN T SIMMONS | 2941 MONROE DRIVE | | AMES | IA | 50010 | |
| 9536626 | GCR TIRES AND SERVICE | PO BOX 910530 | | DENVER | CO | 80291 | |
| 9536627 | GDF CONSULTING | 1405 LETART ROAD | | POINT PLEASANT | WV | 25550 | |
| 9536628 | GDF SUEZ | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9536629 | GE CAPITAL | C/O RICOH USA PROGRAM | PO BOX 660342 | DALLAS | TX | 75265 | |
| 9536630 | GE CAPITAL | PO BOX 740441 | | ATLANTA | GA | 30374 | |
| 9536631 | GE MOBILE WATER INC | PO BOX 418930 | | BOSTON | MA | 02241 | |
| 9536632 | GE OSMONICS INC | 12822 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9536633 | GE RAILCAR SERVICES CORPORATION | PO BOX 74699 | | CHICAGO | IL | 60675 | |
| 9536634 | GE TRANSPORTATION PARTS LLC | PO BOX 640343 | | PITTSBURGH | PA | 15264 | |
| 9536636 | GEG CONSULTING | 1255 CRAIG MOORE RD | | LEWISBURG | TN | 37091 | |
| 9536637 | GENCO MINE SERVICE | PO BOX 581 | | HUNTINGTON | UT | 84528 | |
| 9536638 | GENE E JORDAN | AND CINDY JORDAN | 15344 PAULTON ROAD | PITTSBURG | IL | 62974 | |
| 9536639 | GENE SAATHOFF LOCK SERVICE | 28 SASSAFRAS LANE | | LITCHFIELD | IL | 62056 | |
| 9536640 | GENERAL RUBBER & PLASTICS | PO BOX 4510 | | EVANSVILLE | IN | 47724 | |
| 9536641 | GENERATOR STARTER SERVICE | PO BOX 155 | | AURORA | UT | 84620 | |
| 9536642 | GENEVA K ADAMS | 14978 SOMERS CHURCH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9536643 | GENWORTH LIFE AND ANNUITY INS. | PO BOX 79225 | | BALTIMORE | MD | 21279 | |
| 9536644 | GEO TECHNICAL SERVICES | 325 KENTUCKY AVENUE | | KEVIL | KY | 42053 | |
| 9536645 | GEOFFREY BARTH AVOLT | 1576 COLONY COURT | | PALM HARBOR | FL | 34683 | |
| 9536646 | GEOLOG WELL SERVICES INC | PO BOX 577, 506 WEST SMITH STREET | | WAYNE CITY | IL | 62895 | |
| 9536647 | GEOLOGICAL ENGINEERING SERVICES INC | 9152 ROUTE 22 | | BLAIRSVILLE | PA | 15717 | |
| 9536648 | GEORGE A HELFRICH | 12781 SOUTH COUNTY LINE RD | | WEST FRANKFORT | IL | 62896 | |
| 9536649 | GEORGE A LANXON PILING SALES INC | PO BOX 3069 | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 9536650 | GEORGE DARIN WILLIS | PO BOX 674 | | KINGSTON | OK | 73439 | |
| 9536651 | GEORGE E HICKS | 22921 CLARK ROAD | | MACEDONIA | IL | 62860 | |
| 9536652 | GEORGE E. MAYER | 831 CIPS TRAIL | | COFFEEN | IL | 62017 | |
| 9536653 | GEORGE GIVAN | 667 ANNA STREET | | HILLSBORO | IL | 62049 | |
| 9540492 | GEORGE L. RUSH | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536654 | GEORGE N. MITCHELL DRILLING CO | PO BOX 550 | | CARMI | IL | 62821 | |
| 9536655 | GEORGE NICHOLAS CASEY JR | 4401 KANAWHA AVENUE SE | | CHARLESTON | WV | 25304 | |
| 9536704 | GEORGE R. GIVAN | REDACTED | | | | | |
| 9536656 | GEORGE RECTOR | 71382 SHARON ROAD | | BRIDGEPORT | OH | 43912 | |
| 9536657 | GEORGE RICHARD KENT | 11611 PETROFF ROAD | | BENTON | IL | 62812 | |
| 9536658 | GEORGE RUSH | 501 MCKINLEY STREET | | BENTON | IL | 62812 | |
| 9536659 | GEORGE SPINNER | 15342 N 9TH AVENUE | | HILLSBORO | IL | 62049 | |
| 9541754 | GEORGE TURNER | REDACTED | | | | | |
| 9536660 | GEORGE W WILLHITE | 1116 WEST UNION STREET | | CHAMPAIGN | IL | 61821 | |
| 9542411 | GEORGE W. YATES | REDACTED | | | | | |
| 9536661 | GEORGE YANCEY | 10699 FEATHERWALK WAY | | HIGHLANDS RANCH | CO | 80126 | |
| 9536662 | GEORGIA LOU PARKS | 317 SOUTH HICKORY STREET | | GALATIA | IL | 62935 | |
| 9536663 | GEORGIA LOU PARKS | PO BOX 163 | | GALATIA | IL | 62935 | |
| 9536664 | GEORGIA POWER COMPANY | 241 RALPH MCGILL BOULEVARD, N .E. | | ATLANTA | GA | 30308 | |
| 9536665 | GEO-SYNTHETICS LLC | 2401 PEWAUKEE ROAD | | WAUKESHA | WI | 53188 | |
| 9536666 | GEOTECHNOLOGY INC | 11816 LACKLAND ROAD, SUITE 1501 | | ST LOUIS | MO | 63146 | |
| 9536667 | GERALD E ELLIS | 110 W BROADWAY STREET | | MCLEANSBORO | IL | 62859 | |
| 9536668 | GERALD LEE BETHARD | 21282 NORTH MAYFLOWER LANE | | TEXICO | IL | 62889 | |
| 9542048 | GERALD WATERS | REDACTED | | | | | |
| 9542095 | GERALD WEEKS | REDACTED | | | | | |
| 9536669 | GERALD YOUNG | 12188 N 7TH AVENUE | | HILLSBORO | IL | 62049 | |
| 9536670 | GERARD SPINNER | CNB BANK & TRUST, ADD'T PAYEE | 18067 DEER TRAIL | HILLSBORO | IL | 62049 | |
| 9536671 | GERARD SPINNER | E & G CONSTRUCTION | 18067 DEER TRAIL | HILLSBORO | IL | 62049 | |
| 9536672 | GERDAU AMERISTEEL US INC | 25654 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9536673 | GERHARD HAIMBERGER PE | 1 DUNLEITH COURT | | IRMO | SC | 29063 | |
| 9536677 | GESELL'S PUMP SALES AND SERVICE INC | RT 37 SOUTH, PO BOX 34 | | WHITTINGTON | IL | 62897 | |
| 9536678 | GETMAN CORPORATION | PO BOX 772194 | | DETRIOT | MI | 48277 | |
| 9536679 | GFI DIGITAL INC | PO BOX 775010 | | ST LOUIS | MO | 63177 | |
| 9536680 | GHD SERVICES INC | PO BOX 392237 | | PITTSBURGH | PA | 15251 | |
| 9536681 | GHX INDUSTRIAL LLC | PO BOX 4346 | | HOUSTON | TX | 77210 | |
| 9536687 | GIBBS TECHNOLOGY LEASING LLC | 3223 EMERALD LANE STE D | | JEFFERSON CITY | MO | 65109 | |
| 9538986 | GILBERT E. MERKEL | REDACTED | | | | | |
| 9536693 | GILBERT MERKEL | 121 SCHOOL STREET | | HARVEL | IL | 62538 | |
| 9536694 | GILBERT V BEERS | 12066 STATE ROUTE 34 NORTH | | GALATIA | IL | 62935 | |
| 9536696 | GILLESPIE BENLD AREA AMBULANCE | 208 CHARLES ST | | GILLESPIE | IL | 62033 | |
| 9536698 | GILLTREE INC | 1592 CR 2725 E | | MOUNT ERIE | IL | 62446 | |
| 9536702 | GIRLS IN THE GARAGE | ATTN SAMANTHA LOWE | 420 N THOMPSON STREET | CARRIER MILLS | IL | 62917 | |
| 9536703 | GIROLAMO INTRAVAIA | PO BOX 226 | | JOHNSTON CITY | IL | 62951 | |
| 9537432 | GIROLAMO INTRAVAIA | REDACTED | | | | | |
| 9536705 | GIVENS INTL DRILLING SUPPLIES | PO BOX 53 | | CORYDON | KY | 42406 | |
| 9536707 | GLASS DOCTOR - HARRISBURG | 714 SOUTH COMMERCIAL STREET | | HARRISBURG | IL | 62946 | |
| 9536708 | GLASS DOCTOR-CARTERVILLE | 7301 COX DRIVE | | CARTERVILLE | IL | 62918 | |
| 9536709 | GLEISS LUTZ | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9536710 | GLEN E JOHNSTON | 11980 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |
| 9538901 | GLEN MCCOMAS | REDACTED | | | | | |
| 9536711 | GLEN NELSON | 3801 PGA BLVD #903 | | PALM BEACH GARDENS | FL | 33410 | |
| 9536712 | GLENDA R HOLEMAN | 2521 W LOG LAKE ROAD NE | | KALKASKA | MI | 49646 | |
| 9535169 | GLENDEL F. CLAUNCH | REDACTED | | | | | |
| 9536714 | GLENNA COCHRAN | 1405 S CLAY STREET | | JACKSONVILLE | IL | 62650 | |
| 9536715 | GLENN'S AUTO BODY SHOP INC | 310 STATE ROUTE 142 SOUTH | | ELDORADO | IL | 62930 | |
| 9536716 | GLOBAL BONDHOLDER SERVICES CORP | 65 BROADWAY, SUITE 404 | | NEW YORK | NY | 10006 | |
| 9536717 | GLOBAL MATS & HARDWOOD | PO BOX 1209 | | MT. VERNON | IL | 62864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536718 | GLOBAL MINE SERVICE INC | PO BOX 188 | | FAYETTE CITY | PA | 15438 | |
| 9536719 | GLOBAL SECURITIZATION SERVICES LLC | PO BOX 11423 | | NEWARK | NJ | 07101 | |
| 9536720 | GLORIA G ROSS | 2496 EAGLE RIDGE LANE W | | CORDOVA | TN | 38018 | |
| 9536721 | GLORIA GILLICK | 20407 EWING ROAD | | EWING | IL | 62836 | |
| 9536722 | GLORIA M ELLIS | 10822 CR 738 F | | WEBSTER | FL | 33597 | |
| 9536724 | GMS MINE REPAIR&MAINTENANCE | PO BOX 2446 | | OAKLAND | MD | 21550 | |
| 9536725 | GO MAINTENANCE | PO BOX 1 | | JOHNSTON CITY | IL | 62951 | |
| 9536726 | GOEDEKER'S | 13850 MANCHESTER ROAD | | BALLWIN | MO | 63011 | |
| 9536728 | GOGO BUSINESS AVIATION LLC | DEPARTMENT 1371 | | DENVER | CO | 80256 | |
| 9536730 | GOLDMAN SACHS | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9536735 | GOODE'S VENTILATION&MINING | 222  TOLLEY DR | | BECKLEY | WV | 25801 | |
| 9536736 | GOODING RUBBER COMPANY | 10321 WERCH DR STE 200 | | WOODRIDGE | IL | 60517 | |
| 9536741 | GORDON DALE SMITH | 36 BENT TREE LANE | | HILTON HEAD | SC | 29926 | |
| 9536742 | GOTTMAN ELECTRIC CO INC | 625 E 4TH STREET, PO BOX 752 | | MT VERNON | IN | 47620 | |
| 9536743 | GOULD'S ELECTRIC MOTOR REPAIR | PO BOX 100 | | INDORE | WV | 25111 | |
| 9536745 | GRABER CRANE SERVICE | 151 N. 350 E. | | WASHINGTON | IN | 47501 | |
| 9536747 | GRAINGER | PO BOX 419267 | | KANSAS CITY | MO | 64141 | |
| 9536748 | GRAND JUNCTION MEDIA, INC. | 734 S 7TH STREET | | GRAND JUNCTION | CO | 81501 | |
| 9536749 | GRAND RENTAL STATION | 1105 W WEIR STREET | | LITCHFIELD | IL | 62046 | |
| 9537125 | GRANT HOLDER | REDACTED | | | | | |
| 9536755 | GRAPHICS GALORE INC | 201 W DEYOUNG STREET, SUITE A | | MARION | IL | 62959 | |
| 9536760 | GRAY DESIGN GROUP | NINE SUNNEN DR #110 | | SAINT LOUIS | MO | 63143 | |
| 9536761 | GRAYBAR ELECTRIC CO INC | 4601 CAMBRIDGE RD | | FORT WORTH | TX | 76155 | |
| 9536762 | GRAY-EERING LTD | 3158 SANDY RIDGE RD | | TIPPECANOE | OH | 44699 | |
| 9536763 | GREAT AMERICA FINANCIAL SERVICES | CORP | PO BOX 660831 | DALLAS | TX | 75266 | |
| 9536764 | GREAT AMERICAN PARTS COMPANY LLC | PO BOX 241 | | HARRISBURG | IL | 62946 | |
| 9536765 | GREAT BOARS OF FIRE | 920 KRATZINGER HOLLOW ROAD | | COBDEN | IL | 62920 | |
| 9536766 | GREAT LAKES WELLHEAD INC | 4243 M-37 SOUTH | | GRAWN | MI | 49637 | |
| 9536767 | GREATLAND | PO BOX 1157 | | GRAND RAPIDS | MI | 49501 | |
| 9536772 | GREEN GRASS GROUP INC | 1527 CHAMPIONS DRIVE | | MARION | IL | 62959 | |
| 9536774 | GREENBRIER MANAGEMENT SERVICES LLC | 13820 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9536778 | GREENSFELDER, HEMKER & GALE, P.C. | 10 S BROADWAY, SUITE 2000 | | ST LOUIS | MO | 63102 | |
| 9536779 | GREENVILLE REGIONAL HOSPITAL | 200 HEALTHCARE DRIVE | | GREENVILLE | IL | 62246 | |
| 9536781 | GREENWALT EXCAVATING SERVICES LLC | 15055 EAST COUNTY LINE ROAD | | LITCHFIELD | IL | 62056 | |
| 9536782 | GREG J SAYRE | 36-W152 STURGIS COURT | | DUNDEE | IL | 60118 | |
| 9536784 | GREG JENNISON | 1906 BITTLE PLACE, APT A | | MARION | IL | 62959 | |
| 9536783 | GREG JENNISON | 2690 MILLER ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538961 | GREG MELVIN | REDACTED | | | | | |
| 9536785 | GREG SPEARS | 19515 OLD STATE ROAD | | EVANSVILLE | IN | 47725 | |
| 9537674 | GREG V. JENNISON | REDACTED | | | | | |
| 9536786 | GREG WEEKS INC | CHEVROLET/ GMC / BUICK | 10881 STATE HIGHWAY 149, PO BOX 668 | WEST FRANKFORT | IL | 62896 | |
| 9536787 | GREG WEEKS WEST FRANKFORT INC | CHRYSLER / DODGE | 10756 STATE HIGHWAY 149, PO BOX 667 | WEST FRANKFORT | IL | 62896 | |
| 9534297 | GREGORY BEICHLER | REDACTED | | | | | |
| 9536790 | GREGORY D ROSE | 8208 MULRANY WAY | | ANTELOPE | CA | 95843 | |
| 9536791 | GREGORY D STEINSULTZ | AND KIMBERLY L STEINSULTZ | 22689 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9536792 | GREGORY DOOLIN | 155 N HARBOR DRIVE SUITE 3203 | | CHICAGO | IL | 60601 | |
| 9536793 | GREGORY F X DALY, COLLECTOR OF REV | PAYROLL EXPENSE TAX DEPT | PO BOX 66966 | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536795 | GREGORY FX DALY, COLLECTOR | OF REVENUE, CITY OF ST LOUIS | PO BOX 66877 | ST. LOUIS, | MO | 63166 | |
| 9536796 | GREGORY FX DALY, COLLECTOR OF REVEN | EARNINGS TAX DIVISION | PO BOX 66966 | SAINT LOUIS | MO | 63166 | |
| 9536797 | GREGORY MOORE | 110 RIPLEY STREET, APT 6 | | COLUMBIA | MO | 65201 | |
| 9539710 | GREGORY PATTON | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540300 | GREGORY ROACH | REDACTED | | | | | |
| 9538915 | GREGORY S. MCDONALD | REDACTED | | | | | |
| 9541063 | GREGORY SPEARS | REDACTED | | | | | |
| 9536799 | GREGORY TODD BEERS | AND KERRIE JO BEERS | 16272 PAULTON ROAD | PITTSBURG | IL | 62974 | |
| 9542335 | GREGORY WOODS | REDACTED | | | | | |
| 9536800 | GRETA J RIDLEN | 1261 BON AIRCOURT | | DECATUR | IL | 62521 | |
| 9536801 | GRETA JANE NEAL | 2933 MELVIN ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9536802 | GRETA JEAN SOUTH | 326 COUNTRY ROAD 3621 | | DIKE | TX | 75437 | |
| 9536803 | GRIDIRON GREATS | C/O LIZ NICHOLSON SULLIVAN | ONE N LASALLE STREET, SUITE 2065 | CHICAGO | IL | 60602 | |
| 9536807 | GRIFFITH PLUMBING & HEATING INC | 770 W MAIN ST | | CARLINVILLE | IL | 62626 | |
| 9536808 | GRIFFITH PLUMBING & HEATING INC | PO BOX 523 | | CARLINVILLE | IL | 62626 | |
| 9536811 | GROOVETHANG STL, LLC. | 2977 HIGHWAY K #276 | | O'FALLON | MO | 63368 | |
| 9536812 | GROSS MECHANICAL CONTRACTORS INC | 3622 GREENWOOD BLVD | | ST LOUIS | MO | 63143 | |
| 9536815 | GSE ENVIRONMENTAL LLC | 19103 GUNDLE ROAD | | HOUSTON | TX | 77073 | |
| 9536816 | GTM SALES INC | 9685 EAST 102ND AVENUE | | HENDERSON | CO | 80640 | |
| 9536817 | GTWJR INC | 511 ASHLEY LANE | | JEFFERSON HILLS | PA | 15025 | |
| 9541896 | GUADALUPE VELAZQUEZ | REDACTED | | | | | |
| 9536818 | GUARANTEE ELECTRICAL CONSTRUCTION | COMPANY | 3405 BENT AVENUE | SAINT LOUIS | MO | 63116 | |
| 9536820 | GUILTY PLEASURES FLOWERS & GIFTS | 916 EAST 4TH STREET | | MOUNT VERNON | IN | 47620 | |
| 9536821 | GULF COAST ANALYTICAL LAB | 7979 GSRI AVE | | BATON ROUGE | LA | 70820 | |
| 9536822 | GULF POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35291 | |
| 9536823 | GULF POWER COMPANY | SOUTHERN COMPANY SERVICES INC | PO BOX 2641 | BIRMINGHAM | AL | 35291 | |
| 9536824 | GULFSTEAM AEROSPACE CORP. | PO BOX 730349 | | DALLAS | TX | 75373 | |
| 9536826 | GUMBO MANAGEMENT LLC | BOURBON STREET BALCONY | 92 MELODY DRIVE | METAIRIE | LA | 70001 | |
| 9536827 | GUNSTER | 777 S FLAGLER DR, STE 500 E TOWER | | WEST PALM BEACH | FL | 33401 | |
| 9536829 | GUNVOR SA | RUE DU RHONE 80-84 | | GENEVA | | 1204 | SWITZERLAND |
| 9536831 | GUTHRIE &THOMAS PLLC | 500 LEE ST STE 800 | | CHARLESTON | WV | 25333 | |
| 9536832 | GUTHRIE &THOMAS PLLC | PO BOX 3394 | | CHARLESTON | WV | 25333 | |
| 9537222 | GUY HUNT | REDACTED | | | | | |
| 9542091 | GUY WEBSTER | REDACTED | | | | | |
| 9536834 | GUYAN CONSULTING INC | PO BOX 640 | | DANVILLE | WV | 25053 | |
| 9536839 | GWEN FINNEGAN | 128 PYRAMID LANE | | CREAL SPRINGS | IL | 62922 | |
| 9536247 | GWENDOLYN FINNEGAN | REDACTED | | | | | |
| 9536840 | H & K EQUIPMENT, INC | 4200 CASTEEL DRIVE | | CORAOPOLIS | PA | 15108 | |
| 9536841 | H DEE HARP | 13595 BOWLING ALLEY ROAD | | BENTON | IL | 62812 | |
| 9536842 | H&G LIMESTONE PRODUCTS LLC | 639 IL ROUTE 146 E | | ELIZABETHTOWN | IL | 62931 | |
| 9536843 | H&H | 708 S MONROE | | WEST FRANKFORT | IL | 62896 | |
| 9536844 | H&H | PO BOX 481 | | WEST FRANKFORT | IL | 62896 | |
| 9536845 | H&H CONSTRUCTION SERV INC | 201 MCCASLAND AVE | | CARLINVILLE | IL | 62626 | |
| 9536846 | H&H CONSTRUCTION SERV INC | PO BOX 348 | | CARLINVILLE | IL | 62626 | |
| 9536847 | H. D. CHASEN COMPANY | 40 LAKE ST. | | SOMERVILLE | MA | 02143 | |
| 9536848 | H. DREXEL SHORT | 2716 BUCKTHORN WAY | | NAPLES | FL | 34105 | |
| 9536849 | HABITAT FOR HUMANITY SAINT LOUIS | 3763 FOREST PARK AVENUE | | ST LOUIS | MO | 63108 | |
| 9536850 | HACH COMPANY | 2207 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9536853 | HAGERTY STEEL & ALUMINUM CO | 601 N MAIN STREET | | EAST PEORIA | IL | 61611 | |
| 9536854 | HAL A LANGHAM | 1355 AIRPORT AVENUE | | GREENVILLE | IL | 62246 | |
| 9536865 | HAMILTON COUNTY | MARY ANNE HOPFINGER-CLERK & RECORDE | 100 SOUTH JACKSON STREET - ROOM 2 | MCLEANSBORO | IL | 62859 | |
| 9536866 | HAMILTON COUNTY | SARAH HALL, TREASURER | 100 S JACKSON STREET, ROOM 4 | MCLEANSBORO | IL | 62859 | |
| 9536867 | HAMILTON COUNTY CIRCUIT CLERK | 100 SOUTH JACKSON STREET | | MCLEANSBORO | IL | 62859 | |
| 9536868 | HAMILTON COUNTY CLERK & RECORDER | 100 SOUTH JACKSON STREET, ROOM 2 | | MCLEANSBORO | IL | 62859 | |
| 9536869 | HAMILTON COUNTY COMMUNICATIONS | P.O. BOX 40 | | DAHLGREN | IL | 62828 | |
| 9536870 | HAMILTON COUNTY COURTHOUSE | SUPERVISOR OF ASSESSMENTS | 100 S. JACKSON ST, ROOM 16 | MCLEANSBORO | IL | 62859 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536871 | HAMILTON COUNTY HIGHWAY | 100 S JACKSON | | MCLEANSBORO | IL | 62959 | |
| 9536873 | HAMILTON COUNTY HIGHWAY DEPARTMENT | 100 S JACKSON | | MCLEANSBORO | IL | 62959 | |
| 9536874 | HAMILTON COUNTY JUNIOR-SENIOR | HIGH SCHOOL ATTN FOX FIRE TRAP | 1 FOX LANE | MCLEANSBORO | IL | 62859 | |
| 9536875 | HAMILTON COUNTY LOAN | 206 S. WASHINGTON ST | | MCLEANSBORO | IL | 62859 | |
| 9536876 | HAMILTON COUNTY SCHOOL | DISTRICT 10 | 1 FOX LANE | MCLEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536879 | HAMILTON COUNTY TITLE LLC | PO BOX 828 | | MT VERNON | IL | 62864 | |
| 9536880 | HAMILTON COUNTY WATER | PO BOX 220 | | MCLEANSBORO | IL | 62860 | |
| 9536881 | HAMILTON MEMORIAL HOSPITAL | PO BOX 429 | | MCLEANSBORO | IL | 62859 | |
| 9536886 | HAMPTON INN - LITCHFIELD | 11 THUNDERBIRD CIRCLE | | LITCHFIELD | IL | 62056 | |
| 9536887 | HAMPTON ROADS TESTING | LABORATORIES INC | 611 HOWMET DRIVE | HAMPTON | VA | 23661 | |
| 9536889 | HAND CENTER OF EVANSVILLE | 1150 LINCOLN AVENUE | | EVANSVILLE | IN | 47714 | |
| 9536890 | HANDLING SYSTEMS INC | 275 NORTHWEST BLVD | | FENTON | MO | 63026 | |
| 9536891 | HANGMAN INSTALLATION | 4 SUMMER DR | | ST PETERS | MO | 63376 | |
| 9536892 | HANK GREENWALT | 15055 EAST COUNTY LINE ROAD | | LITCHFIELD | IL | 62056 | |
| 9536893 | HANKINS HAUL-IT | 9980 HWY 34 NORTH | | GALATIA | IL | 62935 | |
| 9538769 | HANNAH MARKS | REDACTED | | | | | |
| 9536895 | HANNER MACHINE LLC | 130 POND RIVER COLLIERS ROAD | | MADISONVILLE | KY | 42431 | |
| 9536896 | HANOU ENERGY CONSULTING, LLC | 1204 STERLING DRIVE | | ANNAPOLIS | MD | 21403 | |
| 9536900 | HANSON AGGREGATES INC | 15620 COLLECTION CNT DR | | CHICAGO | IL | 60693 | |
| 9536901 | HANSON PROFESSIONAL SERV INC | 1525 S SIXTH ST | | SPRINGFIELD | IL | 62703 | |
| 9536907 | HARDWARE CONSTRUCTION INC | 790 MARKET STREET, PO BOX 453 | | SHAWNEETOWN | IL | 62984 | |
| 9536909 | HARDY PENCE PLLC | PO BOX 2548 | | CHARLESTON | WV | 25329 | |
| 9536912 | HARMON AUTO GLASS/GLASS DOCTOR | PO BOX 1441 | | VIENNA | IL | 62995 | |
| 9536914 | HAROLD BECK & SONS INC | 11 TERRY DR | | NEWTOWN | PA | 18940 | |
| 9536915 | HAROLD BEERS | 7410 BROWN ROAD | | GALATIA | IL | 62935 | |
| 9536916 | HAROLD D MCCAIN | 1325 LAY AVENUE | | WARSAW | MO | 65355 | |
| 9536917 | HAROLD E MCGRADY | AND DALLAS N MCGRADY | 21552 CORINTH RD | THOMPSONVILLE | IL | 62890 | |
| 9536919 | HARRAH'S METROPOLIS CASINO | 100 EAST FRONT STREET | | METROPOLIS | IL | 62960 | |
| 9536921 | HARRIET DEE HARP | 13832 N MALLARD DRIVE | | WHITTINGTON | IL | 62897 | |
| 9536929 | HARRIS RECYCLING AND SHREDDING INC | DBA HIGHLAND RECYCLING SERVICES | 329 MADISON STREET | HIGHLAND | IL | 62249 | |
| 9536930 | HARRISBURG MEDICAL CENTER INC | PO BOX 428 | | HARRISBURG | IL | 62946 | |
| 9536931 | HARRISBURG QUICK CASH | RE: CASE # 15-SC-44 | 114 S COMMERCIAL | HARRISBURG | IL | 62946 | |
| 9536932 | HARRISBURG QUICK CASH, INC | CASE: 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 | 114 S COMMERCIAL ST | HARRISBURG | IL | 62946 | |
| 9541231 | HARRISON G. STEVENS | REDACTED | | | | | |
| 9536935 | HARRY D GREEN | 116 S BUCHANAN STREET | | BENTON | IL | 62812 | |
| 9536936 | HARRY F LAIR | 3109 CASCADE DRIVE | | SPRINGFIELD | IL | 62704 | |
| 9538054 | HARRY KARNS | REDACTED | | | | | |
| 9539263 | HARRY MORALES | REDACTED | | | | | |
| 9536937 | HARRY P GIBSON | DBA HARRY P GIBSON & CO | 6543 WEST HWY 72 | HARLAN | KY | 40831 | |
| 9536942 | HART & HART | 602 W PUBLIC SQUARE, PO BOX 937 | | BENTON | IL | 62812 | |
| 9536943 | HART CANTRELL LLC | 602 WEST PUBLIC SQUARE | | BENTON | IL | 62812 | |
| 9536944 | HART CANTRELL LLC | PO BOX 937 | | BENTON | IL | 62812 | |
| 9536945 | HARTFORD FINANCIAL SERVICES GROUP | 277 PARK AVENUE, 15TH FLOOR | | NEW YORK | NY | 10172 | |
| 9536951 | HARVEY BEHME AND ASSOCIATES, | P.C.; CASE 2017-D-11 | 2029 BROADWAY | MOUNT VERNON | IL | 62864 | |
| 9535268 | HARVEY COLLINS | REDACTED | | | | | |
| 9542137 | HARVEY WEST | REDACTED | | | | | |
| 9536952 | HASTIE MINING & TRUCKING | RR#1, BOX 55 | | CAVE IN ROCK | IL | 62919 | |
| 9536957 | HAUHINCO NP | 1325 EVANS CITY RD | | EVANS CITY | PA | 16033 | |
| 9536958 | HAWKER BEECHCRAFT CORP | PO BOX 83220 | | CHICAGO | IL | 60691 | |
| 9536959 | HAWKEY & KLINE CORING & DRILLING | INCORPORATED | 400 LONE GROVE ROAD, PO BOX 205 | SAINT PETER | IL | 62880 | |
| 9536960 | HAWKEYE STEEL SALES | PO BOX 289 | | MT OLIVE | IL | 62069 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536961 | HAWKINS BAILEY WAREHOUSE INC | 1101 12TH STREET, PO BOX 1143 | | BEDFORD | IN | 47421 | |
| 9536962 | HAWKINS INC | PO BOX 860263 | | MINNEAPOLIS | MN | 55486 | |
| 9538632 | HAWLEY H. MACLEAN | REDACTED | | | | | |
| 9536967 | HAYES INSTRUMENT CO INC | 502 S CANNON BLVD | | SHELBYVILLE | TN | 37160 | |
| 9536973 | HD SUPPLY WATERWORKS LTD | PO BOX 28330 | | ST LOUIS | MO | 63146 | |
| 9536979 | HEALTHSMART CASUALTY CLAIMS | SOLUTIONS | PO BOX 535106 | ATLANTA | GA | 30353 | |
| 9538602 | HEAPE LYLE | REDACTED | | | | | |
| 9536982 | HEARTLAND COCA-COLA BOTTLING CO | PO BOX 74008600 | | CHICAGO | IL | 60674 | |
| 9536983 | HEARTLAND MECHANICAL CONTRACTORS INC | 511 HEALTH DEPT ROAD | | MURPHYSBORO | IL | 62966 | |
| 9536984 | HEARTLAND OFFICE, INC. | 300 E MAIN ST, SUITE 19 | | CARBONDALE | IL | 62901 | |
| 9536985 | HEARTLAND POWER WASHING | PO BOX 294 | | HARRISBURG | IL | 62946 | |
| 9536986 | HEARTLAND PUBLICATIONS LLC | THE DAILY SENTINEL | 15397 COLLECTIONS CNT DR | CHICAGO | IL | 60693 | |
| 9536987 | HEARTLAND PUMP RENTAL & SALES INC | PO BOX 935152 | | ATLANTA | GA | 31193 | |
| 9536988 | HEARTLAND REGIONAL ME | PO BOX 60545 | | SAINT LOUIS | MO | 63160 | |
| 9536989 | HEARTLAND SPINE INSTITUTE LLC | 3250 GORDONVILLE ROAD, SUITE 450 | | CAPE GIRARDEAU | MO | 63703 | |
| 9536990 | HEATH BEICHNER | 17184 CLASSIC ROAD | | MARION | IL | 62959 | |
| 9534299 | HEATH BEICHNER | REDACTED | | | | | |
| 9536991 | HEATH CRUM | 135 ALEXANDRIA LANE | | CREAL SPRINGS | IL | 62922 | |
| 9539459 | HEATH NICHOLSON | REDACTED | | | | | |
| 9536992 | HEATHER J GOFORTH | PO BOX 265 | | AVONDALE | CO | 81022 | |
| 9537684 | HEATHER JERALDS | REDACTED | | | | | |
| 9542435 | HEATHER NICOLE ZAPP | REDACTED | | | | | |
| 9536994 | HEATHER ZAPP | 4972 ITASKA STREET | | ST LOUIS | MO | 63109 | |
| 9536995 | HEAVY METAL MAINTENANCE INC | ATTN KEITH GRAY | 644 LOOMIS LANE | CARLINVILLE | IL | 62626 | |
| 9540290 | HECTOR M. RIVERA | REDACTED | | | | | |
| 9536996 | HEIGHTS FINANCE | 705 N CARBON STREET, SUITE A | | MARION | IL | 62959 | |
| 9536997 | HEIGHTS FINANCE | FILE # 1019-110682 | 169 THUNDERBIRD LANE | EAST PEORIA | IL | 61611 | |
| 9536998 | HEIGHTS FINANCE | PO BOX 1769 | | MARION | IL | 62959 | |
| 9536999 | HEIGHTS FINANCE | PO BOX 533 | | HARRISBURG | IL | 62946 | |
| 9537000 | HEIGHTS FINANCE / CASE | # B WARD 6899 | PO BOX 533 | HARRISBURG | IL | 62946 | |
| 9537002 | HEIGHTS FINANCE CORPORATION | 500 N WEBSTER STREET | | TAYLORVILLE | IL | 62568 | |
| 9537003 | HEIGHTS FINANCE CORPORATION | 705 N CARBON STREET SUITE A | | MARION | IL | 62959 | |
| 9537001 | HEIGHTS FINANCE CORPORATION | ACCT 1012-104623-2 | 350 SERIGHT STREET, SUITE A | HARRISBURG | IL | 62946 | |
| 9537005 | HEIGHTS FINANCE CORPORATION | ACCT#1019-109973-5 | 705 N CARBON ST, SUITE A | MARION | IL | 62959 | |
| 9537004 | HEIGHTS FINANCE CORPORATION | RE: 1012106820 B RICHEY | 169 THUNDERBIRD LANE | EAST PEORIA | IL | 61611 | |
| 9537006 | HEIGHTS FINANCE CORPORATION, | CASE NO 17-SC-308 | PO BOX 533 | HARRISBURG | IL | 62946 | |
| 9537007 | HEIGHTS FINANCE CORPORATION; | ACCOUNT 1019-110647-2 | 705 NORTH CARBON STREET, SUITE A | MARION | IL | 62959 | |
| 9537009 | HEINTZMANN CORP | PO BOX 301 | | CEDAR BLUFF | VA | 24609 | |
| 9537010 | HELEN L CARLTON | 11111 NE 183RD STREET | | BATTLEGROUND | WA | 98604 | |
| 9537013 | HELLEN JENKINS | 1415 IDLEWILD DR | | LEBANON | TN | 37087 | |
| 9537020 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET | SUITE 112 | HENDERSON | KY | 42420 | |
| 9537021 | HENDERSON WATER DISTRICT | 1004 STATE HIGHWAY 16 | | JERSEYVILLE | IL | 62052 | |
| 9537025 | HENEGHAN CONSTRUCTION SERVICES LLC | 1004 STATE HIGHWAY 16 | | JERSEYVILLE | IL | 62052 | |
| 9537028 | HENNESSY SURVEYING INC | 6085 SOUTH 50 WEST | | FORT BRANCH | IN | 47648 | |
| 9537030 | HENRY A PETTER SUPPLY CO | 5110 CHARTER OAK DR | | PADUCAH | KY | 42001 | |
| 9537031 | HENRY A PETTER SUPPLY CO | PO BOX 2350 | | PADUCAH | KY | 42001 | |
| 9540616 | HENRY FRANK SAULS | REDACTED | | | | | |
| 9537032 | HENRY V. BEHME ESTATE | C/O DIANE BUTLER EXECUTOR | 1329 W. JEFFERESON | VANDALIA | IL | 62471 | |
| 9537034 | HERB MCKINNEY | 4232 LENS CREEK ROAD | | HERNSHAW | WV | 25107 | |
| 9537035 | HERDES INC | 3607 N CLAY ROAD | | NOBLE | IL | 62868 | |
| 9537036 | HERIN TIGERS FISHING TEAM | 180 CIRCLE DRIVE | | HERRIN | IL | 62948 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, PO BOX 369 | | CANFIELD | OH | 44406 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537039 | HERITAGE PETROLEUM LLC | PO BOX 6850 | | EVANSVILLE | IN | 47719 | |
| 9537040 | HERITAGE-CRYSTAL CLEAN INC | 13621 COLLECTIONS CENTER DRVE | | CHICAGO | IL | 60693 | |
| 9537041 | HERMAN F MAST | 18919 E HIGHLAND ROAD | | BELLE RIVE | IL | 62810 | |
| 9540482 | HERMELIN RUIZ | REDACTED | | | | | |
| 9537047 | HERRIN HOSPITAL | C/O TERRY M GREEN | 1209 E MAIN STREET, SUITE A | WEST FRANKFORT | IL | 62896 | |
| 9537048 | HERRIN HOSPITAL | PO BOX 1305 | | INDIANAPOLIS | IN | 46207 | |
| 9537049 | HERRIN JBL | PO BOX 351 | | HERRIN | IL | 62948 | |
| 9537050 | HERRIN LADY TIGER'S BASKETBALL | 700 N 10TH STREET | | HERRIN | IL | 62948 | |
| 9537056 | HEYL, ROYSTER, VOELKER & ALLEN PC | PO BOX 6199 | | PEORIA | IL | 61601 | |
| 9537057 | HEYL, ROYSTER, VOELKER & ALLEN, P.C. | 300 HAMILTON BLVD | | PEORIA | IL | 61601 | |
| 9537058 | HIGH COUNTRY EQUIPMENT LLC | 36356 HIGHWAY 92 | | HOTCHKISS | CO | 81419 | |
| 9537059 | HIGH VOLTAGE SOFTBALL | ATTN: BAYLY ADAMS | 1302 N LOGAN STREET | MARION | IL | 62959 | |
| 9537060 | HIGHWAY 37 NORTH WATER DISTRICT | PO BOX 268 | | JOHNSTON CITY | IL | 62951 | |
| 9537061 | HIIG | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 GESSNER ROAD, SUITE 600 | HOUSTON | TX | 77024 | |
| 9537073 | HILLSBORO 2000 & BEYOND | 447 S MAIN STREET | | HILLSBORO | IL | 62049 | |
| 9537074 | HILLSBORO AREA AMBULANCE SERVICE | 120 NORTH MAIN, PO BOX 523 | | HILLSBORO | IL | 62049 | |
| 9537075 | HILLSBORO AREA ANGEL TREE PROJECT | 5 OLD OAKS DRIVE | | HILLSBORO | IL | 62049 | |
| 9537076 | HILLSBORO AREA HEALTH FOUNDATION | 1200 EAST TREMONT STREET | | HILLSBORO | IL | 62049 | |
| 9537077 | HILLSBORO AREA HEALTH SERV IN | 1210 E TREMONT ST | | HILLSBORO | IL | 62049 | |
| 9537078 | HILLSBORO AREA HOSPITAL | 1200 E TREMONT ST | | HILLSBORO | IL | 62049 | |
| 9537079 | HILLSBORO BANKING CENTER | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9537080 | HILLSBORO BOWL/TASC | 217 N MAIN STREET | | HILLSBORO | IL | 62049 | |
| 9537081 | HILLSBORO CHAMBER OF COMMERCE | 447 SOUTH MAIN STREET | | HILLSBORO | IL | 62049 | |
| 9537082 | HILLSBORO COMMUNITY UNIT SCHOOL | DISTRICT #3 | 1311 VANDALIA ROAD | HILLSBORO | IL | 62049 | |
| 9537083 | HILLSBORO EDUCATION FOUNDATION | C/O ROGER JENNINGS INC | 1617 VANDALIA ROAD | HILLSBORO | IL | 62049 | |
| 9537084 | HILLSBORO FFA ALUMNI | C/O MIKE HUBER | 14116 N 6TH AVENUE | COFFEEN | IL | 62017 | |
| 9537085 | HILLSBORO FIRE DEPT. | 101 S. BROAD ST. | | HILLSBORO | IL | 62049 | |
| 9537086 | HILLSBORO HIGH SCHOOL | 522 EAST TREMONT STREET | | HILLSBORO | IL | 62049 | |
| 9537087 | HILLSBORO HIGH SCHOOL CHOIR | 522 E TEMONT STREET | | HILLSBORO | IL | 62049 | |
| 9537088 | HILLSBORO HIGH SCHOOL GIRLS BASKETB | 522 E TREMONT | | HILLSBORO | IL | 62049 | |
| 9537089 | HILLSBORO KNIGHTS OF COLUMBUS | PO BOX 6 | | HILLSBORO | IL | 62049 | |
| 9537090 | HILLSBORO LIONS CLUB | 212 EAST FAIRGROUNDS | | HILLSBORO | IL | 62049 | |
| 9537091 | HILLSBORO MINISTERIAL FELLOWSHIP | C/O JOYCE SMALL | 206 LAKEWOOD DRIVE | HILLSBORO | IL | 62049 | |
| 9537092 | HILLSBORO MOOSE LODGE #1377 | PO BOX 496 | | HILLSBORO | IL | 62049 | |
| 9537093 | HILLSBORO OLDE TYME TRACTOR SHOW | C/O ANDY THERIAC | 665 CIPS TRAIL | COFFEEN | IL | 62017 | |
| 9537094 | HILLSBORO POLICE DEPARTMENT | 447 SOUTH MAIN STREET, SUITE 5 | | HILLSBORO | IL | 62049 | |
| 9537095 | HILLSBORO RENTAL | 1600 SCHOOL ST | | HILLSBORO | IL | 62049 | |
| 9537096 | HILLSBORO ROTARY CLUB | 1617 VANDALLA RD | | HILLSBORO | IL | 62049 | |
| 9537097 | HILLSBORO RUNNERS CLUB | PO BOX 352 | | HILLSBORO | IL | 62049 | |
| 9537098 | HILLSBORO SPORTS ASSOCIATION INC | PO BOX 484 | | HILLSBORO | IL | 62049 | |
| 9537099 | HILLSBORO TOWNSHIP ROAD DISTRICT | PO BOX 481 | | HILLSBORO | IL | 62049 | |
| 9537100 | HILTI INC | PO BOX 70299 | | PHILADELPHIA | PA | 19176 | |
| 9537102 | HILTON ST LOUIS DOWNTOWN | 400 OLIVE ST | | SAINT LOUIS | MO | 63102 | |
| 9537103 | HIMA BINDU RAJ | 12252 CORRIDA COURT | | MARYLAND HEIGHTS | MO | 63043 | |
| 9537107 | HIOLMES MINE RESCUE ASSOCIATION- | COAL; ATTN: LEWIS MCOY | PO BOX 1078 | POUND | VA | 24279 | |
| 9537109 | HMG ENGINEERS INC | 9360 HOLY CROSS LANE | | BREESE | IL | 62230 | |
| 9537110 | HNB EQUIPMENT FINANCE | 525 VINE STREET, 14TH FLOOR | | CINCINATTI | OH | 45202 | |
| 9537111 | HOBERT J CAMPBELL JR | PO BOX 37 | | MACEDONIA | IL | 62860 | |
| 9537112 | HOD LLC | NATURAL RESOURCE PARTNERS | LOCKBOX 2495 | COLUMBUS | OH | 43260 | |
| 9537113 | HOD LLC, SUGAR CAMP | LOCKBOX 2495 | | COLUMBUS | OH | 43260 | |
| 9537114 | HOD, LLC | ATTN: JAY PERRY | 5260 IRWIN ROAD | HUNTINGTON | WV | 25705 | |
| 9537115 | HODGE'S LANDSCAPING & TREE SERVICE | 20087 FERRELL CHURCH ROAD | | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537116 | HOECKER & KOHL, INC. | #1 MCBRIDE & SON CENTER DRIVE, STE | | CHESTERFIELD | MO | 63005 | |
| 9537119 | HOJ ENGINEERING&SALES CO INC | 3960 S 500 W | | SALT LAKE CITY | UT | 84101 | |
| 9537122 | HOLCOMB FOUNDATION ENGINEERING | 393 WOOD ROAD | | CARBONDALE | IL | 62901 | |
| 9537124 | HOLDEN MACHINE & FAB., INC. | PO BOX 678 | | HOLDEN | WV | 25625 | |
| 9541255 | HOLDEN T. STOREY | REDACTED | | | | | |
| 9537126 | HOLIDAY INN EVANSVILLE AIRPORT HOTE | 7101 HWY 41 NORTH | | EVANSVILLE | IN | 47725 | |
| 9537127 | HOLIDAY INN EXPRESS & SUITES | 4 THUNDERBIRD CIRCLE | | LITCHFIELD | IL | 62056 | |
| 9537128 | HOLIDAY WORLD & SPLASHIN SAFARI | 452 E CHRISTMAS BLVD | | SANTA CLAUS | IN | 47579 | |
| 9537130 | HOLLAND LP | 1000 HOLLAND DRIVE | | CRETE | IL | 60417 | |
| 9537133 | HOLLIS HILL LINDSEY | 10445 S SEELEY AVENUE | | CHICAGO | IL | 60643 | |
| 9537134 | HOLLY N RUDOLPH | TRUSTEE, HOLLY N RUDOLPH TRUST | 861 STEWART AVE | ELGIN | IL | 60120 | |
| 9537135 | HOLLY QUEEN | 608 CHURCH STREET | | CHRISTOPHER | IL | 62822 | |
| 9537136 | HOLLYBERRY BAKING COMPANY | 284 EAST AVENUE | | ST LOUIS | MO | 63119 | |
| 9537138 | HOLMAN FENWICK WILLAN LLP | 211 N BROADWAY SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9537140 | HOLMES SAFETY ASSOCIATION | VIPER MINE - SHANNA SAGLE -TREAS. | 5945 LESTER ROAD | WILLIAMSVILLE | IL | 62693 | |
| 9537142 | HOLZER CLINIC | 90 JACKSON PIKE | | GALLIPOLIS | OH | 45631 | |
| 9537143 | HOME DEPOT U.S.A., INC | DBA THE HOME DEPOT PRO | 13924 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 9537144 | HOME OIL&GAS COMPANY INC | PO BOX 397 | | HENDERSON | KY | 42420 | |
| 9537145 | HOMEFINDERS REALTY | 403 NORTH MAIN | | BENTON | IL | 62812 | |
| 9540863 | HOMER DREXEL SHORT JR | REDACTED | | | | | |
| 9537148 | HOOSIER ACCOUNTS SERVICE | 315 N. MAIN | | EVANSVILLE | IN | 47724 | |
| 9537149 | HOOSIER ACCOUNTS SERVICE | PO BOX 4007 | | EVANSVILLE | IN | 47724 | |
| 9537152 | HOPE OVER HERION, INC | PO BOX 565 | | WADSWORTH | OH | 44282 | |
| 9537159 | HORMAN PUMP & WELL SERVICE | GREGORY HORMAN | 5936 MARION ROAD | METROPOLIS | IL | 62960 | |
| 9537161 | HORN & ASSOCIATES INC | 216 N MAIN STREET | | WINCHESTER | KY | 40391 | |
| 9537162 | HORN LAND & ENERGY ACQUISITION INC | 5190 CROOKED STICK DRIVE | | ANN ARBOR | MI | 48108 | |
| 9537163 | HORNER & SHIFRIN, INC. | 401 SOUTH 18TH STREET, SUITE 400 | | ST LOUIS | MO | 63103 | |
| 9537169 | HOSPICE OF SOUTHERN ILLINOIS | 204 HALFWAY ROAD | | MARION | IL | 62959 | |
| 9537170 | HOSPICE OF SOUTHERN WV | BOWERS HOSPICE HOUSE | 454 CRANBERRY DRIVE | BECKLEY | WV | 25801 | |
| 9537171 | HOSTWAY BILLING CENTER | PO BOX 3480 | | CHICAGO | IL | 60654 | |
| 9537172 | HOT WHEELS TRUCKING LLC | DBA JIMMYS HOT SHOT | PO BOX 600 | RIVESVILLE | WV | 26588 | |
| 9537173 | HOTELUMIERE | 901 N FIRST STREET | | SAINT LOUIS | MO | 63102 | |
| 9537174 | HOUCHENS FOOD GROUP, INC | DBA ACE HARDWARE #378 | 700 CHURCH STREET | BOWLING GREEN | KY | 42101 | |
| 9537175 | HOULIHAN CAMPAIGN FUND | 2409 COUNTRY CLUB | | SPRINGFIELD | IL | 62704 | |
| 9537176 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD, 5TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 9537179 | HOUSE REPUBLICAN LEADERSHIP | COMMITTEE | 24047 W. LOCKPORT ST, SUITE 201 | PLAINFIELD | IL | 60544 | |
| 9537180 | HOUSE REPUBLICAN ORGANIZATION | 16W281 83RD STREET, SUITE D | | BURR RIDGE | IL | 60527 | |
| 9537183 | HOUSMANS LANDSCAPING | PO BOX 333 | | JONESBORO | IL | 62952 | |
| 9537186 | HOWARD A HEUMANN | DBA HEUMANN APPRAISALS | 1258 SOURGUM ROAD | DUQUOIN | IL | 62832 | |
| 9537187 | HOWARD BURLESON | 408 WEST 2ND SO. ST. | | CARLINVILLE | IL | 62626 | |
| 9537188 | HOWARD HILL GRIMMETT | 1619 PETERSON PLACE | | FT COLLINS | CO | 80525 | |
| 9537189 | HOWARD L PAYNE | 10500 RENSHAW LANE | | BENTON | IL | 62812 | |
| 9537190 | HOWARD SCHROEDER | 1100 N 11TH STREET, PO BOX 393 | | HERRIN | IL | 62948 | |
| 9537191 | HOWE ROBINSON & COMPANY LIMITED | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9537192 | HP PRODUCTS CORPORATION | 4220 SAGUARO TRAIL, PO BOX 68310 | | INDIANAPOLIS | IN | 46268 | |
| 9537194 | HR LINK GROUP INC | 85 ENTERPRISE, SUITE 480 | | ALISO VIEJO | CA | 92656 | |
| 9537195 | HRDIRECT | PO BOX 452019 | | SUNRISE | FL | 33345 | |
| 9537196 | HRGS LLC | PO BOX 441 | | NEW HARMONY | IN | 47631 | |
| 9537197 | HSB TRUST #1149 | C/O ROGER BELCHER | 6 JANEESE COURT | MANTENO | IL | 60950 | |
| 9537198 | HSHS MEDICAL GROUP INC | PO BOX 4057 | | CAROL STREAM | IL | 60197 | |
| 9537201 | HUELS OIL COMPANY, INC. | 171 WASHINGTON STREET | | CARLYLE | IL | 62231 | |
| 9537202 | HUESKER INC | PO BOX 411529 | | CHARLOTTE | NC | 28241 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537207 | HUGHES LAW FIRM | AND TODD A DAVIS & LAURA BETH DAVIS | 1317 WEST MAIN STREET | CARBONDALE | IL | 62901 | |
| 9537208 | HUGHES LEAHY KARLOVIC, INC. | 1141 S. 7TH STREET | | ST. LOUIS | MO | 63104 | |
| 9537209 | HUGHES OFFICE EQUIPMENT, LLC | PO BOX 278 | | BELLAIRE | OH | 43906 | |
| 9537210 | HUGHES SUPPLY COMPANY | 300 RURAL ACRES DR | | BECKLEY | WV | 25801 | |
| 9537211 | HUGHES XEROGRAPHIC | PO BOX 278 | | BELLAIR | OH | 43906 | |
| 9537212 | HULCHER SERVICES INC | PO BOX 203532 | | DALLAS | TX | 75320 | |
| 9537213 | HUMAN CAPITAL SEARCH LTD | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9537216 | HUMMINGBIRD EXPRESS DELIVERIES | ACCOUNTS RECEIVABLE | 2203 RIVER ROAD, SUITE B | LOUISVILLE | KY | 40206 | |
| 9537218 | HUNGATE ENGINEERING, P.C. | PO BOX 4083 CRS | | JOHNSON CITY | TN | 37602 | |
| 9537219 | HUNGERFORD & TERRY INC | PO BOX 650 | | CLAYTON | NJ | 08312 | |
| 9534067 | HUNTER ARNOLD | REDACTED | | | | | |
| 9537226 | HUNTINGTON BANK | 900 LEE ST | | CHARLESTON | WV | 25301 | |
| 9537227 | HUNTINGTON BANK | ATTN FEE DESK EA4E74 | 7 EASTON OVAL | COLUMBUS | OH | 43219 | |
| 9537228 | HUNTINGTON BANK | ATTN: DECONVERSION UNIT MI026 | 10717 ADAMS STREET | HOLLAND | MI | 49423 | |
| 9537230 | HUNTINGTON NATIONAL BANK | INTERNATIONAL SERVICES (EA2E85) | 7 EASTON OVAL | COLUMBUS | OH | 43219 | |
| 9537229 | HUNTINGTON NATIONAL BANK | INT'L SERVICES EA2E85 | 7 EASTON OVAL | COLUMBUS | OH | 43219 | |
| 9537231 | HUNTINGTON NATIONAL BANK | TRUST FEES LOCKBOX | L-3632 | COLUMBUS | OH | 43260 | |
| 9537232 | HUNTON & WILLIAMS LLP | PO BOX 405759 | | ATLANTA | GA | 30384 | |
| 9537233 | HUNTS TANK TRUCK SERVICE LLC | RR 1 BOX 216H | | BROUGHTON | IL | 62817 | |
| 9537234 | HUNZIKER LIPPENS & HECK LLC | ATTORNEY FOR PLAINTIFF | 416 MAIN STREET | PEORIA | IL | 61602 | |
| 9537235 | HURRICANE CREEK FARM | 22744 HARVEST ROAD | | CARLINVILLE | IL | 62626 | |
| 9537236 | HURRICANE CREEK FARMS, INC. | 22744 HARVEST ROAD | | CARLINVILLE | IL | 62626 | |
| 9537237 | HURST-ROSCHE ENGINEERS INC | 1400 E TREMONT STREET | | HILLSBORO | IL | 62049 | |
| 9537242 | HUTCHENS BIT SERVICE INC | 11898 COMMERCE LANE | | BENTON | IL | 62812 | |
| 9537246 | HYDRAULICS SPECIALTY | 1300 W. ELM STREET | | WEST FRANKFORT | IL | 62896 | |
| 9537247 | HYDRO-MECHANICAL SYSTEMS INC | 1030 DELSEA DRIVE, PO BOX 87 | | WESTVILLE | NJ | 08093 | |
| 9537248 | HYTORC | 333 ROUTE 17 NORTH | | MAHWAH | NJ | 07430 | |
| 9537249 | HYTORC WIND LLC | 218 ISLAND ROAD | | MAHWAH | NJ | 07430 | |
| 9537250 | IAN FEE | 10076 BESSIE ROAD | | BENTON | IL | 62812 | |
| 9536343 | IAN R. FOWLER | REDACTED | | | | | |
| 9542332 | IASSIA E. WOODRING | REDACTED | | | | | |
| 9537251 | IBT INDUSTRIAL SOLUTIONS | PO BOX 873065 | | KANSAS CITY | MO | 64187 | |
| 9537253 | ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR, STE 3000 | | LOUISVILLE | KY | 40223 | |
| 9537254 | ICE US OTC COMMODITY MARKETS LLC | PO BOX 935278 | | ATLANTA | GA | 31193 | |
| 9537255 | IDA LOUISE WRIGHT | 809 S ODLE ST | | WEST FRANKFORT | IL | 62896 | |
| 9537256 | IDEAL LAWN AND TRACTOR LTD | 3000 WILLIAMSON COUNTY PKWY | | MARION | IL | 62959 | |
| 9537257 | IDNR ANALYTICAL LAB | COAL REGULATORY FUND | 503 EAST MAIN STREET | BENTON | IL | 62812 | |
| 9537258 | IFFCBANO | 1908 CLEARVIEW PARKWAY, SUITE 203 | | METAIRIE | LA | 70001 | |
| 9537259 | IHS GLOBAL INC | PO BOX 847193 | | DALLAS | TX | 75284 | |
| 9537260 | IHS GLOBAL LTD | WILLOUGHBY ROAD | | BRACKNELL | | RG12 8FB | UNITED KINGDOM |
| 9537261 | IL DEPARTMENT OF NATURAL RESOURCES, DIVISION OF OIL AND GAS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537262 | IL DEPARTMENT OF NATURAL RESOURCES, OFFICE OF MINES AND MINERALS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537263 | IL DEPARTMENT OF REVENUE | OFFICE COLLECTION SECTION | PO BOX 64449 | CHICAGO | IL | 60664 | |
| 9537264 | IL DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | SPRINGFIELD | IL | 62764 | |
| 9537265 | IL DEPT OF NATURAL RESOURCES | OFFICE OF MINES & MINERALS | 503 EAST MAIN STREET | BENTON | IL | 62812 | |
| 9537266 | IL DEPT OF REVENUE / WAGE LEVY UNIT | COLLECTION ID: 13191789 | PO BOX 19035 | SPRINGFIELD | IL | 62794 | |
| 9537267 | IL EASTERN COMMUNITY COLLEGES | D.RUSSELL;COAL MINING TECH, VOC 900 | 700 LOGAN COLLEGE ROAD | CARTERVILLE | IL | 62918 | |
| 9537268 | IL ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BLVD | | CHICAGO | IL | 60604 | |
| 9537269 | IL EPA | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | SPRINGFIELD | IL | 62794 | |
| 9537271 | IL STATE DISBURSEMENT UNIT | REMIT IN:  11-F-767 DARRELL SHEETS | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9537272 | ILCC/TRF | 527 EAST CAPITOL AVENUE | | SPRINGFIELD | IL | 62701 | |
| 9537273 | ILL DEPT OF EMPLOYMENT SECURITY | PO BOX 3637 | | SPRINGFIELD | IL | 62708 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537274 | ILLINI ASPHALT | PO BOX 310 | | BENTON | IL | 62812 | |
| 9537275 | ILLINOIS 3RD HOUSE | ATTN JENNIFER MIDDEN | 225 S COLLEGE, SUITE 200 | SPRINGFIELD | IL | 62704 | |
| 9537276 | ILLINOIS ASSOCIATION OF MINIORITIES | IN GOVERNMENT (IAMG) | PO BOX 20108 | SPRINGFIELD | IL | 62626 | |
| 9537277 | ILLINOIS BEARS BASKETBALL | 814 SKEETER RIDGE | | CARTERVILLE | IL | 62918 | |
| 9537278 | ILLINOIS CENTRAL | NON-FREIGHT MANAGEMENT | PO BOX 95361 | CHICAGO | IL | 60694 | |
| 9537279 | ILLINOIS CENTRAL RAILROAD | 33701 TREASURY CENTRE | | CHICAGO | IL | 60694 | |
| 9537280 | ILLINOIS CENTRAL RAILROAD COMPANY | 1551 NORTH ILLINOIS AVENUE | | CARBONDALE | IL | 62901 | |
| 9537281 | ILLINOIS COAL ASSOCIATION | 212 S. SECOND STREET | | SPRINGFIELD | IL | 62701 | |
| 9537282 | ILLINOIS COALITION FOR COMMUNITY | SERVICES | 510 APPLE ORCHARD ROAD, SUITE 100 | SPRINGFIELD | IL | 62703 | |
| 9537283 | ILLINOIS DEMOCRATIC CHAIRMEN'S | ASSOCIATION (ILDCCA) | PO BOX 3445 | SPRINGFIELD | IL | 62708 | |
| 9537284 | ILLINOIS DEPARMENT OF COMMERCE | AND ECONOMIC OPPORTUNITY | 100 WEST RANDOLPH STREET, SUITE 3-4 | CHICAGO | IL | 60601 | |
| 9537285 | ILLINOIS DEPARTMENT OF | EMPLOYMENT SECURITY | PO BOX 3637 | SPRINGFIELD | IL | 62708 | |
| 9537286 | ILLINOIS DEPARTMENT OF AGRICULTURE | ILLINOIS STATE FAIR GROUNDS | PO BOX 19427 | SPRINGFIELD | IL | 62794 | |
| 9537287 | ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY | 33 SOUTH STATE STREET, 10TH FLOOR | CHICAGO | IL | 60603 | |
| 9537289 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537288 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ATTN: NICK SAN-DIEGO | ONE NATURAL RESOURCES WAY | SPRINGFIELD | IL | 62702 | |
| 9537290 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | OFFICE OF MINES AND MINERALS | 1 NATURAL RESOURCES WAY | SPRINGFIELD | IL | 62702 | |
| 9537291 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | OFFICE OF OIL AND GAS | 1 NATURAL RESOURCES WAY | SPRINGFIELD | IL | 62702 | |
| 9537304 | ILLINOIS DEPARTMENT OF REVENUE | CENTRAL REGISTRATION DIVISION 3-222 | PO BOX 19039 | SPRINGFIELD | IL | 62794 | |
| 9537307 | ILLINOIS DEPARTMENT OF REVENUE | OFFICE COLLECTION SECTION | PO BOX 64449 | CHICAGO | IL | 60664 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794 | |
| 9537298 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 | | SPRINGFIELD | IL | 62794 | |
| 9537300 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19015 | | SPRINGFIELD | IL | 62794 | |
| 9537303 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19019 | | SPRINGFIELD | IL | 62794 | |
| 9537302 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19025 | | SPRINGFIELD | IL | 62794 | |
| 9537296 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | SPRINGFIELD | IL | 62794 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19447 | | SPRINGFIELD | IL | 62794 | |
| 9537299 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19467 | | SPRINGFIELD | IL | 62794 | |
| 9537308 | ILLINOIS DEPARTMENT OF REVENUE, | COLLECTION ID: 12634240 | PO BOX 19035 | SPRINGFIELD | IL | 62794 | |
| 9537309 | ILLINOIS DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | SPRINGFIELD | IL | 62764 | |
| 9537310 | ILLINOIS DEPT OF AGRICULTURE | BUREAU OF WEIGHTS & MEASURES | PO BOX 19281 | SPRINGFIELD | IL | 62794 | |
| 9537311 | ILLINOIS DEPT OF AGRICULTURE | PO BOX 19427 | | SPRINGFIELD | IL | 62794 | |
| 9537312 | ILLINOIS DEPT OF MINES AND MINERALS | ATTN:  ART RICE | 503 EAST MAIN | BENTON | IL | 62812 | |
| 9537315 | ILLINOIS DEPT OF NATURAL RESOURCES | OFFICE OF MINES & MINERALS | ONE NATURAL RESOURCES WAY | SPRINGFIELD | IL | 62702 | |
| 9537318 | ILLINOIS DEPT OF REVENUE | COLLECTION ID: 13077525 | PO BOX 19035 | SPRINGFIELD | IL | 62794 | |
| 9537317 | ILLINOIS DEPT OF REVENUE | COLLECTION ID: 13173528 | PO BOX 19035 | SPRINGFIELD | IL | 62794 | |
| 9537316 | ILLINOIS DEPT OF REVENUE | PO BOX 19447 | | SPRINGFIELD | IL | 62794 | |
| 9537319 | ILLINOIS EASTERN COMMUNITY COLLEGES | 700 LOGAN COLLEGE ROAD | | CARTERVILLE | IL | 62918 | |
| 9537320 | ILLINOIS EMERGENCY MGT AGENCY | DIVISION OF NUCLEAR SAFETY | 1035 OUTER PARK DR | SPRINGFIELD | IL | 62704 | |
| 9537321 | ILLINOIS ENTERPRISE ZONE ASSOC | ATTN BETTY J STEINERT | 200 EAST KNOX STREET | MOREDON | IL | 61270 | |
| 9537325 | ILLINOIS ENVIRONMENTAL | DIV AIR POLLUTION PERMIT AG | PO BOX 19506 | SPRINGFIELD | IL | 62794 | |
| 9537322 | ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY | 1021 N GRAND AVE E | SPRINGFIELD | IL | 62794 | |
| 9537324 | ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY | PO BOX 19276 | SPRINGFIELD | IL | 62794 | |
| 9537326 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | BUREAU OF AIR QUALITY | 1021 N GRAND AVE E | SPRINGFIELD | IL | 62702 | |
| 9537327 | ILLINOIS ENVIRONMENTAL REGULATORY | GROUP | 215 EAST ADAMS STREET | SPRINGFIELD | IL | 62701 | |
| 9537328 | ILLINOIS EPA (NPDES) | FISCAL SERVICES #2 | PO BOX 19276 | SPRINGFIELD | IL | 62794 | |
| 9537329 | ILLINOIS HOUSE VICTORY FUND | 24047 W. LOCKPORT ST, SUITE 201 | | PLAINFIELD | IL | 60544 | |
| 9537330 | ILLINOIS JUNIOR RODEO ASSOCIATION | ROUTE #1, BOX 172A | | MACEDONIA | IL | 62860 | |
| 9537331 | ILLINOIS LEGISLATIVE BLACK CAUCUS | FOUNDATION | PO BOX 10243 | SPRINGFIELD | IL | 62791 | |
| 9537332 | ILLINOIS LEGISLATIVE LATINO CAUCUS | C/O SENATOR OMAR AQUINO | 1000 NORTH ROCKWELL STREET | CHICAGO | IL | 60622 | |
| 9537333 | ILLINOIS METHANE LLC | 3159 S ROCKFORD DRIVE | | TULSA | OK | 74105 | |
| 9537334 | ILLINOIS MINE RESCUE ASSOCIATION | 503 EAST MAIN STREET | | BENTON | IL | 62812 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537335 | ILLINOIS MINE SUBSIDENCE INSURANCE | FUND, ATTN: MARC LOVRAK | PO BOX 812060 | CHICAGO | IL | 60681 | |
| 9537336 | ILLINOIS MINERALS | 3159 S ROCKFORD DRIVE | | TULSA | OK | 74105 | |
| 9537337 | ILLINOIS MINING INSTITUTE | 500 CUTLER-TRICO ROAD | | PERCY | IL | 62272 | |
| 9537338 | ILLINOIS NATIONAL INSURANCE CO | 175 WATER STREET | | NEW YORK | NY | 10038 | |
| 9537339 | ILLINOIS REPUBLICAN PARTY | PO BOX 64897 | | CHICAGO | IL | 60664 | |
| 9537340 | ILLINOIS SECRETARY OF STATE | 3701 WINCHESTER | | SPRINGFIELD | IL | 62707 | |
| 9537341 | ILLINOIS SECRETARY OF STATE | INDEX DEPARTMENT | 111 E MONROE | SPRINGFIELD | IL | 62756 | |
| 9537342 | ILLINOIS STATE DISBURSEMENT UNIT (S | REMITTANCE ID: 1704500/2009D000083 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9537343 | ILLINOIS STATE FAIR | ATTN TAMMY PAYNE | PO BOX 19427 | SPRINGFIELD | IL | 62794 | |
| 9537344 | ILLINOIS STATE MUSEUM SOCIETY | BOARD ACCT #0014 EXHIBITS FUND | 502 SOUTH SPRING STREET | SPRINGFIELD | IL | 62706 | |
| 9537345 | ILLINOIS STATE TROOPERS LODGE 41 | 623 N GRAND AVE EAST | | SPRINGFIELD | IL | 62702 | |
| 9537346 | ILLINOIS THIRD HOUSE | 312 4TH STREET, SUITE 200 | | SPRINGFIELD | IL | 62701 | |
| 9537347 | ILLINOIS TRUCK & EQUIPMENT CO INC | 320 BRISCOE DRIVE | | MORRIS | IL | 60450 | |
| 9537348 | ILLINOIS DEPT OF REVENUE; | RYAN HARRIS - 6136498 | PO BOX 19035 | SPRINGFIELD | IL | 62794 | |
| 9537349 | ILMO PRODUCTS COMPANY | PO BOX 6007 | | DECATUR | IL | 62524 | |
| 9537351 | IMCO UTILITY SUPPLY CO | 4390 JEFFORY STREET | | SPRINGFIELD | IL | 62708 | |
| 9537352 | IMPROVEYES INC | 1831 AVENUE H | | ST LOUIS | MO | 63125 | |
| 9537353 | IN THE NEWS INC | 8517 SUNSTATE STREET | | TAMPA | FL | 33634 | |
| 9537354 | IN. STATE CENTRAL COLLECTION UNIT | REMIT ID: 0007322181 | PO BOX 6219 | INDIANAPOLIS | IN | 46206 | |
| 9537355 | INCHCAPE SHIPPING SERVICE | 211 N BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9537357 | INDELCO PLASTICS CORPORATION | 6530 CAMBRIDGE STEET | | MINNEAPOLIS | MN | 55426 | |
| 9537358 | INDEMNITY NATIONAL INSURANCE CO | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9537359 | INDEPENDENCE LAND INC | NATURAL RESOURCE PARTNERS | LOCKBOX 2495 | COLUMBUS | OH | 43260 | |
| 9537360 | INDEPENDENT SUPPLY | 9701 RESEARCH DRIVE STE 100 | | IRVINE | CA | 92618 | |
| 9537361 | INDIAN CREEK RV SERVICE | 805 SPENCE AVENUE | | NORRIS CITY | IL | 62869 | |
| 9537362 | INDIAN SPRINGS GOLF COURSE | 21347 ILLINOIS ROUTE 185 | | FILLMORE | IL | 62032 | |
| 9537363 | INDIAN TRAIL FARM | ROBERT LEON MCCLERREN | 19930 BLACKTOP #9 | THOMPSONVILLE | IL | 62890 | |
| 9537364 | INDIANA CENTRAL COLLECTION UNIT | REMITTANCE ID: 00006039083 | PO BOX 6219 | INDIANAPOLIS | IN | 46209 | |
| 9537365 | INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | OFFICE OF WATER QUALITY | 100 NORTH SENATE AVENUE | INDIANAPOLIS | IN | 46204 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206 | |
| 9537368 | INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 | | INDIANAPOLIS | IN | 46206 | |
| 9537369 | INDIANA DEPARTMENT OF WORKFORCE | DEVELOPMENT | PO BOX 847 | INDIANAPOLIS | IN | 46206 | |
| 9537370 | INDIANA DEPT OF ENVIRONMENTAL MGMT | CASHIER OFFICE - MAIL CODE 50-10C | PO BOX 3295 | INDIANAPOLIS | IN | 46206 | |
| 9537371 | INDIANA FARM BUREAU INSURANCE | PO BOX 576 | | MT VERNON | IN | 47620 | |
| 9537373 | INDIANA MINE RESCUE CONTEST | ATTN: GARY TIMMONS | PO BOX 1269 | PRINCETON | IN | 47670 | |
| 9537374 | INDIANA STATE CENTAL COLLECTION UNI | REMITTANCE ID: 0007032094 | PO BOX 6219 | INDIANAPOLIS | IN | 46206 | |
| 9537375 | INDIANA STATE CENTRAL COLLECTION UN | RE: CASE 0007821153/82D01-1609-DR-0 | PO BOX 6219 | INDIANAPOLIS | IN | 46206 | |
| 9537377 | INDIANA STATE CENTRAL UNIT (INSCCU) | REMITTANCE ID: 0001623894 | PO BOX 6219 | INDIANAPOLIS | IN | 46206 | |
| 9537376 | INDIANA STATE CENTRAL UNIT (INSCCU) | REMITTANCE ID: 0004536566 | PO BOX 6219 | INDIANAPOLIS | IN | 46206 | |
| 9537378 | INDUSTRIAL ENVIRONMENTAL INC | 837 N STATE ROAD 161 | | ROCKPORT | IN | 47635 | |
| 9537379 | INDUSTRIAL PROCESS EQUIPMENT GROUP | PO BOX 73278 | | CLEVELAND | OH | 44193 | |
| 9537380 | INDUSTRIAL RESOURCES INC | PO BOX 2648 | | FAIRMONT | WV | 26555 | |
| 9537381 | INDUSTRIAL SERVICE & ELECTRONICS (I | 1000 AMIET RD. | | HENDERSON | KY | 42420 | |
| 9537382 | INDUSTRIAL SERVICE & ELECTRONICS (I | PO BOX 1217 | | HENDERSON | KY | 42420 | |
| 9537383 | INDUSTRIAL SILO SOURCE | 2444 WILLIAMS HWY | | WILLIAMSTOWN | WV | 26187 | |
| 9537384 | INDUSTRIAL SILO SOURCE | PO BOX 276 | | WILLIAMSTOWN | WV | 26187 | |
| 9537385 | INDUSTRIAL SUPPLY COMPANY | 324 NORTH SEVENTH STREET | | STEUBENVILLE | OH | 43952 | |
| 9537386 | INDUSTRIAL SUPPLY SOLUTIONS INC | PO BOX 844601 | | BOSTON | MA | 02284 | |
| 9537387 | INDUSTRIAL TRANSPORT INC | PO BOX 327 | | BLUEFIELD | VA | 24605 | |
| 9537388 | INFINITY TOOL MANUFACTURING LLC | 11648 SKYLANE DRIVE | | BENTON | IL | 62812 | |
| 9537389 | INFINITYMEDS LLP | PO BOX 860362 | | MINNEAPOLIS | MN | 55486 | |
| 9537390 | INFORMED WORKPLACE LLC | 3081 MERCANTILE | | ST CHARLES | MO | 63301 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537391 | INFRARED TECHNOLOGIES, INC | 4769 SHENANDOAH DRIVE | | LOUISVILLE | KY | 40241 | |
| 9537392 | INFRASTRUCTURE ALTERNATIVES | 7888 CHILDSDALE AVENUE | | ROCKFORD | MI | 49341 | |
| 9537395 | INGRAM BARGE CO | 4400 HARDING ROAD | | NASHVILLE | TN | 37205 | |
| 9537396 | INGRAM BARGE COMPANY | P.O. BOX 65420 | | CHARLOTTE | NC | 28265 | |
| 9537397 | INGRAM BARGE COMPANY | PO BOX 198934 | | ATLANTA | GA | 30384 | |
| 9537398 | INNOVATIVE ORGANICS LLC | 121 BROOKHAVEN COURT | | SUGAR GROVE | IL | 60554 | |
| 9537399 | INSCCU | REMITTANCE ID: 0000656821 | PO BOX 6219 | INDIANAPOLIS | IN | 46206 | |
| 9537401 | INSCCU-ASFE | CASE # ASFE5462568 | PO BOX 6271 | INDIANAPOLIS | IN | 46206 | |
| 9537400 | INSCCU-ASFE | PO BOX 6271 | | INDIANAPOLIS | IN | 46206 | |
| 9537403 | INSCCU-ASFE | RE: J. BACK, MACH 101728 | PO BOX 6271 | INDIANAPOLIS | IN | 46206 | |
| 9537402 | INSCCU-ASFE | REMITTANCE ID: CASE # ASFE5091755 | PO BOX 6271 | INDIANAPOLIS | IN | 46206 | |
| 9537404 | INSPECTORATE INTERNATIONAL | 211 NORTH BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9537405 | INSTITUTE FOR POSITIVE LIVING | 435 E. 35TH STREET, SUITE ONE | | CHICAGO | IL | 60616 | |
| 9537406 | INSTITUTE OF FINANCE MANAGEMENT | PO BOX 781 | | WILLIAMSON | PA | 17703 | |
| 9537407 | INSURED AIRCRAFT TITLE SERVICE | PO BOX 19527 | | OKLAHOMA CITY | OK | 73144 | |
| 9537408 | INTEGRATED HEALTH | 303 S COMMERCIAL,  SUITE 10 | | HARRISBURG | IL | 62946 | |
| 9537409 | INTEGRATED HEALTH SK ACCOUNT | 303 S COMMERCIAL STREET, SUITE 10 | | HARRISBURG | IL | 62946 | |
| 9537410 | INTEGRATED POWER SERVICES LLC | PO BOX 601492 | | CHARLOTTE | NC | 28260 | |
| 9537411 | INTEGRITAS EMERGENCY PHYSICIAN | 301 S ORANGE STREET | | JONESBORO | IL | 62952 | |
| 9537412 | INTEGRITY DIRECTIONAL SERVICES, LLC | 6701 CORPORATION PKWY, STE 150 | | FORT WORTH | TX | 76126 | |
| 9537413 | INTERIOR INVESTMENTS OF ST LOUIS LLC | 8229 SOLUTIONS CNT, LOCKBOX 778229 | | CHICAGO | IL | 60677 | |
| 9537414 | INTERMOUNTAIN ELECTRONICS INC | PO BOX 914 | | PRICE | UT | 84501 | |
| 9542465 | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101 | |
| 9537415 | INTERNAL REVENUE SERVICE | PO BOX 219236 | | KANSAS CITY | MO | 64121 | |
| 9537418 | INTERNATIONAL BELT SALES LLC | 29425 CHAGRIN BLVD., SUITE 300 | | PEPPER PIKE | OH | 44122 | |
| 9537420 | INTERNATIONAL CARRIER ENTERPRISES | INC | 1000 N VILLA AVENUE | VILLA PARK | IL | 60181 | |
| 9537421 | INTERNATIONAL EQUIPMENT HOLDINGS LL | 134 DISTRIBUTOR DRIVE | | MORGANTOWN | WV | 26508 | |
| 9537422 | INTERNATIONAL FILTER MFG CORP | PO BOX 549 | | LITCHFIELD | IL | 62056 | |
| 9537423 | INTERNATIONAL MARINE UNDERWRITERS (IMU) | ONE STATE STREET PLAZA FLOOR 31 | | NEW YORK | NY | 10004 | |
| 9537424 | INTERPARK HOLDINGS LLC | DBA URBAN GROWTH PROPERTY LP | 33327 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| 9537425 | INTERSTATE ALL BATTERY CENTER | 305 WHIPPOORWILL DR | | MORGAN CITY | LA | 70380 | |
| 9537426 | INTERSTATE AUTO BROKERS | 2295 SWEETS DRIVE | | CARBONDALE | IL | 62901 | |
| 9537427 | INTERSTATE EQUIPMENT CORP | 929 PARK AVE | | PITTSBURGH | PA | 15234 | |
| 9537428 | INTERSTATE HYDRAULICS INC | 205 NEWTON ST | | FARMERSVILLE | IL | 62533 | |
| 9537429 | INTERSTATE HYDRAULICS INC | PO BOX 238 | | FARMERSVILLE | IL | 62533 | |
| 9537430 | INTERSTATE MACHINERY INC | 169 MINE ACADEMY DRIVE | | BEAVER | WV | 25813 | |
| 9537431 | INTRALINKS, INC | PO BOX 392134 | | PITTSBURGH | PA | 15251 | |
| 9537433 | INTREPID CONSULTING SERVICES | 3420 RICHMOND AVE | | MATTOON | IL | 61938 | |
| 9537434 | INVENTORY SALES CO | 9777 REAVIS ROAD | | SAINT LOUIS | MO | 63123 | |
| 9537435 | IOWA LIMESTONE COMPANY | DBA ILC RESOURCES | 3301 106TH CIRCLE | URBANDALE | IA | 50322 | |
| 9537436 | IPREO LLC | PO BOX 26886 | | NEW YORK | NY | 10087 | |
| 9539351 | IRA MURRAY | REDACTED | | | | | |
| 9537439 | IRENE NEAL HOSNER | 2596 EAST BOSTON STREET | | GILBERT | AZ | 85295 | |
| 9537440 | IRON MOUNTAIN INC | PO BOX 915004 | | DALLAS | TX | 75391 | |
| 9537441 | IRON PLANET INC | 3825 HOPYARD ROAD SUITE 250 | | PLEASANTON | CA | 94588 | |
| 9537442 | IRONCOAT PAINTING & MAINTENANCE INC | 5710 W 221ST AVENUE | | LOWELL | IN | 46356 | |
| 9537443 | IRONHORSE INC | PO BOX 152 | | BALDWIN | IL | 62217 | |
| 9537444 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY STREET | | BOSTON | MA | 02116 | |
| 9537445 | IRONWORKS FITNESS | 211 NORTH BROADWAY, SUITE 980 | | SAINT LOUIS | MO | 63102 | |
| 9537448 | IRVIN CONSTRUCTION SERVICES INC | 252 CINNAMON RUN | | WYTHEVILLE | VA | 24382 | |
| 9537449 | IRWIN MINE AND TUNNELING SUPPLY | PO BOX 409 | | IRWIN | PA | 15642 | |
| 9537451 | ISAC | C/O TRANSWORLD SYSTEMS INC | PO BOX 15109 | WILMINGTON | DE | 19850 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538364 | ISAIAH LAW | REDACTED | | | | | |
| 9541999 | ISAIAH WALKER | REDACTED | | | | | |
| 9535757 | ISAIAS DIAZ | REDACTED | | | | | |
| 9537452 | ISC CONTRACTING | 1545 S KINGSHWY | | SAINT LOUIS | MO | 63110 | |
| 9537453 | ISCO INDUSTRIES INC | 1974 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9534256 | ISMAEL BAUTISTA | REDACTED | | | | | |
| 9539262 | ISMAEL MORALES | REDACTED | | | | | |
| 9538953 | ISSIAH MELER | REDACTED | | | | | |
| 9537454 | ITALIAN AMERICAN SOCIETY | 727 NORTH GRAND AVENUE EAST | | SPRINGFIELD | IL | 62702 | |
| 9537455 | IVAN W WALKER | 28304 HOLLY ROAD | | RICHVIEW | IL | 62877 | |
| 9537456 | IVOR ABEL | 58 NORTH STATE ROAD 45 | | BLOOMFIELD | IN | 47424 | |
| 9537457 | IVY INVESTMENTS MANAGEMENT CO | 6300 LAMAR AVENUE | | OVERLAND PARK | KS | 66202 | |
| 9537458 | J & J ELECTRIC, MOTOR REPAIR | SHOP, INC. | 2800 SOUTH 11TH STREET | SPRINGFIELD | IL | 62703 | |
| 9537459 | J & J WELDING INC | 1114 W 4TH STREET, PO BOX 579 | | MT VERNON | IN | 47620 | |
| 9537460 | J & R REPAIRS INC | 315 PHIPPS AVENUE, PO BOX 290 | | DANVILLE | WV | 25053 | |
| 9537461 | J & S TRANSPORT INC | DBA CRESTMARK | PO BOX 682348 | FRANKLIN | TN | 37068 | |
| 9537462 | J ARON & COMPANY LLC | 200 WEST STREET | | NEW YORK | NY | 10282 | |
| 9537463 | J D HOFF & ASSOCIATES | 4011 TERRACE VIEW DRIVE | | KNOXVILLE | TN | 37918 | |
| 9537464 | J DAVID THOMPSON REALTY | PO BOX 53 | | MARION | IL | 62959 | |
| 9537465 | J J KANE ASSOCIATES INC | 1000 LENOLA ROAD, BUILDING 1, SUITE | | MAPLE SHADE | NJ | 08052 | |
| 9537466 | J MARK WILLIAMS | 107 VALENTINE LANE | | MARION | IL | 62959 | |
| 9537467 | J NELSON WOOD | PO BOX 828 | | MT VERNON | IL | 62864 | |
| 9537468 | J P BURNS EXCAVATING INC | 9287 BURNS ROAD | | PLAINVIEW | IL | 62685 | |
| 9537469 | J SCOTT WILLIAMS | PO BOX 127 | | WEST FRANKFORT | IL | 62896 | |
| 9537470 | J&S PRESSURE WASH | PO BOX 183 | | CARRIER MILLS | IL | 62917 | |
| 9537471 | J. HAGER ENTERPRISES,LLC | 1237 CALLOWAY ROAD | | TOMAHAWK | KY | 41262 | |
| 9537472 | JABO SUPPLY CORPORATION | ACCOUNTS RECEIVABLE DEPT | PO BOX 238 | HUNTINGTON | WV | 25707 | |
| 9535401 | JACK CRAWFORD | REDACTED | | | | | |
| 9537476 | JACK D FOWLER | 310 LADUE DRIVE | | MT CARMEL | IL | 62863 | |
| 9536282 | JACK D. FIXSAL | REDACTED | | | | | |
| 9537477 | JACK EDWARDS | AND MODENA EDWARDS | 1306 NOAH STREET | JOHNSTON CITY | IL | 62951 | |
| 9537478 | JACK FLETCHER | 2670 LEBANON ROAD | | GALATIA | IL | 62935 | |
| 9538081 | JACK KAY | REDACTED | | | | | |
| 9537479 | JACK L COBB | 16699 OLD FRANKFORT ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9537480 | JACK WATERS | 22815 KINGS HIGHWAY | | MACEDONIA | IL | 62860 | |
| 9539897 | JACKIE POTTER | REDACTED | | | | | |
| 9542173 | JACKIE WHITE | REDACTED | | | | | |
| 9537481 | JACK'S SEPTIC SERVICE LLC | 36740 STATE RT 124 | | MIDDLEPORT | OH | 45760 | |
| 9537483 | JACKSON COUNTY FARM BUREAU | 220 N. 10TH | | MURPHYSBORO | IL | 62966 | |
| 9539331 | JACOB A. MUNCY | REDACTED | | | | | |
| 9537484 | JACOB ALEXANDER | 409 SHANNON AVENUE | | ENERGY | IL | 62933 | |
| 9534424 | JACOB BLAIR | REDACTED | | | | | |
| 9537485 | JACOB CHRISTIAN LEWIS | DBA LEWIS MOBILE WELDING | 2227 LEWIS ROAD | HARRISBURG | IL | 62946 | |
| 9539628 | JACOB D. OWENS | REDACTED | | | | | |
| 9536349 | JACOB FOX | REDACTED | | | | | |
| 9536191 | JACOB G. FAHL | REDACTED | | | | | |
| 9536864 | JACOB HALSTEAD | REDACTED | | | | | |
| 9536902 | JACOB HARBAUGH | REDACTED | | | | | |
| 9537054 | JACOB HEWLETT | REDACTED | | | | | |
| 9537486 | JACOB J HARBAUGH | 620 SOUTH CHESTNUT STREET | | LITCHFIELD | IL | 62056 | |
| 9534782 | JACOB L. CARLTON | REDACTED | | | | | |
| 9538461 | JACOB LIGHT | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538502 | JACOB LINTON | REDACTED | | | | | |
| 9538538 | JACOB M. LOGSDON | REDACTED | | | | | |
| 9539471 | JACOB NIELSEN | REDACTED | | | | | |
| 9539651 | JACOB PALMER | REDACTED | | | | | |
| 9539898 | JACOB POTTER | REDACTED | | | | | |
| 9541169 | JACOB R. STECKENRIDER | REDACTED | | | | | |
| 9540193 | JACOB REYLING | REDACTED | | | | | |
| 9541282 | JACOB STROUD | REDACTED | | | | | |
| 9541411 | JACOB TAYLOR | REDACTED | | | | | |
| 9542135 | JACOB WEST | REDACTED | | | | | |
| 9537490 | JACOBI TOOMBS AND LANZ | 1829 EAST SPRING STREET, SUITE 201 | | NEW ALBANY | IN | 47150 | |
| 9537492 | JACOBS HEAT | 2330 N MCROY DRIVE | | CARBONDALE | IL | 62901 | |
| 9537493 | JACQUELINE C. TROUT | 401 RUE DE ROCHEBLAVE | | PENSACOLA | FL | 32507 | |
| 9537494 | JACQUELYN MARIE ENTWISTLE | 9835 EAST BANBRIDGE STREET | | TUCSON | AZ | 85747 | |
| 9537495 | JADCO MANUFACTURING INC | PO BOX 465 | | ZELIENOPLE | PA | 16063 | |
| 9537496 | JAKOB NEWINGHAM | 17942 DEER TRAIL | | HILLSBORO | IL | 62049 | |
| 9539443 | JAKOB T. NEWINGHAM | REDACTED | | | | | |
| 9537497 | JAMA K SHELTON | 3131 W COCHISE DRIVE UNIT 209 | | PHOENIX | AZ | 85051 | |
| 9537501 | JAMES & LU ANN ANDERSON | REDACTED | | | | | |
| 9537502 | JAMES A PAUL | 3471 FARNHAM AVENUE | | LONG BEACH | CA | 90808 | |
| 9537503 | JAMES A REDBURN | 19414 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537504 | JAMES A REDDING COMPANY | PO BOX 951609 | | CLEVELAND | OH | 44193 | |
| 9534178 | JAMES A. BANFIELD | REDACTED | | | | | |
| 9538355 | JAMES A. LATTA | REDACTED | | | | | |
| 9541717 | JAMES A. TRIPLETT | REDACTED | | | | | |
| 9534213 | JAMES BARNES | REDACTED | | | | | |
| 9537505 | JAMES BARTLE | 700 FLORIDA MANGO ROAD | | WEST PALM BEACH | FL | 33406 | |
| 9534261 | JAMES BAYLESS | REDACTED | | | | | |
| 9537506 | JAMES BEECHLER | 1122 NORTH MADISON | | LITCHFIELD | IL | 62056 | |
| 9534291 | JAMES BEECHLER | REDACTED | | | | | |
| 9537507 | JAMES BELLM | 13174 SPANISH NEEDLE ROAD | | CARLINVILLE | IL | 62626 | |
| 9534428 | JAMES BLAND | REDACTED | | | | | |
| 9534555 | JAMES BRAZELL | REDACTED | | | | | |
| 9537508 | JAMES C BENNETT | AND THELMA E BENNETT | 22949 BENNETT LANE | THOMPSONVILLE | IL | 62890 | |
| 9534736 | JAMES C. CALI | REDACTED | | | | | |
| 9537509 | JAMES COLLINS | GENERAL DELIVERY | | NEW BURNSIDE | IL | 62967 | |
| 9537510 | JAMES CROSS | 401 NORTH FIRST STREET | | DAHLGREN | IL | 62858 | |
| 9541598 | JAMES D. TIEMAN | REDACTED | | | | | |
| 9541757 | JAMES D. TUTTLE | REDACTED | | | | | |
| 9535561 | JAMES DAUGHERTY | REDACTED | | | | | |
| 9537512 | JAMES DAVIS | 16992 TOMS ROAD | | BENTON | IL | 62812 | |
| 9535926 | JAMES DUTTON | REDACTED | | | | | |
| 9537513 | JAMES E BOWLING | 2 WAGNER CT | | STURGIS | KY | 42459 | |
| 9537514 | JAMES E FOX | 171 ASPEN DRIVE | | LAKE HAVASU CITY | AZ | 86403 | |
| 9534507 | JAMES E. BOWLING | REDACTED | | | | | |
| 9536752 | JAMES E. GRANT | REDACTED | | | | | |
| 9541168 | JAMES E. STECKENRIDER | REDACTED | | | | | |
| 9536138 | JAMES EUBANKS | REDACTED | | | | | |
| 9537515 | JAMES FLANNIGAN | 23149 WALLACE ROAD | | MACEDONIA | IL | 62860 | |
| 9537516 | JAMES G EDMONDS | 1 GODIN AVENUE | | EAST CARONDELET | IL | 62240 | |
| 9537517 | JAMES G SMITH | 5217 SW 9TH PLACE | | CAPE CORAL | FL | 33914 | |
| 9537016 | JAMES G. HENDERSON | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537518 | JAMES GASS | FURNISS LAW FIRM, LLC | 222 S. CENTRAL, SUITE 1004 | ST. LOUIS | MO | 63105 | |
| 9536614 | JAMES GASS | REDACTED | | | | | |
| 9536689 | JAMES GIBSON | REDACTED | | | | | |
| 9537519 | JAMES GREGORY PAYNE | 151 TREMONT STREET APT 7R | | BOSTON | MA | 02111 | |
| 9536804 | JAMES GRIFFIN | REDACTED | | | | | |
| 9537520 | JAMES GUNN | 628 DAVIS ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537521 | JAMES H DAVIS JR | 10019 COUNTRY ROAD 100N | | BROUGHTON | IL | 62817 | |
| 9536910 | JAMES HARGETT | REDACTED | | | | | |
| 9536918 | JAMES HARPER | REDACTED | | | | | |
| 9536970 | JAMES HAYS | REDACTED | | | | | |
| 9537015 | JAMES HENDERSON | REDACTED | | | | | |
| 9537522 | JAMES HEUSNER | 3307 PUCKETT ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537067 | JAMES HILL | REDACTED | | | | | |
| 9537523 | JAMES HOLBROOK | RR1 BOX 39 | | HEROD | IL | 62947 | |
| 9537524 | JAMES HORN | 19812 SHADY OAKS LANE | | PETERSBURG | IL | 62675 | |
| 9537168 | JAMES HOSKINS | REDACTED | | | | | |
| 9537525 | JAMES HOUSE | 209 CARLTON STREET | | BENTON | IL | 62812 | |
| 9537238 | JAMES HURT | REDACTED | | | | | |
| 9537243 | JAMES HUTCHISON | REDACTED | | | | | |
| 9537526 | JAMES IRA LYNCH | 11038 N DUQUOIN STREET | | BENTON | IL | 62812 | |
| 9537527 | JAMES ISAACS | AND REBECCA ISAACS | 16494 THOMPSONVILLE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9537528 | JAMES J JENKINS | 1601 EAST 136TH STREET | | GRANT | MI | 49327 | |
| 9537529 | JAMES J ST PETER | DBA MIDWEST WIRELINE INC | 372 PARK LANE | HERRIN | IL | 62948 | |
| 9537530 | JAMES K BROPHY | 410 E. CONTINENTAL DR | | PAYSON | AZ | 85541 | |
| 9537531 | JAMES K METHENEY | 600 E BRIARWOOD DRIVE | | MCLEANSBORO | IL | 62859 | |
| 9537532 | JAMES KEITH HARRIS | 612 MARKET STREET | | CHRISTOPHER | IL | 62822 | |
| 9537533 | JAMES KEITH NEAL | 23438 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9538167 | JAMES KERN | REDACTED | | | | | |
| 9538191 | JAMES KEY | REDACTED | | | | | |
| 9537534 | JAMES KEY III | 15777 DEAN ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9537535 | JAMES L CUNNINGHAM | 4713 MONET MAR DRIVE | | EL DORADO HILLS | CA | 95762 | |
| 9537536 | JAMES L EADER | 308 N HORRELL AVENUE | | WEST FRANKFORT | IL | 62896 | |
| 9539665 | JAMES L. PARINO | REDACTED | | | | | |
| 9537537 | JAMES LATTA | 2500 ANGELIA STREET | | HILLSBORO | IL | 62049 | |
| 9538357 | JAMES LAUR | REDACTED | | | | | |
| 9538389 | JAMES LEE | REDACTED | | | | | |
| 9538391 | JAMES LEE | REDACTED | | | | | |
| 9537538 | JAMES M BEECHLER | 200 RICE STREET | | GILLESPIE | IL | 62033 | |
| 9538192 | JAMES M. KEY III | REDACTED | | | | | |
| 9537539 | JAMES MALLER | 12475 MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9538774 | JAMES MARLER | REDACTED | | | | | |
| 9538989 | JAMES MERROW | REDACTED | | | | | |
| 9537540 | JAMES MICHAEL LAUR | 505 SOUTH COCKRUM | | SESSOR | IL | 62884 | |
| 9539114 | JAMES MILLER | REDACTED | | | | | |
| 9537541 | JAMES MUMMERT | 20540 FANCY FARM ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9539342 | JAMES MURPHY | REDACTED | | | | | |
| 9541431 | JAMES N. TEAL | REDACTED | | | | | |
| 9539630 | JAMES OWENS | REDACTED | | | | | |
| 9537543 | JAMES P KULL | 62 WESTWOOD DRIVE | | HILLSBORO | IL | 62049 | |
| 9537544 | JAMES PALMER | 415 NORTH SEYMOUR | | SULLIVAN | IL | 61951 | |
| 9539662 | JAMES PAPPENFUSS | REDACTED | | | | | |
| 9537545 | JAMES PAUL OSTEEN | 19585 E LAKE ROAD | | WEST FRANKFORT | IL | 62896 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539747 | JAMES PAYNE | REDACTED | | | | | |
| 9539823 | JAMES PHILLIPS | REDACTED | | | | | |
| 9539862 | JAMES PLUMLEY | REDACTED | | | | | |
| 9539874 | JAMES POLING | REDACTED | | | | | |
| 9540034 | JAMES QUINN | REDACTED | | | | | |
| 9537548 | JAMES R BAKER | 12664 SARAVILLE ROAD | | MARION | IL | 62959 | |
| 9537549 | JAMES R BAKER JR | & SALLY L BAKER | 22053 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9537550 | JAMES R HEIFNER | 22016 HEIFNER RD | | THOMPSONVILLE | IL | 62890 | |
| 9537552 | JAMES R HESS | 22456 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537551 | JAMES R HESS | AND SHANNON R HESS | 22456 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9537553 | JAMES R HILL | 13503 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537554 | JAMES R SEARS | 3301 MARKET STREET | | MARION | IL | 62959 | |
| 9537555 | JAMES R WALKER | 1622 EAST WHEELER | | MACOMB | IL | 61455 | |
| 9535783 | JAMES R. DIXEY | REDACTED | | | | | |
| 9537160 | JAMES R. HORN | REDACTED | | | | | |
| 9540459 | JAMES ROWLEY | REDACTED | | | | | |
| 9537556 | JAMES S SMITH | 12311 BESSIE ROAD | | BENTON | IL | 62812 | |
| 9537557 | JAMES S SUMMERS | 135 SUMMERS DRIVE | | JENA | LA | 71342 | |
| 9537558 | JAMES SCOTT WILLIAMS | 216 N MADISON STREET | | ORIENT | IL | 62874 | |
| 9537559 | JAMES SLAPAK | 7160 ROBIN RD | | DU BOIS | IL | 62831 | |
| 9540941 | JAMES SLIVINSKI | REDACTED | | | | | |
| 9540968 | JAMES SMITH | REDACTED | | | | | |
| 9537560 | JAMES STEVE BASINGER | 10315 CORTEZ ROAD WEST, LOT 23-J | | BRADENTON | FL | 34210 | |
| 9541237 | JAMES STEWART | REDACTED | | | | | |
| 9537561 | JAMES STOVER | PO BOX 1079 | | WHITE MARSH | VA | 23183 | |
| 9537562 | JAMES T FLANNIGAN | 7470 S CIRCLE S DRIVE | | HEREFORD | AZ | 85615 | |
| 9537563 | JAMES T. FLANNIGAN | REDACTED | 7470 S CIRCLE S DRIVE | | | | |
| 9537564 | JAMES THOMAS SEIBERT | 3028 GRANADA PL 13 | | PLANO | TX | 75023 | |
| 9537565 | JAMES TURNER | AND GUYLA TURNER | 14276 FAIRCHILD ROAD | PITTSBURG | IL | 62974 | |
| 9535398 | JAMES W. CRAVER | REDACTED | | | | | |
| 9540936 | JAMES W. SLAPAK | REDACTED | | | | | |
| 9537566 | JAMES WALTER HOYT | 704 NORTH FRONT STREET | | MONTICELLO | IL | 61856 | |
| 9537567 | JAMES WHARRY | AND KAREN ANN WHARRY | 2302 CLUB MEADOW DRIVE | GARLAND | TX | 75041 | |
| 9537568 | JAMES WILLIAMS | 216 NORTH MADISON STREET | | ORIENT | IL | 62874 | |
| 9535154 | JAMEY CLARIDA | REDACTED | | | | | |
| 9537569 | JAMEY HICKS | 22963 CLARK ROAD | | MACEDONIA | IL | 62860 | |
| 9535615 | JAMIE A. DAVIS | REDACTED | | | | | |
| 9534152 | JAMIE BACK | REDACTED | | | | | |
| 9534516 | JAMIE BRACKETT | REDACTED | | | | | |
| 9537570 | JAMIE DAVIS | 15 BIRCHWOOD ROAD | | LITCHFIELD | IL | 62056 | |
| 9537889 | JAMIE JONES | REDACTED | | | | | |
| 9538274 | JAMIE KRIEG | REDACTED | | | | | |
| 9537571 | JAMIE L. MOLES | HASSAKIS & HASSAKIS, P.C. | 206 S. NINTH STREET, SUITE 201, PO BOX 706 | MT. VERNON | IL | 62864 | |
| 9537572 | JAMIE PIGG, JERRY PIGG AND | JOE PIGG | 19872 NEW OHIO COAL ROAD | PITTSBURG | IL | 62974 | |
| 9537573 | JAMIE R PIGG | 19872 NEW OHIO COAL ROAD | | PITTSBURG | IL | 62974 | |
| 9541785 | JAN D. UHLS | REDACTED | | | | | |
| 9537574 | JANE A LAIR | W3470 NORTH SHORE DRIVE | | LAKE GENEVA | WI | 53147 | |
| 9537575 | JANE ALLEN | 6844 EAST BETHEL ROAD | | BENTON | IL | 62812 | |
| 9537576 | JANE B ESTES | 708 GRAN LIN DRIVE | | ST CHARLES | MO | 63303 | |
| 9537577 | JANE NORRIS | 4166 MAPLEWOOD MEADOWS AVE | | GRAND BLANC | MI | 48439 | |
| 9538282 | JANE W. KUBA | REDACTED | | | | | |
| 9537578 | JANE WEBB KUBA | 1330 ROLLING COURT E | | WESTFIELD | IN | 46074 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538427 | JANET E. LESLIE | REDACTED | | | | | |
| 9537580 | JANET I LONG | 20595 STREETCAR ROAD | | PITTSBURG | IL | 62974 | |
| 9537581 | JANET J GRIFFIN | 15704 TEESDALE ROAD | | EDMOND | OK | 73013 | |
| 9537582 | JANET J MARTIN | 1082 FONTMORE ROAD, APT D | | COLORADO SPRINGS | CO | 80904 | |
| 9537583 | JANET JENKINS BAYNE | 1415 IDLEWILD DR | | LEBANON | TN | 37087 | |
| 9540307 | JANET ROBERSON | REDACTED | | | | | |
| 9537585 | JANICE GOSNELL | 11816 STATE HIGHWAY 37 NORTH | | BENTON | IL | 62812 | |
| 9537586 | JANICE LYNNE PAYNE | 151 TREMONT STREET, APT 7R | | BOSTON | MA | 02111 | |
| 9537587 | JANICE M LOBB | 3109 CASCADE DRIVE | | SPRINGFIELD | IL | 62704 | |
| 9537588 | JANICE PICKETT | 5451 OCHLOCKONEE ROAD | | TALLAHASSEE | FL | 32303 | |
| 9537589 | JANICE SUE GRIFFITH | 107 SOUTH DOUGLAS STREET | | MCLEANSBORO | IL | 62859 | |
| 9537590 | JANICE SUE GRIFFITH | PO BOX 275 | | MCLEANSBORO | IL | 62859 | |
| 9537591 | JANIS GAY STRICKLAND | 100 SOUTH 33RD | | MT VERNON | IL | 62864 | |
| 9537592 | JANIS WYATT | 4430 MOAKE SCHOOL ROAD | | MARION | IL | 62959 | |
| 9537593 | JARAD W CHANCY | AND ANGELA K CHANCY | 20302 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9537594 | JARED E RUYLE | DBA RUYLE LANDSCAPING | 703 WEST MULBERRY | CARLINVILLE | IL | 62626 | |
| 9538275 | JARED KRIEG | REDACTED | | | | | |
| 9542136 | JARED R. WEST | REDACTED | | | | | |
| 9537595 | JARED WEST | 23029 OHLMAN RD. | | ROSAMOND | IL | 62083 | |
| 9542181 | JARED WHITEHEAD | REDACTED | | | | | |
| 9542304 | JARED WIMAN | REDACTED | | | | | |
| 9537596 | JARRELL MECHANICAL CONTRACTORS | 4208 RIDER TRAIL NORTH | | EARTH CITY | MO | 63045 | |
| 9537597 | JARRETT RICH | 602 E 7TH STREET | | WEST FRANKFORT | IL | 62896 | |
| 9540218 | JARRETT RICH | REDACTED | | | | | |
| 9537475 | JARROD JACK | REDACTED | | | | | |
| 9539111 | JARROD MILLBURG | REDACTED | | | | | |
| 9541413 | JASEN TAYLOR | REDACTED | | | | | |
| 9534230 | JASON A. BARRETT | REDACTED | | | | | |
| 9533759 | JASON ADAMS | REDACTED | | | | | |
| 9537601 | JASON ALEXANDER BARRETT | 506 BARN HOLLOW DRIVE | | ATHENS | IL | 62613 | |
| 9537602 | JASON ANDERSON | 8209 MILLER TRAIL | | HILLSBORO | IL | 62049 | |
| 9537603 | JASON B BANKS | 1770 TELEPHONE ROAD | | GALATIA | IL | 62935 | |
| 9534303 | JASON BELL | REDACTED | | | | | |
| 9537604 | JASON CHAMNESS | PO BOX 73 | | CREAL SPRINGS | IL | 62922 | |
| 9534911 | JASON CHAMNESS | REDACTED | | | | | |
| 9537605 | JASON CORN | AND SAMANTHA CORN | 22502 CLARK ROAD | MACEDONIA | IL | 62860 | |
| 9538263 | JASON D. KOONTZ | REDACTED | | | | | |
| 9537606 | JASON DAVIS | 14226 WHITE AVENUE | | IRVING | IL | 62051 | |
| 9535621 | JASON DAVIS | REDACTED | | | | | |
| 9542233 | JASON H. WILLIAMS | REDACTED | | | | | |
| 9536926 | JASON HARRIS | REDACTED | | | | | |
| 9537356 | JASON INCHCLIFF | REDACTED | | | | | |
| 9538229 | JASON KIRK | REDACTED | | | | | |
| 9537607 | JASON KOONTZ | 1780 NORTH ILLINOIS HIGHWAY 148 | | SCHELLER | IL | 62883 | |
| 9538286 | JASON KUKUK | REDACTED | | | | | |
| 9537608 | JASON L BENNETT | 9317 CORN ROAD | | MACEDONIA | IL | 62860 | |
| 9539368 | JASON L. NAIL | REDACTED | | | | | |
| 9541296 | JASON L. SULLIVAN | REDACTED | | | | | |
| 9538671 | JASON MAGERKURTH | REDACTED | | | | | |
| 9537609 | JASON MARGHERIO | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9538715 | JASON MARGHERIO | REDACTED | | | | | |
| 9537610 | JASON MARK ROESCH | 22993 AKIN BLACKTOP ROAD | | MACEDONIA | IL | 62860 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537240 | JASON MICHAEL HUSVAR | REDACTED | | | | | |
| 9537611 | JASON MILANOS | MILANOS CATERING | 1910 VANDALIA ST | HILLSBORO | IL | 62049 | |
| 9539514 | JASON NORRIS | REDACTED | | | | | |
| 9536280 | JASON P. FITZPATRICK | REDACTED | | | | | |
| 9539980 | JASON PROFITT | REDACTED | | | | | |
| 9537613 | JASON R REYNOLDS | 7375 BROWN ROAD | | GALATIA | IL | 62946 | |
| 9540196 | JASON REYNOLDS | REDACTED | | | | | |
| 9540250 | JASON RICHARDSON | REDACTED | | | | | |
| 9540365 | JASON ROBERTS | REDACTED | | | | | |
| 9540828 | JASON SHELTON | REDACTED | | | | | |
| 9535244 | JASON T. COCHRUM | REDACTED | | | | | |
| 9541550 | JASON THIELE | REDACTED | | | | | |
| 9537615 | JASON TODD HIRONS | 3415 WESTMONT APT 7 | | MT VERNON | IL | 62864 | |
| 9537616 | JASON TRAYLOR | 310 WHITE STREET | | HILLSBORO | IL | 62049 | |
| 9541686 | JASON TRAYLOR | REDACTED | | | | | |
| 9541775 | JASON TYSZKO | REDACTED | | | | | |
| 9537617 | JASON W WUEBBELS | TRACK WORKS LLC | 13790 FREY ACRES DRIVE | HIGHLAND | IL | 62249 | |
| 9538386 | JASON W. LEE | REDACTED | | | | | |
| 9537618 | JASON WILLIAMS | 518 CANARY LANE | | CARTERVILLE | IL | 62918 | |
| 9537619 | JASON WINTER | 1130 COUNTY ROAD 1700N | | CARMI | IL | 62821 | |
| 9542338 | JASON WOOLARD | REDACTED | | | | | |
| 9542394 | JASON WYATT | REDACTED | | | | | |
| 9537620 | JASPER ELECTRIC MOTORS, INC | 733 WEST DIVISION ROAD | | JASPER | IN | 47546 | |
| 9537621 | JASPER ENGINE EXCHANGE, INC | PO BOX 650 | | JASPER | IN | 47547 | |
| 9537622 | JAVELIN AVIATION & TRAINING CORPORA | 5470 SW 16 COURT | | PLANTATION | FL | 33317 | |
| 9537623 | JAVELIN GLOBAL COMMODITIES (UK) LTD | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9537624 | JAVELIN GLOBAL COMMODITIES LTD. | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9537625 | JAVELIN GLOBAL COMMODITIES LTD. | THIRD FLOOR, 7 HOWICK PLACE | | LONDON | | SW1P 1BB | UNITED KINGDOM |
| 9533833 | JAVIER ALEJANDRO | REDACTED | | | | | |
| 9537626 | JAVINS CORPORATION | PO BOX 491 | | MORGANTOWN | WV | 26501 | |
| 9540420 | JAY M. RONALD | REDACTED | | | | | |
| 9537628 | JAY RONALD | 511 CHARLES STREET | | GILLISPIE | IL | 62033 | |
| 9537629 | JAY WILSON | AND GEORGIA WILSON | 14797 PAULTON ROAD | THOMPSONVILLE | IL | 62890 | |
| 9538321 | JAYSON R. LAND | REDACTED | | | | | |
| 9537630 | JAZZY SERVICES INC | 405 N MACARTHUR BLVD | | SPRINGFIELD | IL | 62702 | |
| 9537631 | JB INAUGURATION COMMITTEE | PO BOX A3801 | | CHICAGO | IL | 60690 | |
| 9537632 | JC KIDS LUNCH BUNCH | C/O JOHNSTON CITY FREE WILL | PO BOX 55 | JOHNSTON CITY | IL | 62951 | |
| 9537633 | JC MANA MISSION | ATTN:  FOOD PANTRY | PO BOX 424 | JOHNSTON CITY | IL | 62951 | |
| 9537634 | JCHS BAND | ATTN RANDY GRIDER | 1500 JEFFERSON | JOHNSTON CITY | IL | 62951 | |
| 9537635 | JCHS LADY INDIANS BASKETBALL | 1500 JEFFERSON AVENUE | | JOHNSTON CITY | IL | 62951 | |
| 9537636 | JD DRILLING COMPANY | PO BOX 369 | | RACINE | OH | 45771 | |
| 9537637 | JEAN MARIE VINYARD | DBA GENIE'S DESIGNS | 1005 LONE OAK ROAD | HARRISBURG | IL | 62946 | |
| 9537638 | JEANETTE BRATCHER | 524 SILVERADO TRAIL | | KELLER | TX | 76248 | |
| 9537639 | JEANETTE FORTNEY | 10338 OSO GRANDE RD NE | | ALBUQUERQUE | NM | 87111 | |
| 9537640 | JEFF BEHME | 22625 HARVEST ROAD | | CARLINVILLE | IL | 62626 | |
| 9537641 | JEFF CASILLAS | 11659 THIMBLE LANE | | MACEDONIA | IL | 62860 | |
| 9537642 | JEFF CLINE | 15265 NORTH 6TH AVENUE | | COFFEEN | IL | 62017 | |
| 9537643 | JEFF FLEMING | 600 WEST 17TH STREET | | JOHNSTON CITY | IL | 62951 | |
| 9537644 | JEFF HARBAUGH | DBA SPORTSMANS CHOICE | 722 N MONROE | LITCHFIELD | IL | 62056 | |
| 9537645 | JEFF WALKUP | 11287 WOODLANDS HILL ROAD | | MARION | IL | 62959 | |
| 9537646 | JEFFERIES FINANCIAL GROUP INC | DBA JEFFERIES LLC | 520 MADISON AVE | NEW YORK | NY | 10022 | |
| 9537647 | JEFFERSON COUNTY MAPPING FUND | 100 SOUTH 10TH STREET | | MT VERNON | IL | 62864 | |

Case 20-41308    Doc 269    Filed 04/22    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537648 | JEFFERSON COUNTY RECORDER | 100 S 10TH STREET | | MT VERNON | IL | 62864 | |
| 9537649 | JEFFERSON JOG | ATTN TIM KEE | 1108 GRAND AVENUE | JOHNSTON CITY | IL | 62951 | |
| 9537650 | JEFFERSON SCHOOL | ATTN: JEFFERSON JOG | 1108 GRAND AVENUE | JOHNSTON CITY | IL | 62951 | |
| 9537651 | JEFFERY & MICHELE LUEKE | RT #1 BOX 207 | | MCLEANSBORO | IL | 62859 | |
| 9536727 | JEFFERY A. GOFF | REDACTED | | | | | |
| 9534246 | JEFFERY BASIL | REDACTED | | | | | |
| 9537652 | JEFFERY CHASE TAYLOR | 1513 HAWKEYE COURT | | CARTERVILLE | IL | 62918 | |
| 9542027 | JEFFERY D. WARD | REDACTED | | | | | |
| 9536290 | JEFFERY FLEMING | REDACTED | | | | | |
| 9541061 | JEFFERY G. SPARKS | REDACTED | | | | | |
| 9536759 | JEFFERY GRAY | REDACTED | | | | | |
| 9539255 | JEFFERY MOORE | REDACTED | | | | | |
| 9542188 | JEFFERY S. WIGGINS | REDACTED | | | | | |
| 9541271 | JEFFERY STREET | REDACTED | | | | | |
| 9541417 | JEFFERY TAYLOR | REDACTED | | | | | |
| 9537653 | JEFFERY WATKINS | 22190 BLACK STREET | | THOMPSONVILLE | IL | 62890 | |
| 9542050 | JEFFERY WATKINS | REDACTED | | | | | |
| 9537654 | JEFFREY A LAIR | 2009 EAGLE LANE | | JACKSONVILLE | IL | 62650 | |
| 9536144 | JEFFREY A. EVANS | REDACTED | | | | | |
| 9537655 | JEFFREY AND KATELYNN WATKINS | REDACTED | | | | | |
| 9537656 | JEFFREY C HEMMINGHAUS | 144 BALD EAGLE BLVD, UNIT #4 | | HOLLISTER | MO | 65672 | |
| 9535196 | JEFFREY CLINE | REDACTED | | | | | |
| 9537657 | JEFFREY D LORING SR | DBA LORING APPRAISAL SERVICE | 1201 SOUTH PARK AVENUE | HERRIN | IL | 62948 | |
| 9537658 | JEFFREY D PARKS | AND SHERRIE PARKS | 1200 E CLARK TRAIL | HERRIN | IL | 62948 | |
| 9537117 | JEFFREY D. HOERCHER | REDACTED | | | | | |
| 9535953 | JEFFREY EARL | REDACTED | | | | | |
| 9536400 | JEFFREY FREY | REDACTED | | | | | |
| 9538079 | JEFFREY KAWA | REDACTED | | | | | |
| 9539293 | JEFFREY M. MOTLEY | REDACTED | | | | | |
| 9534184 | JEFFREY N. BANKS | REDACTED | | | | | |
| 9537659 | JEFFREY R HAMMONDS | 23451 KINGSHIGHWAY | | MACEDONIA | IL | 62860 | |
| 9540301 | JEFFREY ROACH | REDACTED | | | | | |
| 9540586 | JEFFREY SANDERS | REDACTED | | | | | |
| 9537660 | JEFFREY STREET | 105 W. REED STREET | | BENTON | IL | 62812 | |
| 9537661 | JEFFREY T PADGETT | 2325 OLD ARROYO CHAMISCO ROAD | | SANTA FE | NM | 87505 | |
| 9537662 | JEFFREY W BARKER | 1083 CAMPGROUND ROAD | | AVA | IL | 62907 | |
| 9537663 | JEFFREY W BATTS | 4731 NW 119TH AVENUE | | CORAL SPRINGS | FL | 33076 | |
| 9542002 | JEFFREY WALKUP | REDACTED | | | | | |
| 9542001 | JEFFREY WALKUP | REDACTED | | | | | |
| 9537664 | JEFFREY WATKINS AND KATELYNN WATKINS | 22190 BLACK STREET | | THOMPSONVILLE | IL | 62890 | |
| 9537668 | JENKINS DELIVERY SERVICE INC | 532 TEEL ROAD | | BECKLEY | WV | 25801 | |
| 9537669 | JENNCHEM MID-WEST | PO BOX 603800 | | CHARLOTTE | NC | 28260 | |
| 9534731 | JENNIFER CALDWELL | REDACTED | | | | | |
| 9537671 | JENNIFER CARLTON | 22427 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9537101 | JENNIFER HILTON | REDACTED | | | | | |
| 9538205 | JENNIFER KILLMAN | REDACTED | | | | | |
| 9538278 | JENNIFER KROEN | REDACTED | | | | | |
| 9537672 | JENNIFER L KILLMAN | 11168 SIMPKINS LANE | | MARION | IL | 62959 | |
| 9537673 | JENNIFER YORGAN | 440 THREE MILE ROAD, APT B1 | | RACINE | WI | 53402 | |
| 9537675 | JENMAR OF WEST KENTUCKY INC | PO BOX 603800 | | CHARLOTTE | NC | 28260 | |
| 9537677 | JENNMAR SERVICES | PO BOX 603800 | | CHARLOTTE | NC | 28260 | |
| 9537679 | JENNMAR SPECIALTY PRODUCTS | PO BOX 603800 | | CHARLOTTE | NC | 28260 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537680 | JENNMAR SPECIALTY-CEDAR BLUFF | PO BOX 603800 | | CHARLOTTE | NC | 28260 | |
| 9539504 | JENNY NORMAN | REDACTED | | | | | |
| 9537682 | JEPPESEN SANDERSON, INC | PO BOX 840864 | | DALLAX | TX | 75284 | |
| 9537685 | JERAMEY BROWN | 11719 SIMON STREET | | MARION | IL | 62959 | |
| 9535914 | JERED C. DURBIN | REDACTED | | | | | |
| 9537686 | JEREMIAH DAVIS | 19524 DEAN ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541871 | JEREMIAH N. VAN DYKE | REDACTED | | | | | |
| 9539958 | JEREMIAH PRIBBLE | REDACTED | | | | | |
| 9537688 | JEREMIAH WESLEY SEAMAN | 216 GREGORY ROAD | | STEWART | TN | 37175 | |
| 9533976 | JEREMY ANASTASI | REDACTED | | | | | |
| 9534002 | JEREMY ANDREWS | REDACTED | | | | | |
| 9534666 | JEREMY BUCHANAN | REDACTED | | | | | |
| 9534851 | JEREMY CAUTHAN | REDACTED | | | | | |
| 9539903 | JEREMY D. POTTS | REDACTED | | | | | |
| 9537689 | JEREMY DAVIS | 16876 FOWLER SCHOOL ROAD | | MARION | IL | 62959 | |
| 9535666 | JEREMY DEEM | REDACTED | | | | | |
| 9537690 | JEREMY DUDLEY | AND RENEE DUDLEY | 14039 ETHERTON ROAD | PITTSBURG | IL | 62974 | |
| 9536685 | JEREMY GIBBS | REDACTED | | | | | |
| 9536933 | JEREMY HARRISON | REDACTED | | | | | |
| 9539905 | JEREMY J. POTTS | REDACTED | | | | | |
| 9537499 | JEREMY JAMES | REDACTED | | | | | |
| 9536903 | JEREMY K. HARBOUR | REDACTED | | | | | |
| 9537691 | JEREMY KAHL | 11636 CATATOGA DRIVE | | PLAINVIEW | IL | 62685 | |
| 9538023 | JEREMY KAHL | REDACTED | | | | | |
| 9538503 | JEREMY LIPSCOMB | REDACTED | | | | | |
| 9538545 | JEREMY LONG | REDACTED | | | | | |
| 9538664 | JEREMY MADDOX | REDACTED | | | | | |
| 9538934 | JEREMY MCKINNEY | REDACTED | | | | | |
| 9539285 | JEREMY MORROW | REDACTED | | | | | |
| 9539345 | JEREMY MURPHY | REDACTED | | | | | |
| 9539515 | JEREMY NORRIS | REDACTED | | | | | |
| 9537694 | JEREMY P BORHCELT | 15937 THOMPSONVILLE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537695 | JEREMY P. BORCHELT | 15931 THOMPSONVILLE RD | | THOMPSONVILLE | IL | 62890 | |
| 9539659 | JEREMY PANKEY | REDACTED | | | | | |
| 9539744 | JEREMY PAYNE | REDACTED | | | | | |
| 9539754 | JEREMY PEASE | REDACTED | | | | | |
| 9542023 | JEREMY R. WALTERS | REDACTED | | | | | |
| 9540080 | JEREMY RANDOLPH | REDACTED | | | | | |
| 9540843 | JEREMY SHIPLEY | REDACTED | | | | | |
| 9540969 | JEREMY SMITH | REDACTED | | | | | |
| 9537698 | JEREMY W SMITH | 1512 NOTTINGHILL DRIVE | | O'FALLON | IL | 62269 | |
| 9537205 | JEREMY W. HUGHES | REDACTED | | | | | |
| 9537699 | JEREMY WALLER | DBA WALLER DIRT WORK | 12847 CO ROAD 1200 EAST | MCLEANSBORO | IL | 62859 | |
| 9542391 | JEREMY WYATT | REDACTED | | | | | |
| 9537701 | JEROME MCFARLAND | DBA MCFARLAND WELDING & MACHINE | 4066 N THOMPSONVILLE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9537702 | JERRALD R WEST | 422 WYATT AVENUE | | LINCOLN | IL | 62656 | |
| 9537703 | JERREL DUNGY | 11060 MOSES DRIVE | | BENTON | IL | 62812 | |
| 9535160 | JERROD CLARK | REDACTED | | | | | |
| 9537704 | JERROD DAVID CLARK | DBA C & C MILLING | 15592 NUMBER 9 BLACK TOP | WEST FRANKFORT | IL | 62896 | |
| 9533755 | JERRY ADAMS | REDACTED | | | | | |
| 9537705 | JERRY D BROOKMAN | 528 HIGHWAY 242 | | WAYNE CITY | IL | 62895 | |
| 9537706 | JERRY D MOORE | 2638 MONACO TERRACE | | PALM BEACH GARDENS | FL | 33410 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537707 | JERRY D WHITE CONSTRUCTION | PO BOX 37 | | MARION | IL | 62959 | |
| 9536291 | JERRY FLETCHER | REDACTED | | | | | |
| 9536789 | JERRY GREGORY | REDACTED | | | | | |
| 9537708 | JERRY HARKINS | 16242 MINE 25 ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9537709 | JERRY K JOHNSON | 954 LORNABERRY LANE | | COLUMBUS | OH | 43213 | |
| 9537710 | JERRY L SIMS | 5 JACK STREET | | PLANO | IL | 60545 | |
| 9537711 | JERRY M TAYLOR | 60980 WARNER DRIVE | | BARNESVILLE | OH | 43713 | |
| 9538624 | JERRY MABRY | REDACTED | | | | | |
| 9537713 | JERRY MICHAEL BARRASS | DBA BARRASS FARMS LLC | 1820 NORTH COURT STREET | MARION | IL | 62959 | |
| 9537714 | JERRY MILLER | 3859 BOLEN STORE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537715 | JERRY R HARPOLE | 2925 LOGAN STREET | | MT VERNON | IL | 62864 | |
| 9537717 | JERRY W BEERS | 20839 CORINTH ROAD | | PITTSBURG | IL | 62974 | |
| 9537716 | JERRY W BEERS | AND SHARON BEERS | 20839 CORINTH ROAD | PITTSBURG | IL | 62974 | |
| 9537718 | JERRY WATERS | 908 NORTH BENTLEY STREET, APT #N | | MARION | IL | 62959 | |
| 9537719 | JERRY WILLIAMS | 4001 N 80TH AVENUE | | PHOENIX | AZ | 85033 | |
| 9536683 | JESS W. GIBBS | REDACTED | | | | | |
| 9534310 | JESSE BENEDICT | REDACTED | | | | | |
| 9535400 | JESSE CRAWFORD | REDACTED | | | | | |
| 9537720 | JESSE DAVIS | 206 S PRICE STREET | | PITTSBURG | IL | 62974 | |
| 9537721 | JESSE DAVIS | PO BOX 121 | | PITTSBURG | IL | 62974 | |
| 9537722 | JESSE DREW | DBA JESSE DREW ROCK AND MATERIALS | 10321 STEEL CITY ROAD | BENTON | IL | 62812 | |
| 9537723 | JESSE E CRAIG | 1408 EAST DIAMOND STREET | | BENTON | IL | 62812 | |
| 9537724 | JESSE L BENEDICT | 16953 NEW DENNISON ROAD | | MARION | IL | 62959 | |
| 9542235 | JESSE L. WILLIAMS | REDACTED | | | | | |
| 9539951 | JESSE PRESLEY | REDACTED | | | | | |
| 9540630 | JESSE SCHIFF | REDACTED | | | | | |
| 9540725 | JESSE SEALS | REDACTED | | | | | |
| 9540831 | JESSE SHEPARD | REDACTED | | | | | |
| 9541249 | JESSE STONE | REDACTED | | | | | |
| 9537728 | JESSE W CRAWFORD | 603 N SALUKI DRIVE | | MARION | IL | 62959 | |
| 9537729 | JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREEET ROOM 351 | SPRINGFIELD | IL | 62756 | |
| 9537730 | JESSICA ROBERTSON | REMIT ID: 2007-F-54 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540965 | JESSIE E. SMITH | REDACTED | | | | | |
| 9537731 | JESSIE SMITH | 627 EAST PENNSYLVANIA | | STAUNTON | IL | 62088 | |
| 9540394 | JESUS RODRIGUEZ | REDACTED | | | | | |
| 9537732 | JET AVIATION ST LOUIS INC | 24611 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9537734 | JH FLETCHER & CO | 402 HIGH STREET, PO BOX 2187 | | HUNTINGTON | WV | 25722 | |
| 9537735 | JILL D HUPPERT | 602 MANITOU STREET | | BENTON | IL | 62812 | |
| 9537736 | JILL OLIVER | JILL OLIVER INTERIORS | 425 FAIRVIEW AVENUE | WEBSTER GROVES | MO | 63119 | |
| 9537737 | JILL TRACY FOR STATE SENATE | 900 CHRISTOPHER, SUITE 2 | | SPRINGFIELD | IL | 62712 | |
| 9537738 | JIM ANDERSON | AND LUANN ANDERSON | 21229 GRANT BRICK ROAD | THOMPSONVILLE | IL | 62890 | |
| 9537739 | JIM D GLAZEBROOK | 821 CATON AVENUE | | JOILET | IL | 60435 | |
| 9537740 | JIM DAVID MEATS | 350 T FRANK WATHEN ROAD | | UNIONTOWN | KY | 42461 | |
| 9537741 | JIM GASS | 1020 HALL LOOP ROAD | | ELDORADO | IL | 62930 | |
| 9537742 | JIM GORMAN | 4485 MARTHA COLE | | MEMPHIS | TN | 38118 | |
| 9537743 | JIM HENDERSON | 1705 REDBUD LANE | | MARION | IL | 62959 | |
| 9537744 | JIM HOSKINS | 578 CO RD 750 N | | NORRIS CITY | IL | 62869 | |
| 9537745 | JIM KERLEY | 20124 #9 BLACKTOP | | THOMPSONVILLE | IL | 62890 | |
| 9537746 | JIM PEARCE MEMORIAL TENNIS | TOURNAMENT | 1513 N STATE STREET | MARION | IL | 62959 | |
| 9537747 | JIM ROWLEY | 122 NEW DOUGLAS AVE | | SORENTO | IL | 62086 | |
| 9537748 | JIM RUSSELL SALES INC | 5182 HWY 37 S | | BENTON | IL | 62812 | |
| 9537749 | JIM RUSSELL SALES INC | PO BOX 760 | | BENTON | IL | 62812 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537108 | JIMMIE HITCHINGS | REDACTED | | | | | |
| 9537750 | JIMMIE R HARRELSON | AND ANN HARRELSON | 106 W MAIN STREET | BENTON | IL | 62812 | |
| 9537751 | JIMMY A COOPER | 2692 NORTH OSAGE DRIVE | | BOURBONNAIS | IL | 60914 | |
| 9537752 | JIMMY B BUIE | 27001 BRICKVILLE ROAD | | SYCAMORE | IL | 60178 | |
| 9541414 | JIMMY D. TAYLOR | REDACTED | | | | | |
| 9537753 | JIMMY R MALONE | AND REBECCA J MALONE | 20902 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9540195 | JIMMY REYNOLDS | REDACTED | | | | | |
| 9537754 | JIM'S MOBILE OFFICES | 12882 ROUTE 37 | | MARION | IL | 62959 | |
| 9537755 | JIM'S MOBILE OFFICES | PO BOX 547 | | MARION | IL | 62959 | |
| 9537756 | JLB CONSTRUCTION CO | 4331 HWY 45 S | | HARRISBURG | IL | 62946 | |
| 9537757 | JLT SPECIALTY BERMUDA | 211 N BROADWAY SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9537758 | JM CONVEYORS, LLC | PO BOX 603800 | | CHARLOTTE | NC | 28260 | |
| 9537759 | JM JONES INC | 2091 HICKORY LANE | | THOMPSONVILLE | IL | 62890 | |
| 9537760 | JM STEEL CORP | PO BOX 603800 | | CHARLOTTE | NC | 28260 | |
| 9537761 | JMO MOBILE MODULAR LLC | PO BOX 547 | | MARION | IL | 62959 | |
| 9537762 | JO ANN CANADY | 231 MARTIN ROAD | | ROCK FALLS | IL | 61701 | |
| 9537763 | JO ELLEN WOODRUM | 12 RIVERVIEW LANE | | COCO BEACH | FL | 32931 | |
| 9537765 | JOAN G. ALSOP | 1056 E. LINDEN AVENUE | | ST. LOUIS | MO | 63117 | |
| 9537766 | JOAN G. STONE | C/O SARAH COOKE | 1023 WENONAH AVENUE | OAK PARK | IL | 60304 | |
| 9539469 | JOAN NIEHAUS | REDACTED | | | | | |
| 9537768 | JOANN NEUENSCHWANDER | 11458 YELLOWBANK ROAD | | BENTON | IL | 62812 | |
| 9540580 | JOAQUIN SANCHEZ | REDACTED | | | | | |
| 9538533 | JODY LOEH | REDACTED | | | | | |
| 9537769 | JOE CHALMERS | 104 SHELBY COURT | | MISSOULA | MT | 59803 | |
| 9537770 | JOE D TODD | 23101 KRAATZ ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537771 | JOE MORRIS | DBA JOE MORRIS EXCAVATING LLC | 45 LEBANON ROAD | GALATIA | IL | 62935 | |
| 9537772 | JOE POTWORA | 211 NORTH BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9540866 | JOE SHOVAN | REDACTED | | | | | |
| 9541254 | JOEL STOREY | REDACTED | | | | | |
| 9540291 | JOEMAR RIVERA | REDACTED | | | | | |
| 9535399 | JOEY L. CRAWFORD | REDACTED | | | | | |
| 9537773 | JOHN A LOGAN COLLEGE | 700 LOGAN COLLEGE RD | | CARTERVILLE | IL | 62918 | |
| 9533795 | JOHN AGUILAR | REDACTED | | | | | |
| 9533841 | JOHN ALEXANDER | REDACTED | | | | | |
| 9534225 | JOHN ALLEN BARR | REDACTED | | | | | |
| 9537774 | JOHN ANDREW WARE | 105 DOVE MOUNTAIN DRIVE | | BOERNE | TX | 78006 | |
| 9537776 | JOHN B MOODY | 7133 ARDENNES LANE | | FORT HOOD | TX | 76544 | |
| 9537777 | JOHN B MURPHY | 20306 STEVENS BRANCH ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9538633 | JOHN B. MACLEAN | REDACTED | | | | | |
| 9534222 | JOHN BARNETT | REDACTED | | | | | |
| 9537778 | JOHN BAYNE | 724 SOUTH WATER STREET | | HARRISBURG | IL | 62946 | |
| 9534263 | JOHN BAYNE | REDACTED | | | | | |
| 9537779 | JOHN BIEGELEISEN | 113 NORTH DOUGLAS | | CENTRALIA | IL | 62801 | |
| 9534425 | JOHN BLAIR | REDACTED | | | | | |
| 9537780 | JOHN BLAIR PHOTOGRAPHY | 800 ADAMS AVENUE | | EVANSVILLE | IN | 47713 | |
| 9537781 | JOHN BRADLEY LANE | 454 ACACIA DRIVE | | STOCKBRIDGE | GA | 30281 | |
| 9534531 | JOHN BRANDALISE | REDACTED | | | | | |
| 9537782 | JOHN BRANDON TAYLOR | 9360 BARBARA KAY | | MARION | IL | 62959 | |
| 9537783 | JOHN BROWNS ON THE SQUARE | 611 S FUTURE STREET | | MARION | IL | 62959 | |
| 9537784 | JOHN BRUCE MEADOWS | 8345 CASTLE RIDGE DRIVE | | TROY | IL | 62294 | |
| 9535629 | JOHN C. DAWALT | REDACTED | | | | | |
| 9539923 | JOHN C. PRATHER | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534783 | JOHN CARLTON | REDACTED | | | | | |
| 9534860 | JOHN CAWTHON | REDACTED | | | | | |
| 9535392 | JOHN CRANE | REDACTED | | | | | |
| 9535397 | JOHN CRAVENS | REDACTED | | | | | |
| 9537785 | JOHN D AIKEN | 9704 HILLCREST LANE | | BENTON | IL | 62812 | |
| 9537786 | JOHN D AND DOROTHY E PARKS | REVOCABLE TRUST DATED 3/21/2006 | 701 PUBLIC SQUARE | BENTON | IL | 62812 | |
| 9538697 | JOHN D. MANN | REDACTED | | | | | |
| 9539756 | JOHN D. PEEK | REDACTED | | | | | |
| 9535778 | JOHN DITTERLINE | REDACTED | | | | | |
| 9535927 | JOHN DUTY | REDACTED | | | | | |
| 9537788 | JOHN E JONES | 19399 AKIN BLACKTOP ROAD | | BENTON | IL | 62812 | |
| 9536137 | JOHN ETTER | REDACTED | | | | | |
| 9537790 | JOHN FABICK TRACTOR COMPANY | DBA FABICK CAT | PO BOX 952121 | ST LOUIS | MO | 63195 | |
| 9537793 | JOHN FRANZ HUBER | 7813 EAST CONTESSA CIRCLE | | MESA | AZ | 85209 | |
| 9536577 | JOHN GARNER | REDACTED | | | | | |
| 9537794 | JOHN GOODMAN | 421 E 1ST SOUTH | | CARLINVILLE | IL | 62626 | |
| 9537795 | JOHN H LANE | 316 E GEIGER STREET | | MORGANFIELD | KY | 42437 | |
| 9537886 | JOHN H. JONES | REDACTED | | | | | |
| 9537796 | JOHN HARTMAN | 14895 WHEELER ROAD | | CARLINVILLE | IL | 62626 | |
| 9537797 | JOHN HENRY FOSTER CO | PO BOX 419161 | | CREVE COEUR | MO | 63141 | |
| 9537798 | JOHN HODGSON | 5 SAULSBURY CIRCLE | | WEST FRANKFORT | IL | 62896 | |
| 9537799 | JOHN HOLMES | PO BOX 542 | | CEDAR GROVE | WV | 25039 | |
| 9537147 | JOHN HOOD | REDACTED | | | | | |
| 9537156 | JOHN HOPPER | REDACTED | | | | | |
| 9537800 | JOHN HOWAT | AND DONNIE KAY HOWAT | 20060 STREETCAR ROAD | PITTSBURG | IL | 62974 | |
| 9537801 | JOHN J CULLERTON FOR STATE | CENTRAL COMMITTEEMAN | ONE N LASALLE STREET, SUITE 2065 | CHICAGO | IL | 60602 | |
| 9538400 | JOHN J. LEGRAND | REDACTED | | | | | |
| 9537802 | JOHN JAMES RAPPE | 3628 CINNAMON TREE LANE | | ST LOUIS | MO | 63129 | |
| 9537803 | JOHN KIBODEAUX | AND ANGELA KIBODEAUX | 14278 ETHERTON ROAD | PITTSBURG | IL | 62974 | |
| 9537804 | JOHN L. HOWARD | 29 GREENRIDGE DRIVE | | CARLINVILLE | IL | 62626 | |
| 9540982 | JOHN L. SMOCK | REDACTED | | | | | |
| 9538415 | JOHN LENCE | REDACTED | | | | | |
| 9538472 | JOHN LIND | REDACTED | | | | | |
| 9537805 | JOHN LUSHEFSKI | 19 SEACREST VILLAGE | | CHATHAM | MA | 02633 | |
| 9537806 | JOHN MICK | 1395 DAKOTA DRIVE | | JUPITER | FL | 33458 | |
| 9539052 | JOHN MICK | REDACTED | | | | | |
| 9539099 | JOHN MIKLOS | REDACTED | | | | | |
| 9537808 | JOHN MILO KEE | 2665 ARNOLDI RD | | PARK HILLS | MO | 63601 | |
| 9537809 | JOHN MOCABY | 8073 BOLEN STORE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537811 | JOHN MORRISON | DBA MORRISON LAWN CARE | PO BOX 316 | COFFEEN | IL | 62017 | |
| 9539387 | JOHN NAPIER | REDACTED | | | | | |
| 9539424 | JOHN NEAL | REDACTED | | | | | |
| 9537812 | JOHN NORTON DUTY | & KATHY LYNN DUTY | 15251 CORINTH ROAD | MARION | IL | 62959 | |
| 9536738 | JOHN P. GOODMAN | REDACTED | | | | | |
| 9539648 | JOHN PAGE | REDACTED | | | | | |
| 9537814 | JOHN PRATHER | 871 COUNTRY ROAD 550 NORTH | | NORRIS CITY | IL | 62869 | |
| 9537815 | JOHN R GRIMMETT | 15680 MONROE ROAD 675 | | PERRY | MO | 63462 | |
| 9537817 | JOHN R MURPHY | 20306 STEVENS BRANCH ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9538924 | JOHN R. MCGILL | REDACTED | | | | | |
| 9540182 | JOHN RESTIVO | REDACTED | | | | | |
| 9537818 | JOHN ROBERT TAYLOR | 2749 KOKOPELLI DRIVE | | MARION | IL | 62959 | |
| 9537819 | JOHN ROBERT TAYLOR | TRUSTEE OFTHE TAYLOR FAMILY TRUST | 2749 KOKOPELLI DRIVE | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537820 | JOHN S COOPER JR | 1368 COOK BLVD | | BRADLEY | IL | 60915 | |
| 9537821 | JOHN S LESLIE | 10037 DESERT ALCOVE DRIVE | | LAS VEGAS | NV | 89178 | |
| 9538428 | JOHN S. LESLIE | REDACTED | | | | | |
| 9537822 | JOHN SAKACH OF ST LOUIS | PO BOX 1736 | | GRANITE CITY | IL | 62040 | |
| 9540858 | JOHN SHOOT | REDACTED | | | | | |
| 9537823 | JOHN STEFFENS | 8956 SMITH CREEK ROAD | | TALLAHASSEE | FL | 32310 | |
| 9541287 | JOHN STURGEON | REDACTED | | | | | |
| 9537824 | JOHN SWEET | 22523 KIMMEL ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541352 | JOHN SWEET | REDACTED | | | | | |
| 9537825 | JOHN T BOYD COMPANY | 4000 TOWN CENTER BLVD, SUITE 300 | | CANONSBURG | PA | 15317 | |
| 9538581 | JOHN T. LOWIS | REDACTED | | | | | |
| 9539852 | JOHN T. PITTMAN | REDACTED | | | | | |
| 9541410 | JOHN TAYLOR | REDACTED | | | | | |
| 9537826 | JOHN V JALINSKY | 1429 COLLINS VIEW WAY | | CLARKSVILLE | TN | 37043 | |
| 9537827 | JOHN W HUNT | 11216 E FREDERICK AVENUE | | SPOKANE | WA | 99206 | |
| 9537828 | JOHN W MACHURA | 3700 UTAH STREET NE | | ALBUQUERQUE | NM | 87110 | |
| 9537829 | JOHN WALTER SEIBERT | 18 WALLACE DRIVE | | SPRING VALLEY | NY | 10977 | |
| 9542289 | JOHN WILSON | REDACTED | | | | | |
| 9537830 | JOHN ZEIGLER | AND DEBBIE ZEIGLER | 14700 BUCKLEY ROAD | MARION | IL | 62959 | |
| 9537831 | JOHNATHAN RYKER | 880 COOK ROAD | | ELDORADO | IL | 62930 | |
| 9541664 | JOHNATHAN TOWNSEND | REDACTED | | | | | |
| 9541679 | JOHNATHAN TRAVELSTEAD | REDACTED | | | | | |
| 9540534 | JOHNATHAN W. RYKER | REDACTED | | | | | |
| 9538463 | JOHNATHON LIGHTNER | REDACTED | | | | | |
| 9539822 | JOHNATHON PHILLIPS | REDACTED | | | | | |
| 9535792 | JOHNNIE DODD | REDACTED | | | | | |
| 9535853 | JOHNNIE DOTSON | REDACTED | | | | | |
| 9541887 | JOHNNIE VEACH | REDACTED | | | | | |
| 9537832 | JOHNNY D SISK | 14718 WILBURN ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9536203 | JOHNNY FARLER | REDACTED | | | | | |
| 9536838 | JOHNNY GWALTNEY | REDACTED | | | | | |
| 9537833 | JOHNNY ROBERTSON | 1208 DUNCAN STREET | | HERRIN | IL | 62948 | |
| 9540366 | JOHNNY ROBERTSON | REDACTED | | | | | |
| 9540913 | JOHNNY SISK | REDACTED | | | | | |
| 9537855 | JOHNSON AUTOMATION COMPONENTS | 270 SEEBOLD SPUR | | FENTON | MO | 63026 | |
| 9537856 | JOHNSON INDUSTRIES INC | 101 PINE FORK | | PIKEVILLE | KY | 41501 | |
| 9537857 | JOHNSTON CITY CUST #1 | ATTN: ROSS BABINGTON | 1103 MONROE AVE | JOHNSTON CITY | IL | 62951 | |
| 9537858 | JOHNSTON CITY FIRE DEPARTMENT | 500 WASHINGTON AVENUE | | JOHNSTON CITY | IL | 62951 | |
| 9537859 | JOHNSTON CITY FOOD BANK | FIRST UNITED METHODIST CHURCH | 400 WEST BROADWAY BLVD | JOHNSTON CITY | IL | 62951 | |
| 9537860 | JOHNSTON CITY HIGH SCHOOL | ATTN: "SEUSSICAL THE MUSICAL" | 1500 JEFFERSON AVENUE | JOHNSTON CITY | IL | 62951 | |
| 9537861 | JOHNSTON CITY HIGH SCHOOL | ATTN: TRAP SHOOTING TEAM | 1500 JEFFERSON AVE. | JOHNSTON CITY | IL | 62951 | |
| 9537863 | JOHNSTON CITY JUNIOR BASEBALL | LEAGUE | PO BOX 91 | JOHNSTON CITY | IL | 62951 | |
| 9537862 | JOHNSTON CITY JUNIOR BASEBALL | TREVOR CLARK | 15381 DWINA ROAD | PITTSBURG | IL | 62974 | |
| 9537864 | JOLENE SIOUX GOURLEY | 16475 THOMPSONVILLE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537865 | JOLENE SIOUX GOURLEY AND MICHAEL R NORRIS | 16475 THOMPSONVILLE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537867 | JOLT LLC | PO BOX 98 | | SESSER | IL | 62884 | |
| 9538238 | JON A. KLUGE | REDACTED | | | | | |
| 9537868 | JON BAIN | AND BEVERLY BAIN | 19843 STREETCAR ROAD | PITTSBURG | IL | 62974 | |
| 9537869 | JON BURNHAM | 13573 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9534695 | JON BURNHAM | REDACTED | | | | | |
| 9537870 | JON D MOHRING | 403 BARR STREET | | CARTERVILLE | IL | 62918 | |
| 9539206 | JON D. MOHRING | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535902 | JON DUNCAN | REDACTED | | | | | |
| 9537871 | JON DURBIN | 1232 VANDALIA STREET | | HILLSBORO | IL | 62049 | |
| 9537011 | JON HELLBERG | REDACTED | | | | | |
| 9537872 | JON KLUGE | 304 W BROADWAY | | JOHNSTON CITY | IL | 62951 | |
| 9537873 | JON M REID | 2105 MAPLE COURT | | MOUNTAIN HOME | AR | 72653 | |
| 9537874 | JON PIERCE | 1981 STONEFORT ROAD | | STONEFORT | IL | 62987 | |
| 9537875 | JON PIERCE | PO BOX 212 | | STONEFORT | IL | 62987 | |
| 9535915 | JON T. DURBIN | REDACTED | | | | | |
| 9537876 | JON W WARD | AND DORIS DIANNE WARD | 14777 DILLINGHAM ROAD | THOMPSONVILLE | IL | 62890 | |
| 9540799 | JONAH SHAW | REDACTED | | | | | |
| 9534758 | JONATHAN CARDEN | REDACTED | | | | | |
| 9535258 | JONATHAN COLE | REDACTED | | | | | |
| 9541280 | JONATHAN D. STROUD | REDACTED | | | | | |
| 9535616 | JONATHAN DAVIS | REDACTED | | | | | |
| 9537877 | JONATHAN EVANS | 2410 RAINTREE ROAD | | HARRISBURG | IL | 62946 | |
| 9536206 | JONATHAN FARMER | REDACTED | | | | | |
| 9537878 | JONATHAN FURLOW | 8895 MIDDLE STREET | | MARION | IL | 62959 | |
| 9541748 | JONATHAN M. TURNER | REDACTED | | | | | |
| 9537879 | JONATHAN ORRAS | 1304 MCLAREN STREET | | MARION | IL | 62959 | |
| 9539816 | JONATHAN PHILLIPS | REDACTED | | | | | |
| 9540396 | JONATHAN ROE | REDACTED | | | | | |
| 9536035 | JONATHAN S. ELLIS | REDACTED | | | | | |
| 9540906 | JONATHAN SIMPSON | REDACTED | | | | | |
| 9537880 | JONATHAN T LINTNER | 13455 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541727 | JONATHAN W. TROUTT | REDACTED | | | | | |
| 9542310 | JONATHAN WINKLEMAN | REDACTED | | | | | |
| 9542410 | JONATHAN YARBER | REDACTED | | | | | |
| 9542446 | JONATHAN ZIMMERLE | REDACTED | | | | | |
| 9539199 | JONATHON MOCABY | REDACTED | | | | | |
| 9539369 | JONATHON NAIL | REDACTED | | | | | |
| 9537883 | JONATHON R COLE | 809 SE 4TH STREET | | MORRISONVILLE | IL | 62546 | |
| 9537884 | JONATHON T CHANDLER | DBA J CHANDLER MACHINE | 1611 CLINTON STREET | CARLYLE | IL | 62231 | |
| 9537898 | JONES FOR STATE REPRESENTATIVE | 289 PAXTON AVENUE | | CALUMET | IL | 60409 | |
| 9537899 | JONES HYDROBLAST INC | 111 S MAIN STREET, PO BOX 309 | | ROYALTON | IL | 62983 | |
| 9537900 | JONI MILLER | 8055 BROWN ROAD | | GALATIA | IL | 62935 | |
| 9537901 | JOON AHN, M.D. | LOCKBOX 503827 | | SAINT LOUIS | MO | 63150 | |
| 9534627 | JORDAN BROWN | REDACTED | | | | | |
| 9534630 | JORDAN BROWNING | REDACTED | | | | | |
| 9535910 | JORDAN G. DUNNING | REDACTED | | | | | |
| 9537902 | JORDAN P WILLIAMS | PO BOX 36 | | DAHLGREN | IL | 62828 | |
| 9539470 | JORDAN R. NIELSEN | REDACTED | | | | | |
| 9540650 | JORDAN SCHUMACHER | REDACTED | | | | | |
| 9540817 | JORDAN SHEEDY | REDACTED | | | | | |
| 9540900 | JORDAN SIMMONS | REDACTED | | | | | |
| 9538374 | JORDAN VALE LAWSON | REDACTED | | | | | |
| 9541987 | JORDAN WAGNER | REDACTED | | | | | |
| 9542246 | JORDAN WILLIAMS | REDACTED | | | | | |
| 9537903 | JORDAN'S HOBO SCREEN PRINTS | 740 N AIRLINE AVE | | GRAMERCY | LA | 70052 | |
| 9537905 | JORN SIGN COMPANY | 620 VIRGINIA STREET | | HILLSBORO | IL | 62049 | |
| 9537906 | JOS F BOENTE & SONS INC | PO BOX 288 | | CARLINVILLE | IL | 62626 | |
| 9533794 | JOSE AGUILAR | REDACTED | | | | | |
| 9534724 | JOSE CABELLO | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534907 | JOSE CHAIREZ | REDACTED | | | | | |
| 9540579 | JOSE CRUZ SANCHEZ | REDACTED | | | | | |
| 9541879 | JOSE G. VASQUEZ | REDACTED | | | | | |
| 9536566 | JOSE GALLEGOS LUGO | REDACTED | | | | | |
| 9535269 | JOSE J. COLON | REDACTED | | | | | |
| 9536571 | JOSE LUIS GARCIA AGUILAR | REDACTED | | | | | |
| 9540395 | JOSE RODRIGUEZ | REDACTED | | | | | |
| 9537907 | JOSEPH A HOLMES SAFETY ASSOCIATION | DBA HOLMES MINE RESCUE ASSOC-COAL | PO BOX 1078 | POUND | VA | 24279 | |
| 9537908 | JOSEPH B BARKER | 405 N OAK AVENUE | | FLOREHOME | FL | 32140 | |
| 9534285 | JOSEPH BECKERLE | REDACTED | | | | | |
| 9534484 | JOSEPH BOMKAMP | REDACTED | | | | | |
| 9534491 | JOSEPH BONEY | REDACTED | | | | | |
| 9534577 | JOSEPH BREWER | REDACTED | | | | | |
| 9540964 | JOSEPH E. SMITH | REDACTED | | | | | |
| 9542450 | JOSEPH E. ZIPPAY | REDACTED | | | | | |
| 9536202 | JOSEPH FARINELLI | REDACTED | | | | | |
| 9536819 | JOSEPH GUETERSLOH | REDACTED | | | | | |
| 9537909 | JOSEPH HERPST | 5420 A BECKLEY ROAD #268 | | BATTLE CREEK | MI | 49015 | |
| 9537910 | JOSEPH J HINDS & DEANNA HINDS | DBA WHEELER PROPERTIES | 6876 GLEN ARBOR DRIVE | FLORENCE | KY | 41042 | |
| 9537911 | JOSEPH L BOAS | 11091 BRUSHY TRAIL | | IVING | IL | 62051 | |
| 9537912 | JOSEPH L DEES | 1408 VANDEVEER | | TAYLORVILLE | IL | 62568 | |
| 9537913 | JOSEPH L LASWELL | 7635 LAKE CREEK ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9533869 | JOSEPH L. ALLEN | REDACTED | | | | | |
| 9538582 | JOSEPH LOWRY | REDACTED | | | | | |
| 9539322 | JOSEPH MUCK | REDACTED | | | | | |
| 9539906 | JOSEPH POTWORA | REDACTED | | | | | |
| 9537916 | JOSEPH R FORNEAR | 130 SOUTH SENECA ROAD | | OAK RIDGE | TN | 37830 | |
| 9537917 | JOSEPH R YUDASZ | 66578 ANNA DRIVE | | ST CLAIRSVILLE | OH | 43950 | |
| 9534283 | JOSEPH R. BECKER | REDACTED | | | | | |
| 9537918 | JOSEPH REXING | 15560 LAKE POINT DRIVE | | BENTON | IL | 62812 | |
| 9540961 | JOSEPH SMITH | REDACTED | | | | | |
| 9540978 | JOSEPH SMITH | REDACTED | | | | | |
| 9537919 | JOSEPH STRAND | DBA A1 FENCING | 13480 RT. 37 | WHITTINGTON | IL | 62959 | |
| 9537920 | JOSEPH V JALINSKY | 18525 N SCOTTSDALE ROAD, APT 3027 | | SCOTTSDALE | AZ | 85255 | |
| 9537921 | JOSEPH W TAYLOR | 6120 COUNTY ROAD 050E | | MACEDONIA | IL | 62860 | |
| 9537922 | JOSH CARLTON | 22427 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9537923 | JOSH DIXON | 16468 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9537924 | JOSH FISHER | 2991 MILLER ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537925 | JOSH HARMS FOR ILLINOIS | PO BOX 444 | | WATSEKA | IL | 60970 | |
| 9537926 | JOSH LAWRENCE | 16468 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9537927 | JOSH MAYBERRY | 6195 OLD CAPE ROAD | | JONESBORO | IL | 62952 | |
| 9537928 | JOSH MELTON | 710 WEST 9TH STREET | | JOHNSTON CITY | IL | 62951 | |
| 9537929 | JOSH PHILLIPS | 1218 BOWDEN DRIVE | | EVANSVILLE | IN | 47725 | |
| 9542417 | JOSHUA A R YOUNG | REDACTED | | | | | |
| 9536920 | JOSHUA A. HARRAWOOD | REDACTED | | | | | |
| 9538622 | JOSHUA A. MABREY | REDACTED | | | | | |
| 9541288 | JOSHUA A. STURGILL | REDACTED | | | | | |
| 9534302 | JOSHUA BELL | REDACTED | | | | | |
| 9534400 | JOSHUA BIRD | REDACTED | | | | | |
| 9534551 | JOSHUA BRATCHER | REDACTED | | | | | |
| 9537930 | JOSHUA BURKHOLDER | 12815 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |
| 9537931 | JOSHUA CHOATE | 415 SHILOH ROAD | | ELDORADO | IL | 62930 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535353 | JOSHUA CORNMAN | REDACTED | | | | | |
| 9535441 | JOSHUA CULLERS | REDACTED | | | | | |
| 9536737 | JOSHUA D. GOODMAN | REDACTED | | | | | |
| 9535787 | JOSHUA DIXON | REDACTED | | | | | |
| 9537932 | JOSHUA ELLIOTT | BRAD L. BADGLEY, P.C. | 26 PUBLIC SQUARE | BELLEVILLE | IL | 62220 | |
| 9536130 | JOSHUA ESTES | REDACTED | | | | | |
| 9536230 | JOSHUA FEELEY | REDACTED | | | | | |
| 9536268 | JOSHUA FISHER | REDACTED | | | | | |
| 9541996 | JOSHUA G. WALKER | REDACTED | | | | | |
| 9537933 | JOSHUA GANT | 2719 KOKOPELLI DRIVE | | MARION | IL | 62959 | |
| 9536616 | JOSHUA GATES | REDACTED | | | | | |
| 9539647 | JOSHUA GLENN PAGE | REDACTED | | | | | |
| 9537934 | JOSHUA GOODMAN | 229 EAST 2ND STREET | | CARLINVILLE | IL | 62626 | |
| 9537935 | JOSHUA HAZEL | 14210 MOORE ROAD | | MARION | IL | 62959 | |
| 9537936 | JOSHUA HILLER | 6930 MITCHELL LAKE DRIVE | | MULKEYTOWN | IL | 62865 | |
| 9537120 | JOSHUA HOLBROOK | REDACTED | | | | | |
| 9538107 | JOSHUA J. KEMPF | REDACTED | | | | | |
| 9536858 | JOSHUA L. HALL | REDACTED | | | | | |
| 9538959 | JOSHUA L. MELTON | REDACTED | | | | | |
| 9538368 | JOSHUA LAWRENCE | REDACTED | | | | | |
| 9538411 | JOSHUA LEMKE | REDACTED | | | | | |
| 9538491 | JOSHUA LINDNER | REDACTED | | | | | |
| 9537937 | JOSHUA LUCAS HOLBROOK | 7645 HIGHWAY 34N | | RALEIGH | IL | 62977 | |
| 9534534 | JOSHUA M D BRANDON | REDACTED | | | | | |
| 9536675 | JOSHUA M. GEROW | REDACTED | | | | | |
| 9537167 | JOSHUA M. HOSICK | REDACTED | | | | | |
| 9538882 | JOSHUA MAYBERRY | REDACTED | | | | | |
| 9538918 | JOSHUA MCELROY | REDACTED | | | | | |
| 9537938 | JOSHUA MILLER | 508 N WASHINGTON STREET | | MCLEANSBORO | IL | 62859 | |
| 9539294 | JOSHUA MOTSINGER | REDACTED | | | | | |
| 9537939 | JOSHUA PAGE | 19170 ST HWY 14 | | EWING | IL | 62836 | |
| 9539821 | JOSHUA PHILLIPS | REDACTED | | | | | |
| 9539957 | JOSHUA PRIBBLE | REDACTED | | | | | |
| 9540557 | JOSHUA SAIS | REDACTED | | | | | |
| 9540925 | JOSHUA SKANKS | REDACTED | | | | | |
| 9540927 | JOSHUA SKELTON | REDACTED | | | | | |
| 9541234 | JOSHUA STEVERS | REDACTED | | | | | |
| 9537941 | JOSHUA W YOUNG | 13958 WHEELER ROAD | | CARLINVILLE | IL | 62626 | |
| 9537942 | JOSHUA WEISS | 819 N 3RD STREET | | CARMI | IL | 62821 | |
| 9542104 | JOSHUA WEISS | REDACTED | | | | | |
| 9542107 | JOSHUA WELCH | REDACTED | | | | | |
| 9542153 | JOSHUA WESTFALL | REDACTED | | | | | |
| 9542243 | JOSHUA WILLIAMS | REDACTED | | | | | |
| 9542454 | JOSHUA ZOPH | REDACTED | | | | | |
| 9534919 | JOURDAN CHAPPELEAR | REDACTED | | | | | |
| 9537946 | JOURNAL PRINTING | ACCT 000428 | PO BOX 100 | HILLSBORO | IL | 62049 | |
| 9537947 | JOURNAL PUBLICATIONS | PO BOX 100 | | HILLSBORO | IL | 62049 | |
| 9537948 | JOY ANN BOATRIGHT | AND JIMMIE LEE BOATRIGHT | 8635 HIGHWAY 13 WEST | CARRIER MILLS | IL | 62917 | |
| 9537949 | JOY GLOBAL CONVEYORS INC | PO BOX 74008951 | | CHICAGO | IL | 60674 | |
| 9537951 | JOY GLOBAL UNDERGOUND MINING LLC | PO BOX 504794 | | ST LOUIS | MO | 63150 | |
| 9537953 | JOY M CORDRAY | 735 FRUITVALE ROAD | | MONTAGUE | MI | 49437 | |
| 9537955 | JOYCE ALLISON | 36 WALNUT CIRLCE | | TUSCOLA | IL | 61953 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537956 | JOYCE ANN SIMS | 11 DENNIS DRIVE | | BLOOMINGTON | IL | 61701 | |
| 9537957 | JOYCE ANN WALL | 208 N TAFT ST | | WEST FRANKFORT | IL | 62896 | |
| 9537958 | JOYCE EARL | 941 COUNTY HWY #1 | | FAIRFIELD | IL | 62837 | |
| 9537959 | JOYCE ELAINE FOGLEMAN | 11438 OLD LAKE ROAD | | BENTON | IL | 62812 | |
| 9537960 | JOYCE HAWKINS | 848 SOUTH ILLINOIS STREET | | DECATUR | IL | 62521 | |
| 9537961 | JOYCE L KING | 23825 LILES ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9542408 | JOYCE MARIE YAHL | REDACTED | | | | | |
| 9537962 | JOYCE SANDIDGE | 2523 REVELATION LN | | ROCKFORD | IL | 61109 | |
| 9537963 | JOYCE SMITH | AND STEPHEN SMITH | 21673 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9537964 | JP MORGAN VENTURES ENERGY CORP | 211 N BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9537965 | JR FLETCHER | AND DORIS J FLETCHER | 907 BARHAM AVENUE | JOHNSTON CITY | IL | 62951 | |
| 9537966 | JR MERRITT CONTROLS INC | 55 SPERRY AVENUE | | STRATFORD | CT | 06615 | |
| 9541894 | JUAN CARLOS SANCHEZ VEGA | REDACTED | | | | | |
| 9535795 | JUAN F. DOMINGUEZ-SANCHEZ | REDACTED | | | | | |
| 9536572 | JUAN GARCIA-AGUILAR | REDACTED | | | | | |
| 9537045 | JUAN JAVIE HERNANDEZ BALDERAS | REDACTED | | | | | |
| 9538997 | JUAN LUIZ MEZA | REDACTED | | | | | |
| 9537967 | JUANITA BARLOW | 9086 N THOMPSONVILLE RD | | THOMPSONVILLE | IL | 62890 | |
| 9537968 | JUANITA DARE LANE | 303 BOXMERE PLACE | | NASHVILLE | TN | 37215 | |
| 9537969 | JUBELT'S BAKERY & RESTAURANT | 303 N OLD ROUTE 66 | | LITCHFIELD | IL | 62056 | |
| 9537970 | JUDITH A WOODARD | 1020 MADISON STREET | | LINCOLN | IL | 62656 | |
| 9537971 | JUDITH BEERS | 1101 JEFFERSON AVE | | JOHNSTON CITY | IL | 62951 | |
| 9537972 | JUDITH K BLUMENSTOCK | 1515 N STATE ST | | MARION | IL | 62959 | |
| 9537973 | JUDITH LYNN DUNSTON | TRUSTEE OF THE JUDITH LYNN DUNSTON | 106 EAST OAK STREET | WEST FRANKFORT | IL | 62896 | |
| 9537974 | JUDITH R PURDY | 906 MIDDLE STREET | | GRANGEVILLE | ID | 83530 | |
| 9537975 | JUDITH TROUT | 10413 MARGRA LANE | | AUSTIN | TX | 78748 | |
| 9537976 | JUDSON B CRAYCROFT | 1222 W GALLATIN | | VANDALIA | IL | 62471 | |
| 9537977 | JUDSON CRAYCROFT | 2120 ZENT DRIVE | | VANDALIA | IL | 62471 | |
| 9537978 | JUDY ANN NEAL | 23438 ST HWY 14 | | MACEDONIA | IL | 62860 | |
| 9537979 | JUDY GREBE | 3700 GRAFF ROAD | | EVANSVILLE | IN | 47712 | |
| 9537980 | JUDY H HOPPE | 3044 MCNAUGHT STREET | | WOODBURN | OR | 97071 | |
| 9537981 | JULIA BENSON | 9 POWDER MILL ROAD | | BELLEVILLE | IL | 62223 | |
| 9534328 | JULIA BENSON | REDACTED | | | | | |
| 9537982 | JULIA KAY RAZO | 2801 HUBBARD ROAD | | STERLING | IL | 61081 | |
| 9537983 | JULIE A MENDYK | NORTH 7695 S STONE GATE DRIVE | | NEWTON | WI | 53950 | |
| 9537984 | JULIE CARPENTER | 3821 KNOB HILL DRIVE | | PLANO | TX | 75023 | |
| 9537985 | JULIE CHICOINE | AND DAVID B DEVOID | 39 RAIN CLOUD ROAD | CANDLER | NC | 28715 | |
| 9535032 | JULIE CISSELL | REDACTED | | | | | |
| 9537987 | JULIE K PEMBER | 25419 144TH PLACE SE | | KENT | WA | 98042 | |
| 9537988 | JULIE MORRISON FOR STATE SENATE | PO BOX 646 | | DEERFIELD | IL | 60015 | |
| 9537989 | JULIE S MONK | 279 BARRY HOPE TRAIL | | HILLSBORO | IL | 62049 | |
| 9537990 | JULIE, INC. | PO BOX 2800 | | BEDFORD PARK | IL | 60499 | |
| 9534254 | JULIUS BAUGHMAN | REDACTED | | | | | |
| 9540027 | JULLIAN M. QUEENER | REDACTED | | | | | |
| 9537991 | JULY BURZYNSKI | 10256 EAST BRANCH ROAD | | ROCHELLE | IL | 61068 | |
| 9537992 | JUNCKER CONSTRUCTION LLC | 8750 DAVIS ROAD SOUTH | | MT. VERNON | IN | 47620 | |
| 9537993 | JUNE K BEHRENDS | 3104 SHERIDAN ROAD | | PEKIN | IL | 61554 | |
| 9537994 | JUNE SULLIVAN | 21093 NUMBER 9 BLACKTOP | | THOMPSONVILLE | IL | 62890 | |
| 9537995 | JUNIOR ACHIEVEMENT OF SOUTHWESTERN INDIANA | 233 SE THIRD STREET | | EVANSVILLE | IN | 47713 | |
| 9537996 | JUSTEN ROYE | 13548 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535443 | JUSTIN A. CULP | REDACTED | | | | | |
| 9535648 | JUSTIN A. DEATON | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9541991 | JUSTIN A. WAIDE | REDACTED | | | | | |
| 9537999 | JUSTIN ADAMS | 21537 FARMERSVILLE ROAD | | GIRARD | IL | 62640 | |
| 9533763 | JUSTIN ADAMS | REDACTED | | | | | |
| 9534244 | JUSTIN C. BASHAM | REDACTED | | | | | |
| 9534859 | JUSTIN CAVITT | REDACTED | | | | | |
| 9538000 | JUSTIN D LYDIKSEN | 1107 BENTON AVE. | | JOHNSTON CITY | IL | 62951 | |
| 9541662 | JUSTIN D. TOWLE | REDACTED | | | | | |
| 9536327 | JUSTIN FORSYTHE | REDACTED | | | | | |
| 9536692 | JUSTIN GILBERT | REDACTED | | | | | |
| 9538001 | JUSTIN HEAD | 201 WEST 5TH | | BENTON | IL | 62812 | |
| 9534785 | JUSTIN L. CARMAN | REDACTED | | | | | |
| 9538920 | JUSTIN L. MCELROY | REDACTED | | | | | |
| 9538002 | JUSTIN LINDSAY AND KIRBY CRABTREE | REDACTED | | | | | |
| 9538497 | JUSTIN LINDSEY | REDACTED | | | | | |
| 9538600 | JUSTIN LYDIKSEN | REDACTED | | | | | |
| 9534850 | JUSTIN M. CAUDLE | REDACTED | | | | | |
| 9536974 | JUSTIN M. HEAD | REDACTED | | | | | |
| 9539113 | JUSTIN M. MILLER | REDACTED | | | | | |
| 9538003 | JUSTIN MCELROY | 306 N EAST STREET | | CARLINVILLE | IL | 62626 | |
| 9539748 | JUSTIN PAYNE | REDACTED | | | | | |
| 9538005 | JUSTIN R CONLEY | 6276 COUNTY ROAD 050 EAST | | MACEDONIA | IL | 62860 | |
| 9540899 | JUSTIN SIMMONS | REDACTED | | | | | |
| 9541990 | JUSTIN WAID | REDACTED | | | | | |
| 9538006 | JUSTIN WAIDE | 485 MCCONNELL ROAD | | HARRISBURG | IL | 62946 | |
| 9538007 | JUSTIN WALKER | REDACTED | 308 WEST WALNUT | | | | |
| 9541998 | JUSTIN WALKER | REDACTED | | | | | |
| 9542071 | JUSTIN WEATHERFORD | REDACTED | | | | | |
| 9542393 | JUSTIN WYATT | REDACTED | | | | | |
| 9538009 | JUSTUS CARTER | 15182 FIETSAM RD, APT C | | MARION | IL | 62959 | |
| 9534814 | JUSTUS CARTER | REDACTED | | | | | |
| 9538010 | JUSTUS COX | 7650 AUSTIN AVENUE | | SKOKIE | IL | 60077 | |
| 9538011 | JUVENILE DIABETES RESEARCH | FOUNDATION | 26 BROADWAY, 14TH FLOOR | NEW YORK | NY | 10004 | |
| 9538012 | K & E TECHNICAL INC | PO BOX 465 | | WESTERN FRANKFORT | IL | 62896 | |
| 9538013 | K & K STORAGE BARNS, LLC | 19867 KETTERMAN LANE | | EWING | IL | 62836 | |
| 9538014 | K & R LIGHTNING | C/O JOSH HOUCHLEI | 520 PANAMA AVENUE | SORENTO | IL | 62086 | |
| 9538015 | K H CONTROLS INC | 75 INNOVATION DR | | BLAIRSVILLE | PA | 15717 | |
| 9538016 | K LINE BULK SHIPPING UK LTD | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9538017 | K LINE PTE LTD | 211 N BROADWAY SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9538018 | K&L HEAVY HAUL | 8621 E BOYD RD | | MOUNT VERNON | IL | 62864 | |
| 9538019 | K&L TRUCK PARTS&SERVICE | 8621 E BOYD RD | | MOUNT VERNON | IL | 62864 | |
| 9538020 | KADHIRESAN MURUGAPPAN MD SC | 124 E MARKET STREET | | MCLEANSBORO | IL | 62859 | |
| 9538021 | KAEMMERLEN COMMUNICATIONS CO | PO BOX 454 | | SAINT LOUIS | MO | 63166 | |
| 9538025 | KAHL PEST CONTROL | 400 WASHBOARD TRAIL | | HILLSBORO | IL | 62049 | |
| 9538026 | KAHN, DEES, DONOVAN & KAHN, LLP | CAUSE #: 82D06-1203-SC-1744 | PO BOX 3646 | EVANSVILLE | IN | 47735 | |
| 9538028 | KAHRS LAW OFFICES PA | PO BOX 780487 | | WICHITA | KS | 67278 | |
| 9538029 | KAK-PAC | 1326 MERCANTILE BOX 262 | | HIGHLAND | IL | 62249 | |
| 9542026 | KALEB D. WARD | REDACTED | | | | | |
| 9537837 | KALEB JOHNSON | REDACTED | | | | | |
| 9538031 | KALEB WARD | 530 BEAGLE ROAD | | STONEFORT | IL | 62987 | |
| 9538032 | KAMADULSKI EXCAVATING AND GRADING C | 4336 STATE ROUTE 162 | | GRANITE CITY | IL | 62040 | |
| 9538034 | KANAWHA ELECTRIC AND MACHINE | TRAMCO SERVICES INC | PO BOX 770 | WILLIAMSON | WV | 25661 | |
| 9538035 | KANAWHA REGIONAL AVIATION | 400 EAGLE MT. ROAD | | CHARLESTON | WV | 25311 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538036 | KANAWHA SCALES & SYSTEMS INC | PO BOX 569 | | POCA | WV | 25159 | |
| 9542077 | KANDI L. WEBB | REDACTED | | | | | |
| 9540282 | KANEN RIGGS | REDACTED | | | | | |
| 9538041 | KANSAS CITY POWER & LIGHT COMPANY | (KCP&L) | PO BOX 418679 | KANSAS CITY | MO | 64141 | |
| 9538042 | KANSAS PAYMENT CENTER | RL97D*000539 | PO BOX 758599 | TOPEKA | KS | 66675 | |
| 9538043 | KARA COMPANY INC | 5255 DANSHER RD | | COUNTRYSIDE | IL | 60525 | |
| 9538045 | KARCHERS FORESTRY SERVICES INC | RR 1 BOX 149 | | DAHLGREN | IL | 62828 | |
| 9538046 | KAREN J WOHLERS | 2224 SPRINGRAIN DR | | CLEARWATER | FL | 33763 | |
| 9538047 | KAREN JONES | REDACTED | 500 WEST MADISON ST. SUITE 2000 | | | | |
| 9538048 | KAREN L SARVER | PO BOX 313 | | WANATAH | IN | 46390 | |
| 9538049 | KAREN R LINN | 1306 WINCREST DRIVE | | WINONA | MN | 55987 | |
| 9538050 | KAREN S CARDEY-HARRIS | 13704 CONCORD SCHOOL ROAD | | PITTSBURG | IL | 62974 | |
| 9538051 | KAREN S PLACHER | 1212 HICKORY GROVE ROAD | | LACON | IL | 61540 | |
| 9538052 | KAREN SPRINGER | 3504 YORKSHIRE COURT | | SPRINGFIELD | IL | 62704 | |
| 9538055 | KAROLYNN KAY FULLERTON | 3939 BRIARGROVE LANE, NO. 4108 | | DALLAS | TX | 75287 | |
| 9538056 | KARRAN CROMBER | 6 FAIR DRIVE | | MURPHYSBORO | IL | 62966 | |
| 9538059 | KASKASKIA VALLEY SCALE CO | 2154 BECKMENN RD | | LENZBURG | IL | 62255 | |
| 9538062 | KATE B CAPEK | 314 67TH AVENUE | | SCHERERVILLE | IN | 46375 | |
| 9538063 | KATHERINE ANN BRADLEY | 1811 WARM SPRINGS ROAD | | IDAHO FALLS | ID | 83402 | |
| 9538064 | KATHERINE D. LOTT | 109 BRADLEY DR | | CARLINVILLE | IL | 62626 | |
| 9538065 | KATHERINE ELIZABETH JOHNSON | 3606 GLENVIEW AVENUE | | GLENVIEW | KY | 40025 | |
| 9537069 | KATHERINE HILLEN | REDACTED | | | | | |
| 9538066 | KATHERINE THERIEN | 211 N. BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9541545 | KATHERINE THERIEN | REDACTED | | | | | |
| 9537767 | KATHLEEN ADLER | REDACTED | | | | | |
| 9538067 | KATHLEEN EAGAN AVOLT | 3930 OLD ROMNEY ROAD | | LAFAYETTE | IN | 47909 | |
| 9538068 | KATHLEEN LEE | 2625 TERRA CEIA BLVD, APT 305 | | PALMETTO | FL | 34221 | |
| 9538069 | KATHLEEN M WRIGHT | 197 BAKER FAIRWAY LANE | | MAKANDA | IL | 62958 | |
| 9538070 | KATHY DAVIS | 14617 ADKINS ROAD | | CARLINVILLE | IL | 62626 | |
| 9538071 | KATHY J CARTER | 2819 SOUTH STARDUST DRIVE | | SANTA MARIA | CA | 93455 | |
| 9538072 | KATHY L WORTZ | PO BOX 1231 | | LASALLE | IL | 61301 | |
| 9538073 | KATHY SCOTT | 13632 EAST BAKERVILLE ROAD | | MT VERNON | IL | 62864 | |
| 9538074 | KATHY SUE TROUT | 1301 MEADOWVIEW DRIVE | | OLNEY | IL | 62450 | |
| 9538075 | KATHY YOUNG-DAVIS | 23735 KINGS HIGHWAY | | MACEDONIA | IL | 62860 | |
| 9538076 | KATIE HILLEN | 10651 STATE ROUTE 161 | | MASCOUTAH | IL | 62258 | |
| 9538077 | KATIE THERIEN | 709 CHESTNUT DRIVE | | BELLEVILLE | IL | 62220 | |
| 9538082 | KAY DURHAM | 724 W 5TH STREET | | JOHNSTON CITY | IL | 62951 | |
| 9538084 | KCSE-CENTRALIZED COLLECTION UNIT | REMITTANCE ID 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 | PO BOX 14059 | LEXINGTON | KY | 40512 | |
| 9538085 | KCSE-CENTRALIZED COLLECTION UNIT | REMITTANCE ID 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 | PO BOX 14059 | LEXINGTON | KY | 40512 | |
| 9538086 | KD CRAIN & SONS INC | 13751 PROSPERITY RD | | JOHNSTON CITY | IL | 62951 | |
| 9538088 | KEHC LLC | DBA KEYROCK ENERGY LLC | 430 HARPER PARK DRIVE | BECKLEY | WV | 25801 | |
| 9538089 | KEITH A BOYD | MINI WAREHOUSE STORAGE | 910 W BROADWAY | JOHNSTON CITY | IL | 62951 | |
| 9538090 | KEITH A BOYD | MINI WAREHOUSE STORAGE | PO BOX 69 | JOHNSTON CITY | IL | 62951 | |
| 9534633 | KEITH A. BRUCE | REDACTED | | | | | |
| 9538091 | KEITH ALLEN MILLER | DBA KM COMPUTERS | 1057 HARRISON CITY EXPORT ROAD | JEANNETTE | PA | 15644 | |
| 9545506 | KEITH BOWLES | REDACTED | | | | | |
| 9538092 | KEITH G BROWNING | 1163 ROGERS ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9538283 | KEITH KUBOW | REDACTED | | | | | |
| 9538695 | KEITH MANGRUM | REDACTED | | | | | |
| 9538094 | KEITH MILLER | DBA KM COMPUTERS | 1057 HARRISON CITY EXPORT ROAD | JEANNETTE | PA | 15644 | |
| 9538095 | KELLERMAN RADIATOR SERVICE INC | 301 SHAGBARK ROAD | | DU QUOIN | IL | 62832 | |
| 9538101 | KELLIE R DAVIS | 21831 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538102 | KELLY G MARTIN MAI CCIM | 2112 BABLER RIDGE LANE | | ST LOUIS | MO | 63038 | |
| 9538103 | KELLY HARDY | 923 COOPER WAY | | LAWRENCEVILLE | GA | 30045 | |
| 9538104 | KELLY REA DAVIS | 910 WEST POPLAR STREET | | WEST FRANKFORT | IL | 62896 | |
| 9542300 | KELLY WILSON | REDACTED | | | | | |
| 9538105 | KEMMERER VILLAGE | 941 N. 2500 EAST ROAD | | ASSUMPTION | IL | 62510 | |
| 9538108 | KEN BURZYNSKI | 101 N. MAIN | | BENTON | IL | 62812 | |
| 9538109 | KEN DONOHO REPAIR SERVICE | 407 N. MADISON STREET | | WEST FRANKFORT | IL | 62896 | |
| 9536248 | KEN FINNEY | REDACTED | | | | | |
| 9538110 | KEN WARFEL | 18617 HENRY STREET | | LANSING | IL | 60438 | |
| 9538112 | KENAMERICAN RESOURCES INC. | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9538114 | KENDALL HENDRICKSON | 2500 CREEK NATION BLACKTOP | | MULKEYTOWN | IL | 62865 | |
| 9535354 | KENDRA CORNWELL | REDACTED | | | | | |
| 9538115 | KENDRA K PEMBERTON | 14473 HAPPY ROW ROAD | | MACEDONIA | IL | 62860 | |
| 9538116 | KENNAMETAL | TRICON METAL AND SERVICES | PO BOX 654064 | DALLAS | TX | 75265 | |
| 9538117 | KENNAMETAL INC | PO BOX 6323 | | CAROL STREAM | IL | 60197 | |
| 9538118 | KENNAMETAL TRICON METALS & | SERVICES INC | PO BOX 654064 | DALLAS | TX | 75265 | |
| 9538250 | KENNETH A. KNUSTA | REDACTED | | | | | |
| 9534450 | KENNETH BLUMENSTOCK | REDACTED | | | | | |
| 9538119 | KENNETH CARLTON | 14819 CARLTON ROAD | | MACEDONIA | IL | 62860 | |
| 9535211 | KENNETH CLOVER | REDACTED | | | | | |
| 9538121 | KENNETH D BORCHELT | 15937 THOMSPONVILLE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538122 | KENNETH D. & SHEILA K. SUMMERS | REDACTED | | | | | |
| 9538123 | KENNETH DARNELL | 7437 CO ROAD 100E | | MACEDONIA | IL | 62860 | |
| 9535630 | KENNETH DAWKINS | REDACTED | | | | | |
| 9535668 | KENNETH DEES | REDACTED | | | | | |
| 9538124 | KENNETH E KNIGHT | 1201 NORTH 9TH STREET | | EAST ALTON | IL | 62024 | |
| 9538125 | KENNETH E WOOD | 1116 E 2ND STREET | | MT VERNON | IN | 47620 | |
| 9536054 | KENNETH EMERY | REDACTED | | | | | |
| 9536555 | KENNETH GAITHER | REDACTED | | | | | |
| 9538126 | KENNETH GUNN | 133 NORTH STEPHORA AVENUE | | COVINA | CA | 91724 | |
| 9538127 | KENNETH HATTON | 825 W COLLEGE STREET | | HARRISBURG | IL | 62846 | |
| 9536956 | KENNETH HATTON | REDACTED | | | | | |
| 9538128 | KENNETH L CRAIG | 21747 AKIN BLACKTOP RD | | THOMPSONVILLE | IL | 62890 | |
| 9538129 | KENNETH L WILMERT | 8995 NORTH 1625 EAST ROAD | | BLOOMINGTON | IL | 61705 | |
| 9538130 | KENNETH LEE CORN | 6343 COUNTY ROAD 050E | | MACEDONIA | IL | 62860 | |
| 9538131 | KENNETH MCDICE | 444 SOUTH PINE STREET | | IRVING | IL | 62051 | |
| 9538133 | KENNETH R BOLEN | 20421 AKIN BLACKTOP ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538132 | KENNETH R BOLEN | AND MARY CARMEN BOLEN | 20421 AKIN BLACKTOP ROAD | THOMPSONVILLE | IL | 62890 | |
| 9538134 | KENNETH R PAYNE | AND MARY LOU PAYNE | 20235 STATE HIGHWAY 14 | MACEDONIA | IL | 62860 | |
| 9538135 | KENNETH R WHEAT, TRUSTEE OF THE | WHEAT LIVING TRUST | 2027 MAPLE LEAF DRIVE | COLLINSVILLE | IL | 62234 | |
| 9538136 | KENNETH R. & JAN WHEAT | REDACTED | | | | | |
| 9534854 | KENNETH R. CAVE | REDACTED | | | | | |
| 9538913 | KENNETH R. MCDICE | REDACTED | | | | | |
| 9540299 | KENNETH R. ROACH | REDACTED | | | | | |
| 9538137 | KENNETH REXING | 13179 MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9538138 | KENNETH S. GROSSMAN PENSION PLAN | STEVENS & LEE, P.C. | 485 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022 | |
| 9540548 | KENNETH SAATHOFF | REDACTED | | | | | |
| 9538140 | KENNETH SUMMERS | 22330 AKIN BLACKTOP | | THOMPSONVILLE | IL | 62890 | |
| 9538141 | KENNETH W CLOVER II | 1188 INMAN RD. | | AVA | IL | 62907 | |
| 9538142 | KENNETH W. BURGDORF, AS TRUSTEE | KENNETH BURGDORF REVOCABLE TRUST | 7301 UEBELHAH RD. | MT.VERNON | IN | 47620 | |
| 9538143 | KENNETH WARNER | 17126 CARTHAGE ROAD | | MOUNT VERNON | IL | 62864 | |
| 9534098 | KENNY ATCHISON | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538144 | KENNY DAWKINS | 3584 PALZO ROAD | | CREAL SPRINGS | IL | 62922 | |
| 9538145 | KENNY GAITHER | 21229 WILLIFORD LN. | | THOMPSONVILLE | IL | 62890 | |
| 9541244 | KENT STOCKE | REDACTED | | | | | |
| 9538147 | KENTUCKY CHILD SUPPORT | CENTRALIZED COLLECTION | PO BOX 14059 | LEXINGTON | KY | 40512 | |
| 9538150 | KENTUCKY CHILD SUPPORT ENFORCEMENT | CENTRALIZED COLLECTION UNIT | PO BOX 14059 | LEXINGTON | KY | 40512 | |
| 9538152 | KENTUCKY CHILD SUPPORT ENFORCEMENT | RE ID: 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 | PO BOX 14059 | LEXINGTON | KY | 40512 | |
| 9538151 | KENTUCKY CHILD SUPPORT ENFORCEMENT | RE: CASE #0005559875 | PO BOX 14059 | LEXINGTON | KY | 40512 | |
| 9538153 | KENTUCKY CHILD SUPPORT ENFORECEMENT | RE: CASE # 0003713480 | PO BOX 14059 | LEXINGTON | KY | 40512 | |
| 9538155 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40620 | |
| 9538156 | KENTUCKY MINING INSTITUTE | DEPT OF MINING ENGINEERING/OIST | 504 ROSE ST, 107 MMRB | LEXINGTON | KY | 40508 | |
| 9538157 | KENTUCKY RIVERS WOOD PRODUCTS LLC | 1171 LYNN CITY ROAD | | SACRAMENTO | KY | 42372 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602 | |
| 9538159 | KENTUCKY STATE TREASURER | DIVISION OF COLLECTIONS | 501 HIGH STREET | FRANKFORD | KY | 40602 | |
| 9538160 | KENTUCKY STATE TREASURER | DIVISION OF COLLECTIONS | PO BOX 491 | FRANKFORT | KY | 40602 | |
| 9538161 | KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | PO BOX 491 | FRANKFORT | KY | 40602 | |
| 9538162 | KEN-WEST MINE EQUIPMENT & REBUILD, | P.O. DRAWER 190 | | PECKS MILL | WV | 25547 | |
| 9538163 | KERCO INC | 1671 PROGRESS DRIVE, PO BOX 1888 | | MADISONVILLE | KY | 42431 | |
| 9538168 | KERRY E WALL | 400 W 4TH STREET | | JOHNSTON CITY | IL | 62951 | |
| 9538169 | KERRY SMITH | 11248 MILITARY ROAD S UPPER | | BURIEN | WA | 98168 | |
| 9538170 | KETCHEM CONSTRUCTION CO., INC | 105 KETCHUM LANE | | WAYNESBURG | PA | 15370 | |
| 9534231 | KEVIN BARRETT | REDACTED | | | | | |
| 9538171 | KEVIN BULLARD | 22260 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538172 | KEVIN CHRISTIAN | 3560 HARBOR WAY | | BELLEVILLE | IL | 62221 | |
| 9534992 | KEVIN CHRISTIAN | REDACTED | | | | | |
| 9538173 | KEVIN CLORE | 540 AGIN ROAD | | HARRISBURG | IL | 62946 | |
| 9538174 | KEVIN COX | 802 1ST STREET | | BENTON | IL | 62812 | |
| 9538175 | KEVIN D VAUGHN | 307 E BENTON STREET | | MACEDONIA | IL | 62860 | |
| 9535560 | KEVIN DAUGHENBAUGH | REDACTED | | | | | |
| 9538176 | KEVIN DOUGLAS | 1419 CHRISTINE COURT | | BLACKSBURG | VA | 24060 | |
| 9536112 | KEVIN ERKMANN | REDACTED | | | | | |
| 9536534 | KEVIN FULLER | REDACTED | | | | | |
| 9539612 | KEVIN G. OSBORN | REDACTED | | | | | |
| 9538177 | KEVIN GERMAN | 16908 MEADOW LANE | | CARLINVILLE | IL | 62626 | |
| 9536863 | KEVIN HALL | REDACTED | | | | | |
| 9537026 | KEVIN HENK | REDACTED | | | | | |
| 9538178 | KEVIN J O'DELL | 416 GLENDA AVE | | ROSEBURG | OR | 97470 | |
| 9535643 | KEVIN J. DEAN | REDACTED | | | | | |
| 9535649 | KEVIN J. DEATON | REDACTED | | | | | |
| 9538179 | KEVIN K HILL | 14897 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538080 | KEVIN K. KAY | REDACTED | | | | | |
| 9538180 | KEVIN KAY | 605 NORTH HUGHES | | WEST FRANKFORT | IL | 62896 | |
| 9538181 | KEVIN LEE BARRETT | 626 CHESTERFIELD DRIVE | | LAWRENCEVILLE | GA | 30044 | |
| 9541861 | KEVIN M. UTTER | REDACTED | | | | | |
| 9538182 | KEVIN OSBORN | 408 NORTH MAPLE STREET | | BENTON | IL | 62812 | |
| 9538183 | KEVIN P CARLIN | 5609 CHAMPIONS DRIVE | | PACE | FL | 32571 | |
| 9538184 | KEVIN R ADAMS | 2228 YEOMAN ST | | WAUKEGAN | IL | 60087 | |
| 9535770 | KEVIN R. DILLON | REDACTED | | | | | |
| 9540190 | KEVIN REXING | REDACTED | | | | | |
| 9540458 | KEVIN ROVEY | REDACTED | | | | | |
| 9541751 | KEVIN TURNER | REDACTED | | | | | |
| 9538187 | KEVIN UTTER | 421 EAST HOEHN STREET | | CARLINVILLE | IL | 62626 | |
| 9538188 | KEVIN W MCCLAIN INVESTIGATIONS LTD | PO BOX 1434 | | CENTRALIA | IL | 62801 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538189 | KEVIN WALLACE | 610 PUBLIC STREET | | TAYLOR SPRINGS | IL | 62089 | |
| 9542006 | KEVIN WALLACE | REDACTED | | | | | |
| 9542196 | KEVIN WILL | REDACTED | | | | | |
| 9542292 | KEVIN WILSON | REDACTED | | | | | |
| 9542317 | KEVIN WISE | REDACTED | | | | | |
| 9538190 | KEWA US INC | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9538193 | KEYESPORT SAND & GRAVEL, LLC | 202 WEST MAIN STREET | | SALEM | IL | 62881 | |
| 9538194 | KEYROCK ENERGY LLC | 430 HARPER PARK DRIVE | | BECKLEY | WV | 25801 | |
| 9538195 | KEYSER AUTO SALES INC | 300 W DEYOUNG STREET | | MARION | IL | 62959 | |
| 9538196 | KFORCE INC | PO BOX 277997 | | ATLANTA | GA | 30384 | |
| 9538198 | KIEFNER & ASSOCIATES INC | 585 SCHERERS CT | | WORTHINGTON | OH | 43085 | |
| 9538199 | KIEHNA BROTHERS BENEFIT | ACCOUNT # 905374 - CNB BANK | 706 EAST MAIN STREET | CARLINVILLE | IL | 62626 | |
| 9538206 | KIM BROOKS | 10505 FEHR VIEW COURT | | EVANSVILLE | IN | 47720 | |
| 9538207 | KIM EDWARDS | 240 DEWEY ROAD | | ELDORADO | IL | 62930 | |
| 9538208 | KIM JUSTICE | 14401 IL ROUTE 185 | | HILLSBORO | IL | 62049 | |
| 9537998 | KIM JUSTICE | REDACTED | | | | | |
| 9541258 | KIM L. STOUT | REDACTED | | | | | |
| 9541269 | KIM STRATMANN | REDACTED | | | | | |
| 9538209 | KIMBERLY A SMITH | 1 CARDINAL COURT | | EDWARDSVILLE | IL | 62025 | |
| 9538210 | KIMBERLY S DANAHER | 2416 SW WINTERFIELD COURT | | LEES SUMMIT | MO | 64081 | |
| 9538213 | KINDER MORGAN OPERATING LP | DEPT 3003, PO BOX 201607 | | DALLAS | TX | 75320 | |
| 9538214 | KINDRA PEMBERTON | RT 1 BOX 86 D | | MACEDONIA | IL | 62860 | |
| 9538219 | KING COAL CLUB | 2950 JONROSE AVENUE | | CINCINNATI | OH | 45239 | |
| 9538220 | KING HARDWARE | 405 N SECOND AVE | | MIDDLEPORT | OH | 45760 | |
| 9538221 | KINGS AUTOMOTIVE REPAIR | 207 E MAIN | | MCLEANSBORO | IL | 62859 | |
| 9538222 | KINGS FOOD SERVICE | 101 CHITTYVILLE ROAD | | HERRIN | IL | 62948 | |
| 9535383 | KIRBY CRABTREE | REDACTED | | | | | |
| 9538225 | KIRBY RISK CORPORATION | 27561 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9534253 | KIRK BAUGHER | REDACTED | | | | | |
| 9540558 | KIRK SALAZAR | REDACTED | | | | | |
| 9538230 | KIRK SMITH | 9085 HIGHWAY 34 N | | GALATIA | IL | 62935 | |
| 9538235 | KL GINTER AND ASSOCIATES INC | 10404 43RD AVENUE | | BELTSVILLE | MD | 20705 | |
| 9538236 | KLEBER LLC | 5074 LEESHIRE TRAIL | | ATLANTA | GA | 30339 | |
| 9538237 | KLEE ASSOCIATES INC | PO BOX 15544 | | RIO RANCHO | NM | 87174 | |
| 9538240 | KM SPECIALTY SYSTEMS INC | PO BOX 99 | | CHARLOTTE | IN | 47610 | |
| 9538241 | KNAPHEIDE TRUCK EQUIPMENT | P O BOX 290 | | QUINCY | IL | 62306 | |
| 9538243 | KNIGHT ENERGY SERVICES LIMITED | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9538244 | KNIGHT FAMILY FARMS LLC | RR 5, BOX 98 | | MCLEANSBORO | IL | 62859 | |
| 9538245 | KNIGHT MANUFACTURING COMPANY | 399 EAST 40TH STREET, PO BOX 398 | | SHADYSIDE | OH | 43947 | |
| 9538246 | KNIGHTS ON BIKES | C/O JARROD MILLBURG | PO BOX 203 | MORGANVILLE | IL | 62546 | |
| 9538247 | KNOB PRAIRIE BAPTIST CEMETERY | ASSOCIATION | 20107 WEST BOBTAIL ROAD | BENTON | IL | 62812 | |
| 9538248 | KNORR SYSTEMS CONSULTING LLC | 8411 MORNINGDEW DRIVE | | REYNOLDSBURG | OH | 43068 | |
| 9538253 | KOCH BROS. DECORATING, INC. | 6752 OLIVE BOULEVARD | | ST. LOUIS | MO | 63130 | |
| 9538257 | KOKOPELLI | 1401 CHAMPIONS DRIVE | | MARION | IL | 62959 | |
| 9538258 | KOKOPELLI ESTATES ASSOCIATION | PO BOX 1624 | | MARION | IL | 62959 | |
| 9537447 | KOLTYN W. IRVIN | REDACTED | | | | | |
| 9538261 | KONNX INC. | PO BOX 101240 | | DENVER | CO | 80250 | |
| 9538264 | KOPPERS INC | PO BOX 73438 | | CLEVELAND | OH | 44193 | |
| 9541945 | KORT VINYARD | REDACTED | | | | | |
| 9538265 | KORY GILBRETH | 1028 N. GROVE | | VIRDEN | IL | 62690 | |
| 9538267 | K-R CONSTRUCTION | 703 S JACKSON ST | | MCLEANSBORO | IL | 62859 | |
| 9539358 | KRISTIN MUSGRAVE | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536061 | KRISTOFER EMMONS | REDACTED | | | | | |
| 9538277 | KRISTY L FOZZARD | 8828 BISON CLUB DRIVE, APT D | | INDIANAPOLIS | IN | 46227 | |
| 9538279 | KROLL ASSOCIATES INC | PO BOX 847509 | | DALLAS | TX | 75284 | |
| 9538280 | KRS UPROAR INC | 1740 MAPLEWOOD AVENUE APT 106 | | CHICAGO | IL | 60647 | |
| 9538281 | KSD ENTERPRISES LLC | PO BOX 747 | | CLARKSBURG | WV | 26302 | |
| 9538285 | KUFA & SONS INC | 123 E MAIN ST | | CARLINVILLE | IL | 62626 | |
| 9538287 | KUPIEC & MARTIN LLC | 600 WEST VAN BUREN STREET, STE 202 | | CHICAGO | IL | 60607 | |
| 9538288 | KUPIEC & MARTINE, LLC | 600 WEST VAN BUREN STREET, STE 202 | | CHICAGO | IL | 60607 | |
| 9534646 | KURT BRUENNING | REDACTED | | | | | |
| 9534693 | KYLE BURNETT | REDACTED | | | | | |
| 9538291 | KYLE CLARIDA | 12637 HONEYSUCKLE HILLS LANE | | MARION | IL | 62959 | |
| 9538242 | KYLE D. KNIGHT | REDACTED | | | | | |
| 9535723 | KYLE E. DEPRIEST | REDACTED | | | | | |
| 9536249 | KYLE FINNEY | REDACTED | | | | | |
| 9536276 | KYLE FITCH | REDACTED | | | | | |
| 9538292 | KYLE G JOHNSON | 11957 NEWMAN ST. | | MARION | IL | 62959 | |
| 9536751 | KYLE GRANT | REDACTED | | | | | |
| 9537849 | KYLE JOHNSON | REDACTED | | | | | |
| 9537840 | KYLE JOHNSON | REDACTED | | | | | |
| 9537888 | KYLE JONES | REDACTED | | | | | |
| 9538293 | KYLE KNIGHT | 17223 N 9TH AVENUE | | HILLSBORO | IL | 62049 | |
| 9538294 | KYLE LEVINE | 19186 BRAGG LANE | | WEST FRANKFORT | IL | 62896 | |
| 9538586 | KYLE LOYD | REDACTED | | | | | |
| 9538605 | KYLE LYNCH | REDACTED | | | | | |
| 9538296 | KYLE M FODER | 306 CANDY CANE LANE | | WEST FRANKFORT | IL | 62896 | |
| 9538443 | KYLE M. LEVINE | REDACTED | | | | | |
| 9539673 | KYLE PARKS | REDACTED | | | | | |
| 9542236 | KYLE R. WILLIAMS | REDACTED | | | | | |
| 9540276 | KYLE RIDLEN | REDACTED | | | | | |
| 9540960 | KYLE SMITH | REDACTED | | | | | |
| 9540991 | KYLE SOBCZAK | REDACTED | | | | | |
| 9542073 | KYLE WEATHERINGTON | REDACTED | | | | | |
| 9542108 | KYLE WELLEN | REDACTED | | | | | |
| 9538299 | KYLE WILKERSON | 310 EAST WEBSTER STREET | | BENTON | IL | 62812 | |
| 9542199 | KYLE WILLI | REDACTED | | | | | |
| 9542395 | KYLE WYATT | REDACTED | | | | | |
| 9538300 | KYMBRA DRASIL DOYLE | 1405 EAST CLARK STREET | | WEST FRANKFORT | IL | 62896 | |
| 9538301 | L & L HUBER FARMS LLC | 111 S PINE | | NOKOMIS | IL | 62075 | |
| 9538302 | L SCOTT EARNEST | PO BOX 354 | | TAYLOR SPRINGS | IL | 62089 | |
| 9538303 | L&L FOOD SERVICES INC | 103 N SECOND ST | | BENLD | IL | 62009 | |
| 9538304 | L&L INDUSTRIAL SUPPLY | 1502 E MAIN STREET | | CARMI | IL | 62821 | |
| 9538305 | LA RESERVE 1 | 211 N BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63101 | |
| 9538306 | LA TRADICION CUBANA INC | PO BOX 163105 | | MIAMI | FL | 33116 | |
| 9538307 | LAB CORP | PO BOX 2240 | | BURLINGTON | NC | 27216 | |
| 9538310 | LADEANA J. O'GRADY | 2178 HARTWOOD DRIVE | | KENNESAW | GA | 30152 | |
| 9538311 | LADONNA F FOWLER | 22581 GRANT BRICK ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538312 | LADONNA MULLENS | 17228 SHIPMAN ROAD | | CARLINVILLE | IL | 62626 | |
| 9538313 | LADONNA R ROBINSON | PO BOX 505 | | MILLINGTON | MI | 48746 | |
| 9538314 | LADY OUTLAWS | 804 AURORA LANE | | MARION | IL | 62959 | |
| 9538315 | LALLA GRACE DUTY | 515 EAST ALLEN STREET | | MARION | IL | 62959 | |
| 9538316 | LAMONS GASKET CO | 7300 AIRPORT BLVD | | HOUSTON | TX | 77061 | |
| 9538320 | LANCE GRIBBLE | 2406 CARRIAGE LANE | | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9538322 | LAND OF LINCOLN LUMBER LLC | 2665 EAST PARK ROAD | | METROPOLIS | IL | 62960 | |
| 9538323 | LANDPRO CORPORATION | 21755 I-45 NORTH, BLDG 7 | | SPRING | TX | 77388 | |
| 9538324 | LANDS END BUSINESS OUTFITTERS | 6 LANDS END LANE | | DODGEVILLE | WI | 53595 | |
| 9538326 | LANE AVIATION CORP | 4389 INTERNATIONAL GATEWAY | | COLUMBUS | OH | 43219 | |
| 9538329 | LANIER'S CUSTOM MEATS | 2961 BUKAVILLE PIKE | | GALLIPOLIS | OH | 45631 | |
| 9538330 | LANNIE GRIBBLE | 2406 CARRIAGE LANE | | MARION | IL | 62959 | |
| 9538331 | LAPLACE GLASS WORKS | 130 E AIRLINE HWY | | LA PLACE | LA | 70068 | |
| 9539921 | LAREN MCFARLAND | REDACTED | | | | | |
| 9538334 | LARROL SUPPLY INC | 66261 N 26TH ROAD | | BETHESDA | OH | 43719 | |
| 9538335 | LARRY B EDWARDS TRUST  (11/22/2006) | % GEORGE TRAMMELL | 200 WESTERNAIRE DRIVE | MARION | IL | 62959 | |
| 9538336 | LARRY D FITCH | 7029 LAKE CREEK ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9538337 | LARRY D MARSHALL DISPOSAL | PO BOX 165 | | WADESVILLE | IN | 47638 | |
| 9538338 | LARRY D SUMMERS | 404 W 9TH STREET | | BELLE RIVE | IL | 62810 | |
| 9538339 | LARRY DEAN BETHARD | 912 ADAMS STREET | | DIX | IL | 62830 | |
| 9538340 | LARRY E BRYAN | 2805 CORTEZ ROAD | | JACKSONVILLE | FL | 32246 | |
| 9541419 | LARRY E. TAYLOR | REDACTED | | | | | |
| 9538342 | LARRY ESSARY | 999 STATE HWY 37 | | WEST FRANKFORT | IL | 62896 | |
| 9536159 | LARRY EVERETT | REDACTED | | | | | |
| 9536339 | LARRY FOUREZ | REDACTED | | | | | |
| 9538343 | LARRY J CORN | 187 S FRASER AVENUE | | KANKAKEE | IL | 60901 | |
| 9538344 | LARRY J MOORE | 416 N DIVISION STREET | | DUQUOIN | IL | 62832 | |
| 9534161 | LARRY J. BAIRD | REDACTED | | | | | |
| 9538345 | LARRY L TAYLOR | 2209 VAUGHN DRIVE | | MOBILE | AL | 36605 | |
| 9538402 | LARRY LEHMAN | REDACTED | | | | | |
| 9538346 | LARRY MCDANIEL | 705 BRUSHY CREEK ROAD | | HARRISBURG | IL | 62946 | |
| 9538909 | LARRY MCDANIEL | REDACTED | | | | | |
| 9540144 | LARRY REEG | REDACTED | | | | | |
| 9538347 | LARRY SCOTT BLADES | & MARY ANN BLADES | 24052 PARTRIDGE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9538348 | LARRY STORY | 1106 LITTER STREET, LOT 16 | | BENTON | IL | 62812 | |
| 9538349 | LARRY TROUT | 302 INDIAN DRIVE | | JOHNSTON CITY | IL | 62951 | |
| 9536125 | LARRY W. ESSARY | REDACTED | | | | | |
| 9542174 | LARRY WHITE | REDACTED | | | | | |
| 9542318 | LARRY WISEMAN | REDACTED | | | | | |
| 9542380 | LARRY WRIGHT | REDACTED | | | | | |
| 9538350 | LASER TOOLS INC | 12101 ARCH ST | | LITTLE ROCK | AR | 72206 | |
| 9538353 | LAST RIDE MOTORCYCLE HEARSE CO | 235 NORTH SYCAMORE | | CENTRALIA | IL | 62801 | |
| 9538354 | LATHAM & WATKINS LLP | PO BOX 2130 | | CAROL STREAM | IL | 60132 | |
| 9538356 | LAUGHLIN ELECTRIC INC | 1285 LONGBRIDGE TRAIL | | WALSHVILLE | IL | 62091 | |
| 9538358 | LAURA LEE | 902 SOUTH CARBON STREET | | MARION | IL | 62959 | |
| 9538359 | LAURA WRIGHT | C/O KATHY DOERR | 942 MAES ROAD | MURPHYSBORO | IL | 62966 | |
| 9538360 | LAURI HECKERT | 4894 IRIS ROAD | | VENEDY | IL | 62214 | |
| 9538361 | LAURIE B BROWN | 2100 E ST LOUIS STREET | | WEST FRANKFORT | IL | 62896 | |
| 9538362 | LAVERNE SPAVEN | 285 BIRDSONG ROAD | | CAMDEN | TN | 38320 | |
| 9538363 | LAVINA ROTOLO | 12801 DEWSBURY WAY | | LOUISVILLE | KY | 40299 | |
| 9538365 | LAW OFFICE OF AMANDA B MOORE | NO. 16-SC-276 | 1 SOUTH MAIN | HARRISBURG | IL | 62946 | |
| 9538366 | LAW OFFICE OF EDWARD EYTALIS | RE: ACCOUNT 11-SC-497 | 106 N DIVISION | CARTERVILLE | IL | 62918 | |
| 9538367 | LAW OFFICE OF KENNETH J BINEI PC | 1610 DES PERES ROAD, SUITE 360 | | ST LOUIS | MO | 63131 | |
| 9538372 | LAWRENCE COUNTY FARM BUREAU | PO BOX 498 | | LAWRENCEVILLE | IL | 62439 | |
| 9538373 | LAWRENCE HALL YOUTH SERVICES | 854 NORTH OGDEN | | CHICAGO | IL | 60642 | |
| 9540932 | LAWRENCE SKURAT | REDACTED | | | | | |
| 9538375 | LAWSON PRODUCTS INC | PO BOX 809401 | | CHICAGO | IL | 60680 | |
| 9538376 | LAYMAN PRIDDY | 12677 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538377 | LB FOSTER COMPANY | PO BOX 643343 | | PITTSBURGH | PA | 15264 | |
| 9538378 | LB FOSTER RAIL TECHNOLOGIES INC | PO BOX 644758 | | PITTSBURGH | PA | 15264 | |
| 9538379 | LDA CREATIONS INC | 2328 SILVER LAKE ROAD | | DAYTON | VA | 22821 | |
| 9538381 | LEACH'S INDUSTRIAL SERVICES INC | 2508 INDUSTRIAL COURT | | GRAND JUNCTION | CO | 81505 | |
| 9538382 | LEAH KALEN PAYNE | 16783 DUNCAN ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9538383 | LEANORE E TRARES | 1101 ROCKY BRANCH ROAD | | VILLA RICA | GA | 30180 | |
| 9538385 | LECORP INC | 3503 CLINTON ROAD | | PADUCAH | KY | 42001 | |
| 9536267 | LEE A. FISHER | REDACTED | | | | | |
| 9538392 | LEE MESSERSMITH | 26 LEWIS LANE | | BENTON | IL | 62812 | |
| 9538393 | LEE N WHITFORD | 415 T STREET | | PORT TOWNSEND | WA | 98368 | |
| 9540647 | LEE SCHROEDER | REDACTED | | | | | |
| 9538395 | LEE'S TIRE MART, LLC | 2105 SCHOOL STREET | | HILLSBORO | IL | 62049 | |
| 9538398 | LEGAL AIR, LLC | PO BOX 1433 | | CHARLESTON | WV | 25325 | |
| 9538399 | LEGATUS EMERGENCY SERVICES OF | S. ILLINOIS | PO BOX 88087 | CHICAGO | IL | 60680 | |
| 9538404 | LEIGH LINDSAY MANN | PO BOX 209 | | SLIEMA | | SLM 4000 | MALTA |
| 9538405 | LEILA BENNETT | 22310 STATE HWY 14 | | MACEDONIA | IL | 62860 | |
| 9538406 | LEINENWEBER BARONI & DAFFADA | CONSULTING LLC | 120 N LASALLE STREET SUITE 2000 | CHICAGO | IL | 60602 | |
| 9538413 | LEN A RAY | AND RUTH E RAY | 20597 NEW OHIO COAL ROAD | PITTSBURG | IL | 62974 | |
| 9538417 | LENNY E CLARK | 20422 STREETCAR ROAD | | PITTSBURG | IL | 62974 | |
| 9538418 | LENORE E BURNS | 1108 CLARKE STREET | | DE SOTO | MO | 63020 | |
| 9538419 | LENSING WHOLESALE INC | ARCHITECTURAL SALES DIVISION | N 6TH AVENUE, PO BOX 965 | EVANSVILLE | IN | 47706 | |
| 9538420 | LEON SHORT | 300 HIGHWAY T | | WAYNESVILLE | MO | 65583 | |
| 9538421 | LEON SMITH | 5897 TIMBERLINE DRIVE | | MILTON | FL | 32570 | |
| 9540194 | LEONARD E. REYNOLDS | REDACTED | | | | | |
| 9535959 | LEONARD EARNEST | REDACTED | | | | | |
| 9538422 | LEONARD REYNOLDS | 1209 UNIVERSITY STREET | | HILLSBORO | IL | 62049 | |
| 9538423 | LEPIDE USA INC | 600 CONGRESS AVENUE, 14TH FLOOR | | AUSTIN | TX | 78701 | |
| 9538424 | LES WILSON INC | 205 CARMI INDUSTRIAL AVENUE, PO BOX | | CARMI | IL | 62821 | |
| 9538425 | LES WILSON INC | PO BOX 331 | | CARMI | IL | 62821 | |
| 9538429 | LESLIE ANN MILLS | 160 HILLTOP DR | | MURPHYSBORO | IL | 62966 | |
| 9538430 | LESLIE EQUIPMENT CO | PO BOX 1220 | | BEAVER | WV | 25813 | |
| 9538431 | LESLIE HEMKEN | 4231 N. 8TH AVE | | LITCHFIELD | IL | 62056 | |
| 9538432 | LESLIE K HIGGINSON | 15473 COUNTRY ROAD 925 NORTH | | MCLEANSBORO | IL | 62859 | |
| 9537014 | LESLIE L. HEMKEN | REDACTED | | | | | |
| 9538433 | LESLIE N DARNELL | 21908 ILLINOIS AVENUE | | THOMPSONVILLE | IL | 62890 | |
| 9538434 | LESLIE TOTSCH | 16301 BRUSHY MOUND ROAD | | CARLINVILLE | IL | 62626 | |
| 9534648 | LESLIE W. BRUN | REDACTED | | | | | |
| 9538435 | LESSLIE HAMILTON RAY | 1200 S FLAGLER DRIVE, UNIT 1706 | | WEST PALM BEACH | FL | 33401 | |
| 9540107 | LESSLIE RAY | REDACTED | | | | | |
| 9538437 | LESTER PUBLICATIONS LLC | 140 BROADWAY, 46TH FLOOR | | NEW YORK | NY | 10005 | |
| 9538438 | LETITIA WALL | 410 EAST ELM STREET | | WEST FRANKFORT | IL | 62896 | |
| 9538439 | LEUKEMIA & LYMPHOMA SOCIETY | 1001 SCARLET BEND CT. | | KIRKWOOD | MO | 63122 | |
| 9538440 | LEVEL 3 / CENTURY LINK | 1025 ELDORADO BLVD | | BLOOMFIELD | CO | 80021 | |
| 9538441 | LEVEL 3 FINANCING INC | PO BOX 910182 | | DENVER | CO | 80291 | |
| 9557960 | LEVEL 3 TELECOME HOLDINGS, LLC | CENTURYLINK COMMUNICATIONS | ATTN: LEGAL-BKY, 1025 ELDORADO BLVD. | BROOMFIELD | CO | 80021 | |
| 9534219 | LEVI BARNETT | REDACTED | | | | | |
| 9535388 | LEVI CRAIG | REDACTED | | | | | |
| 9538447 | LEWIS E MELAHN | 127 A EAST HIGH STREET | | JEFFERSON CITY | MO | 65102 | |
| 9538448 | LEXINGTON COAL EXCHANGE | C/O SHIRLEY ISAAC | 304 WHITFIELD DR | LEXINGTON | KY | 40515 | |
| 9538449 | LEXINGTON INSURANCE COMPANY | 1300 E 9TH STREET SUITE 1400 | | CLEVELAND | OH | 44114 | |
| 9538450 | LEXYCON LLC | PO BOX 8, 725 1ST AVE SOUTH | | NITRO | WV | 25143 | |
| 9538451 | LEZLIE J RUCKER | 13 GRAYS LANE 1 | | DECATUR | IL | 62526 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538452 | LGD, INC. | 215 MCNEIL STREET | | CARTERVILLE | IL | 62918 | |
| 9538453 | LIBERTY BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538454 | LIBERTY HYDRO INC | 1740 UNION BARBIDE DRIVE | | SOUTH CHARLESTON | WV | 25303 | |
| 9538455 | LIBERTY LAND LLC | 300 BLACK GOLD BOULEVARD | | HAZARD | KY | 41701 | |
| 9538456 | LIBERTY LAND, LLC | 300 BLACK GOLD BOULEVARD | | HAZARD | KY | 40507 | |
| 9538457 | LIBERTY MUTUAL | LIG MARINE MANAGERS 111 2ND AVE NE STE | | ST. PETERSBURG | FL | 33701 | |
| 9538458 | LIBERTY SIGNS | PO BOX 696 | | MARION | IL | 62959 | |
| 9538459 | LIFE LINE EMRS CORP % TERRY GREEN | CASE 17-SC-781 | 1209 EAST MAIN STREET, STE A | WEST FRANKFORT | IL | 62896 | |
| 9538460 | LIFETITE METAL PRODUCTS MFG | PO BOX 127 | | KENNA | WV | 25248 | |
| 9538462 | LIGHTEN UP 4 MONTGOMERY COUNTY | 1210 E. TREMONT | | HILLSBORO | IL | 62049 | |
| 9538464 | LILI WANG | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9538466 | LILLY & ASSOCIATES INTERNATIONAL | FREIGHT FORWARDERS INC | 9655 NW 33RD STREET | MIAMI | FL | 33172 | |
| 9538467 | LINCOLN LAND COMMUNITY COLLEGE | 1 LINCOLN LAND DRIVE | | LITCHFIELD | IL | 62056 | |
| 9538468 | LINCOLN LAND COMMUNITY COLLEGE | FINANCE DEPARTMENT | 5250 SHEPHERD ROAD | SPRINGFIELD | IL | 62794 | |
| 9538469 | LINCOLN MANUFACTURING INC | 198 MEADOWLANDS BLVD | | WASHINGTON | PA | 15301 | |
| 9538470 | LINCOLN SCHOOL PTA | 20163 CORINTH ROAD | | PITTSBURG | IL | 62974 | |
| 9538471 | LINCOLNWOOD HIGH SCHOOL | 14300 BRUSHY MOUND ROAD | | CARLINVILLE | IL | 62626 | |
| 9538473 | LINDA A PERKINS | 481 WEST COUNTRY LANE | | COLLINSVILLE | IL | 62234 | |
| 9538474 | LINDA D RIDGWAY | 701 W CRAFT STREET | | ROBINSON | IL | 62454 | |
| 9538475 | LINDA DUNCAN | 1399 MATTHEW LANE | | MARION | IL | 62959 | |
| 9538476 | LINDA E RECTOR | 639 OLD SALEM ROAD | | KELL | IL | 62853 | |
| 9538477 | LINDA GARDNER | 238 N 1ST LANE, PO BOX 502 | | LAMAR | MO | 64759 | |
| 9538478 | LINDA INABNIT | 665 CO ROAD 675 N | | MACEDONIA | IL | 62860 | |
| 9538479 | LINDA J RICH | 4096 EAST WHEATLAND ROAD | | VINCENNES | IN | 47591 | |
| 9538480 | LINDA K CARLTON | 707 S 29TH STREET | | MT VERNON | IL | 62864 | |
| 9538481 | LINDA KOHLHAAS | 13918 CARLTON ROAD | | MACEDONIA | IL | 62860 | |
| 9538482 | LINDA L JETER | 11926 CEDAR GROVE ROAD | | MARION | IL | 62959 | |
| 9538483 | LINDA MOXLEY | 673 SOUTHER ROAD | | SULLIVAN | IL | 61951 | |
| 9538484 | LINDA S JOHNSON | PO BOX 295 | | INWOOD | WV | 25248 | |
| 9538485 | LINDA S LEAR | 3240 TOWER HILL ROAD | | HOUGHTON LAKE | MI | 48629 | |
| 9542092 | LINDA WEBSTER | REDACTED | | | | | |
| 9538487 | LINDELL D GRANT | 13503 GERMAN CHURCH ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9538488 | LINDELL LAUNIUS | ROUTE 2, BOX 410A | | MCLEANSBORO | IL | 62859 | |
| 9538489 | LINDELL LOVELESS | 17564 HONEY CREEK RD | | GILLESPIE | IL | 62033 | |
| 9539150 | LINDELL MINOR | REDACTED | | | | | |
| 9538492 | LINDNER LIVING TRUST | REDACTED | | | | | |
| 9538493 | LINDOMETAL LLC | 10200 FOREST GREEN BLVD, SUITE 112 | | LOUISVILLE | KY | 40223 | |
| 9538494 | LINDSAY L LESKOVISEK | 6043 MADISON STREET | | COFFEEN | IL | 62017 | |
| 9540258 | LINDSAY RICK | REDACTED | | | | | |
| 9538495 | LINDSAY WYATT | DBA LB SOLUTIONS | 5415 CLINTON ROAD | PADUCAH | KY | 42001 | |
| 9538498 | LINFORD WAYNE WEAVER | 11913 BESSIE ROAD | | BENTON | IL | 62812 | |
| 9538499 | LINK PROJECT SERVICES INC | DEPT 789 | PO BOX 4346 | HOUSTON | TX | 77210 | |
| 9415078 | LINK SPECIALIZED INC | KATIE S. HOWELL, C.O.O | 4146 STATE ROUTE 154 | PINCKNEYVILLE | IL | 62274 | |
| 9542468 | LINK SPECIALIZED INC | PO BOX 334 | | PINCKNEYVILLE | IL | 62274 | |
| 9538500 | LINKUP INTERNATIONAL LP | 11679 AIRWAY BLVD | | ROANOKE | TX | 76262 | |
| 9538504 | LISA COOKSEY | 19866 LAKEVIEW LANE | | WEST FRANKFORT | IL | 62896 | |
| 9538505 | LISA DAWN WITZEL | 14611 N LOST LAKE LANE | | MT VERNON | IL | 62864 | |
| 9538506 | LISA M ENGELING | 416 NORTH 1250 EAST ROAD | | MORRISONVILLE | IL | 62546 | |
| 9538507 | LITCHFIELD AIRPORT AUTHORITY | PO BOX 381 | | LITCHFIELD | IL | 62056 | |
| 9538508 | LITCHFIELD FAMILY PRACTICE CE | 1285 FRANCISCAN DRIVE | | LITCHFIELD | IL | 62056 | |
| 9554480 | LITCHFIELD HOTEL VENTURES LLC | 6450 S. 6TH STREET ROAD, SUITE A | | SPRINGFIELD | IL | 62712 | |
| 9538509 | LITCHFIELD JUNIOR BOWLING | 3320 ROUTE 16 | | LITCHFIELD | IL | 62056 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538510 | LITCHFIELD POST PROM | PO BOX 522 | | LITCHFIELD | IL | 62056 | |
| 9538511 | LITTLE & SHEETS LLP | ATTORNEYS AT LAW | PO BOX 686 | POMEROY | OH | 45769 | |
| 9538512 | LITTLE EGYPT JANITORIAL SER. | PO BOX 1744 | | MARION | IL | 62959 | |
| 9538514 | LIVING ALTERNATIVES-WALK FOR LIFE | 300 N UNION STREET | | LINCOLN | IL | 62656 | |
| 9538515 | LIVING PATRIOT LLC | 1831 AVENUE H | | ST LOUIS | MO | 63125 | |
| 9538517 | LIVINGSTON PIPE & TUBE, INC | PO BOX 300 | | STAUNTON | IL | 62088 | |
| 9538519 | LLOYD GREGORY | 15148 PAULTON ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538520 | LLOYD L OTTERSON | 1802 EAST ELM STREET | | WEST FRANKFORT | IL | 62896 | |
| 9538521 | LLOYD L REESE | AND JOY S REESE | 700 N TAFT STREET | MARION | IL | 62959 | |
| 9538522 | LLOYD L VAUGHN | 1897 SOUTH THOMPSONVILLE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538523 | LLOYD PAUL IRISH | 7041 SPEAR ST | | SHELBURNE | VT | 05482 | |
| 9538524 | LLOYD SCHOENH1IT TRUCK & TRACTOR | SERVICE, INC. | PO BOX 190 | GRAYVILLE | IL | 62844 | |
| 9538525 | LLOYD VAUGHN JR | 1897 S THOMPSONVILLE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538526 | LLOYD'S (AMTRUST) | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538527 | LLOYD'S (BEAZLEY LED) | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538528 | LLOYD'S (MARKEL LED) | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538529 | LLOYDS OF LONDON | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538530 | LMB INDUSTRIAL PHOTOGRAPHY | & MEDIA LLC | 1125 BEREA DRIVE | BOULDER | CO | 80305 | |
| 9538531 | LOCK ONE INC | 326 THIRD ST | | MARIETTA | OH | 45750 | |
| 9540963 | LOGAN A. SMITH | REDACTED | | | | | |
| 9538534 | LOGAN COMMUNITY CENTER | ATTN  TERESA BEASLEY | PO BOX 83 | LOGAN | IL | 62856 | |
| 9538535 | LOGAN FOUGEROUSSE | 304 WEST MADISON STREET | | BENTON | IL | 62812 | |
| 9536335 | LOGAN FOUGEROUSSE | REDACTED | | | | | |
| 9537199 | LOGAN HUBER | REDACTED | | | | | |
| 9538536 | LOGAN PRIMARY CARE SERVICES | 405 RUSHING DRIVE | | HERRIN | IL | 62948 | |
| 9535334 | LOGAN T. COOPER | REDACTED | | | | | |
| 9536129 | LOGAN W. ESTES | REDACTED | | | | | |
| 9538537 | LOGO CHAIR INC | 117 SOUTHEAST PARKWAY | | FRANKLIN | TN | 37064 | |
| 9538539 | LOHRBERG LUMBER INC | 5662 L ROAD | | WATERLOO | IL | 62298 | |
| 9538540 | LOIS A. LUALLEN | 1221 LAFAYETTE AVE | | MATTOON | IL | 61938 | |
| 9538541 | LOIS MEZO | 1147 INLET ROAD | | AMBOY | IL | 61310 | |
| 9538542 | LON E RICHARD | 1385 MONROE ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9538543 | LONDON COMMODITY BROKERS | 211 N. BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9538544 | LONE PINE CONSTRUCTION, INC | 83 LUSK ROAD | | BENTLEYVILLE | PA | 15314 | |
| 9538546 | LONG BALL PARTNERS LLC | 10100 SANTA MONICA BLVD, STE 2400 | | LOS ANGELES | CA | 90067 | |
| 9538547 | LONG FORESTRY CONSULTATION | 6130 WATER VALLEY ROAD | | COBDEN | IL | 62920 | |
| 9538548 | LONG PRAIRIE FARMS, LLC | 11060 MOSES DRIVE | | BENTON | IL | 62812 | |
| 9538549 | LONGWALL MINING SERVICES INC | 9682 OLD KUMMER ROAD | | ALLISON PARK | PA | 15101 | |
| 9538550 | LONGWALL SERVICES INC | 63 SOUTH COUNTRY CLUB ROAD | | MEADOWLANDS | PA | 15347 | |
| 9538551 | LONGWALL-ASSOCIATES INC | 212 KENDALL AVENUE, PO BOX 1488 | | CHILHOWIE | VA | 24319 | |
| 9538552 | LONNIE BRYMER | 804 WATER AVE., APT. B | | JOHNSTON CITY | IL | 62951 | |
| 9538553 | LONNIE MILLENBINE | 2736 FARTHING ROAD | | ODIN | IL | 62870 | |
| 9538554 | LORA L JONES | 511 SOUTH CENTRAL STREET | | BENTON | IL | 62812 | |
| 9538556 | LORD SECURITIES CORPORATION | 48 WALL STREET, 27TH FLOOR | | NEW YORK | NY | 10005 | |
| 9538559 | LORELLA E GILL | 1108 CLARKE STREET | | DE SOTO | MO | 63020 | |
| 9538560 | LOREN C ANDERSON | 21961 GRANT BRICK ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538561 | LOREN C. & MILDRED ANDERSON | REDACTED | | | | | |
| 9538562 | LOREN JONES | 3250 WEST EUREKA ROAD | | ROCKPORT | IN | 47635 | |
| 9538563 | LORI A GOOCH | 13801 STATE ROUTE 37 | | JOHNSTON CITY | IL | 62951 | |
| 9536573 | LORI A. GARDNER | REDACTED | | | | | |
| 9534469 | LORI BOCKIUS | REDACTED | | | | | |
| 9538564 | LORNA LYNN HINES | 217 SOUTH BOSSE | | EVANSVILLE | IN | 47712 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9538567 | LOUIS G PAYNE JR | AND JANET S PAYNE | 1342 SLEEPY HOLLOW ROAD | AMBOY | IL | 61310 | |
| 9538568 | LOUIS H. HACKE | 19292 THORNBROOK RD | | CARLINVILLE | IL | 62626 | |
| 9538569 | LOUIS MARSCH INC | 601 CARLIN STREET | | MORRISONVILLE | IL | 62546 | |
| 9534368 | LOUISE BIEHL | REDACTED | 12153 CEDAR GROVE ROAD | | | | |
| 9538570 | LOUISE CARTER CLEANING | PO BOX 101 | | ELKHART | IL | 62634 | |
| 9538571 | LOUISE GERMAN | 13536 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538573 | LOUISIANA MACHINERY CO LLC | 3799 W AIRLINE HWY | | RESERVE | LA | 70084 | |
| 9538574 | LOUISIANA MARITIME ASSOCIATION | 3939 N CAUSEWAY BOULEVARD, SUITE 10 | | METAIRIE | LA | 70002 | |
| 9538575 | LOUISVILLE GAS & ELECTRIC CO | 820 WEST BROADWAY | | LOUISVILLE | KY | 40202 | |
| 9538576 | LOUISVILLE GAS & ELECTRIC COMPANY | 820 WEST BROADWAY | | LOUISVILLE | KY | 40202 | |
| 9538577 | LOW PLACES LLC | PO BOX 6 | | MOUNT CARBON | WV | 25139 | |
| 9538584 | LOYAL ORDER OF MOOSE LODGE | PO BOX 201 | | WEST FRANKFORT | IL | 62896 | |
| 9541625 | LOYD TITTLE | REDACTED | | | | | |
| 9538587 | LOYD WEBB, JR. | RR 1 | | MACEDONIA | IL | 62860 | |
| 9538588 | LR RUSSELL OILFIELD CONSTRUCTION | 13685 E SALEM CHURCH ROAD | | MT VERNON | IL | 62864 | |
| 9538589 | LUBRICATION TECHNOLOGIES INC | 12342 POST OAK DR | | HAMMOND | LA | 70403 | |
| 9540952 | LUCAS C. SMITH | REDACTED | | | | | |
| 9538590 | LUCAS CASH | 613 W. MULBERRY ST. | | WEST FRANKFORT | IL | 62896 | |
| 9538403 | LUCAS K. LEHMANN | REDACTED | | | | | |
| 9538591 | LUCAS LEHMANN | 104 SOUTH 4TH STREET | | DAHLGREN | IL | 62828 | |
| 9538593 | LUCAS M KELLEY | 251 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9538594 | LUCAS SEPTIC TANK SERVICE | GREGORY LUCAS | PO BOX 534 | MARION | IL | 62959 | |
| 9540825 | LUCAS SHELDON | REDACTED | | | | | |
| 9536342 | LUKAS J. FOWLER | REDACTED | | | | | |
| 9542171 | LUKE WHITE | REDACTED | | | | | |
| 9538596 | LUKE'S LAWN CARE LLC | PO BOX 520 | | NEW HAVEN | WV | 25265 | |
| 9538597 | LUMEN PRIVATE EVENT SPACE | TWENTY SECOND AND LOCUST | 2201 LOCUST | ST. LOUIS | MO | 63103 | |
| 9534301 | LUTHER BELCHER | REDACTED | | | | | |
| 9538601 | LYERLA ELECTRIC | 317 HUNT AVENUE | | HILLSBORO | IL | 62049 | |
| 9538606 | LYNCH & BOWEN SCALES INC | 4401 BLUFFDALE COURT | | GODFREY | IL | 62035 | |
| 9538607 | LYNDELL MOCABY | 3671 BAYLOR STREET | | IRVINE | CA | 92614 | |
| 9538608 | LYNETTE BARNWELL | 130 S SENECA ROAD | | OAK RUN | TN | 37830 | |
| 9538610 | LYNN ENGINEERED SYSTEMS | 190 LINDEN STREET | | WINNETKA | IL | 60093 | |
| 9538611 | LYNNE E BARKER | PO BOX 7328 | | CLEARWATER | FL | 33758 | |
| 9537892 | LYNNE JONES | REDACTED | | | | | |
| 9538612 | LYNNS WESTSIDE MARINE INC | 4360 UPPER MT VERNON ROAD | | EVANSVILLE | IN | 47712 | |
| 9538615 | M & L WELL SERVICES INC | PO BOX 670 | | OLNEY | IL | 62450 | |
| 9538616 | M BOWLING INC | PO BOX 491 | | HENDERSON | KY | 42420 | |
| 9538618 | M&M PUMP SUPPLY INC | DEPT #10279 | PO BOX 790379 | SAINT LOUIS | MO | 63179 | |
| 9538619 | M&M SERVICE COMPANY | 130 N CHILES ST | | CARLINVILLE | IL | 62626 | |
| 9538620 | M&M SERVICE COMPANY | PO BOX 500 | | CARLINVILLE | IL | 62626 | |
| 9538621 | M&S HYDRAULICS INC | PO BOX 493 | | WILKINSON | WV | 25653 | |
| 9538634 | M. LYNNE MACLEAN | REDACTED | | | | | |
| 9538626 | MAC A BONE | 4307 NORTH 8TH AVENUE | | LITCHFIELD | IL | 62056 | |
| 9538627 | MACEDONIA UNITED METHODIST CHURCH | MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9538628 | MACEDONIA WATER SYSTEM | PO BOX 42 | | MACEDONIA | IL | 62860 | |
| 9538629 | MACHINE TOOL SERVICE INC | 117 ELM STREET | | TERRE HAUTE | IN | 47807 | |
| 9538630 | MACHINERY TRANSPORT INC | PO BOX 1645 | | OAK HILL | WV | 25901 | |
| 9538631 | MACK CRAIG | 7475 RIVER BEND ROAD | | BENTON | IL | 62812 | |
| 9538638 | MACO REPROGRAPHICS LLC | DBA MACO - EVANSVILLE BLUE | 600 COURT STREET | EVANSVILLE | IN | 47708 | |
| 9538639 | MACOUPIN CO. QUEEN PAGEANT | COMMITTEE C/O JULIE FISCHER | 710 WEST OAK STREET | GILLESPIE | IL | 62033 | |

Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538640 | MACOUPIN COUNTY | ANNE BOEHM COUNTY COLLECTOR | PO BOX 20 | CARLINVILLE | IL | 62626 | |
| 9538641 | MACOUPIN COUNTY 4-H FEDERATION | #60 CARLINVILLE PLAZA | | CARLINVILLE | IL | 62626 | |
| 9538642 | MACOUPIN COUNTY CHIROPRACTIC | 704 SOUTH HACKMAN STREET | | STAUNTON | IL | 62088 | |
| 9538643 | MACOUPIN COUNTY CLERK | PO BOX 107 | | CARLINVILLE | IL | 62626 | |
| 9538644 | MACOUPIN COUNTY DEMOCRATIC | CENTRAL COMMITTEE | 502 HIGH STREET | GILLESPIE | IL | 62033 | |
| 9538645 | MACOUPIN COUNTY DEMOCRATIC | CENTRAL COMMITTEE | PO BOX 195 | BUNKER HILL | IL | 62014 | |
| 9538646 | MACOUPIN COUNTY ENQUIRER | 125 E MAIN ST | | CARLINVILLE | IL | 62626 | |
| 9538647 | MACOUPIN COUNTY ENQUIRER | PO BOX 200 | | CARLINVILLE | IL | 62626 | |
| 9538648 | MACOUPIN COUNTY FAIR PAGEANT | SPONSORSHIP | PO BOX 145 | CARLINVILLE | IL | 62626 | |
| 9538649 | MACOUPIN COUNTY GENEALOGICAL | SOCIETY | PO BOX 95 | STAUNTON | IL | 62088 | |
| 9538650 | MACOUPIN COUNTY HEALTH CENTER | 109 E MAPLE STREET | | GILLESPIE | IL | 62033 | |
| 9538651 | MACOUPIN COUNTY PUBLIC HEALTH | DEPARTMENT | 805 NORTH BROAD STREET | CARLINVILLE | IL | 62626 | |
| 9538652 | MACOUPIN COUNTY SAFE FAMILIES | 805 N BROAD STREET | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538655 | MACOUPIN CTY REPUBLICAN CC | 503 N MAIN ST | | BENLD | IL | 62009 | |
| 9538656 | MACOUPIN ECONOMIC | DEVELOPMENT PARTNERSHIP | 18400 SHIPMAN RD | CARLINVILLE | IL | 62626 | |
| 9538657 | MACOUPIN FAMILY PRACTICE CENTER | 715 WEST BROADWAY STREET | | GILLESPIE | IL | 62033 | |
| 9538658 | MACOUPIN MILITARY SUPPORT GROUP | C/O SANDY SMITH | 21901 NURSERY ROAD | CARLINVILLE | IL | 62626 | |
| 9538659 | MACPOUPIN COUNTY SOIL & WATER | CONSERVATION DISTRICT | 300 CARLINVILLE PLAZA | CARLINVILLE | IL | 62626 | |
| 9538660 | MACQUARIE RAIL INC | MACQUARIE BANK LIMITED | PO BOX 392065 | PITTSBURGH | PA | 15251 | |
| 9538662 | MAC'S FIRE AND SAFETY INC | 104 S JACKSON STREET, PO BOX 441 | | LITCHFIELD | IL | 62056 | |
| 9538663 | MAC'S MINING REPAIR SERVICE INC | PO BOX 480 | | HUNTINGTON | UT | 84528 | |
| 9538665 | MADGE E MCNARY | 318 CRESTLAWN DRIVE | | WASHINGTON | IL | 61571 | |
| 9538667 | MADISON COUNTY TREASURER | FRED BATHON COUNTY TREASURER | PO BOX 849 | EDWARDSVILLE | IL | 62025 | |
| 9538668 | MADISONVILLE COMMUNITY COLLEGE | KY COAL ACADEMY | 150 SCHOOL AVENUE | MADISONVILLE | KY | 42431 | |
| 9538669 | MADISONVILLE TIRE & RETREADING | PO BOX 1593 | | MADISONVILLE | KY | 42431 | |
| 9536833 | MAGDIEL GUTIERREZ | REDACTED | | | | | |
| 9538670 | MAGELLAN BEHAVIORAL HEALTH | PO BOX 785341 | | PHILADELPHIA | PA | 19178 | |
| 9538672 | MAGNUM DRILLING SERVICES INC | PO BOX 6481 | | EVANSVILLE | IN | 47719 | |
| 9538673 | MAGNUM STEEL WORKS INC | 200 SHILOH DRIVE | | MOUNT VERNON | IL | 62864 | |
| 9538675 | MAGUIRE BACKHOE COMPANY | 103 S BISSELL STREET | | VIRDEN | IL | 62690 | |
| 9538676 | MAGUIRE WASTEWATER SOLUTIONS | 103 SOUTH BISSELL STREET | | VIRDEN | IL | 62690 | |
| 9538677 | MAHLON L RICH | 7550 LAKE CREEK ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9538678 | MAIER'S TIDY BOWL | PO BOX 9 | | STONEFORD | IL | 62987 | |
| 9538679 | MAIN STREET FLORIST | 240 E SIDE SQUARE | | CARLINVILLE | IL | 62626 | |
| 9538680 | MAJESTIC JANITORIAL SUPPLIES | 305 N. CARBON | | MARION | IL | 62959 | |
| 9538681 | MAKA EXCAVATING INC | PO BOX 933 | | MARION | IL | 62959 | |
| 9538682 | MALANIE J HAYES | 428 WEST PARKVIEW | | WALCOTT | IA | 52773 | |
| 9538687 | MALONE'S SIGNS | JEFF & MARK MALONE | 800 N PARK ST | GALATIA | IL | 62935 | |
| 9538688 | MAMMA CATS | ATTN TRICIA CALLONI | PO BOX 145 | COELLO | IL | 62825 | |
| 9538689 | MANAGEMENT COMMUNICATION SYSTEMS | INC, IN TOUCH | 3101 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408 | |
| 9538690 | MANAGEMENT RESOURCE CONSULTING | 1538 ROSALBA STREET NE | | ALBUQUERQUE | NM | 87111 | |
| 9538696 | MANLEY BROS OF INDIANA, INC | 300 S VERMILLION STREET | | TROY GROVE | IL | 61372 | |
| 9538700 | MANUFACTURERS NEWS INC | 1633 CENTRAL STREET | | EVANSTON | IL | 60201 | |
| 9538704 | MARATHON FOOD MART | 5TH AND LEWIS ST | | NEW HAVEN | WV | 25265 | |
| 9538705 | MARATHON FOOD MART | PO BOX 36 | | NEW HAVEN | WV | 25265 | |
| 9541164 | MARC A. STAUB | REDACTED | | | | | |
| 9538706 | MARC CHRISTIAN FINE CABINETRY | 2366 SCHUETZ ROAD | | ST LOUIS | MO | 63146 | |
| 9536897 | MARC HANSEN | REDACTED | | | | | |
| 9538707 | MARC MILLIGAN | DINGWALL GATEHOUSE | 182 EARLSFIELD ROAD | LONDON | | SW18 3DT | UNITED KINGDOM |
| 9538708 | MARCAL ROPE & RIGGING INC | 4052 NORTH BROADWAY | | ST. LOUIS | MO | 63147 | |
| 9538709 | MARCAL ROPE & RIGGING INC | PO BOX 477 | | ALTON | IL | 62002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538710 | MARCO TECHNOLOGIES LLC | NW 7128 | | MINNEAPOLIS | MN | 55485 | |
| 9534700 | MARCUS BURTON | REDACTED | | | | | |
| 9537241 | MARCUS J. HUTCHCRAFT | REDACTED | | | | | |
| 9542290 | MARCUS WILSON | REDACTED | | | | | |
| 9538712 | MAREN CORPORATION | 145 FIRST DRIVE NE | | NEW PHILADELPHIA | OH | 44663 | |
| 9538713 | MARGARET JOHNSON DRY | 1908 BAINBRIDGE ROW DRIVE | | LOUISVILLE | KY | 40207 | |
| 9538714 | MARGARET L BUNDY AS SUCCESSOR | TRUSTEE UNDER THE EDWARD A BUNDY | 309 BAYSIDE ROAD | BELLINGHAM | WA | 98225 | |
| 9538716 | MARGO MCDERMED FOR ILLINOIS HOUSE | 20821 BRAIDWOOD LANE | | MOKENA | IL | 60448 | |
| 9538717 | MARIANNE B MARTIN | 2752 LA STRADA GRANDE HEIGHTS | | COLORADO SPRINGS | CO | 80906 | |
| 9538718 | MARILYN GAIL HEFLEY | 4112 S WASHINGTON STREET | | AMARILLO | TX | 79110 | |
| 9538719 | MARILYN K HAAG | AND RONALD B HAAG | 9584 N STUYVESANT STREET | BENTON | IL | 62812 | |
| 9538720 | MARILYN K MYERS | 15878 JORDANS FORT ROAD | | PITTSBURG | IL | 62974 | |
| 9538721 | MARILYN S HARRIS | 17784 STATE HIGHWAY 149 | | WEST FRANKFORT | IL | 62892 | |
| 9538722 | MARILYN T. BURGDORF, AS TRUSTEE | MARILYN BURGDORF REVOCABLE TRUST | 7302 UEBELHAH RD. | MT.VERNON | IN | 47620 | |
| 9538724 | MARINO ENGINEERING ASSOCIATES INC | 1101 E COLORADO AVENUE | | URBANA | IL | 61801 | |
| 9538725 | MARION ABSTRACT COMPANY INC | 406 N MONROE | | MARION | IL | 62959 | |
| 9538726 | MARION CHAMBER OF COMMERCE | PO BOX 307 | | MARION | IL | 62959 | |
| 9538727 | MARION COUNTY FARM BUREAU | PO BOX 640 | | SALEM | IL | 62881 | |
| 9538728 | MARION DIAGNOSTIC CENTER | PO BOX 1830 | | MARION | IL | 62959 | |
| 9538729 | MARION E GLAZEBROOK | 30 ROHDE AVENUE | | ST AUGUSTINE | FL | 32084 | |
| 9538730 | MARION EMERGENCY PHYSICIANS | PO BOX 741576 | | ATLANTA | GA | 30384 | |
| 9538731 | MARION EXCAVATING & CONSTRUCTION INC | 1820 N COURT | | MARION | IL | 62959 | |
| 9538732 | MARION EXCAVATING & CONSTRUCTION INC | PO BOX 37 | | MARION | IL | 62959 | |
| 9538733 | MARION EYE CENTERS | PO BOX 1178 | | MARION | IL | 62959 | |
| 9538734 | MARION HIGH SCHOOL | ATTN: D QUERTERMOUS & C HAYNES | 18962 SALT PETRE ROAD | CREAL SPRINGS | IL | 62922 | |
| 9538735 | MARION HOSPITAL C/O RONALD MILLER | RE:  CASE # 17-SC-0091 | 11970 BORMAN DRIVE, SUITE 250 | ST LOUIS | MO | 63146 | |
| 9538736 | MARION KENNELL AND BARBARA KENNELL | 21148 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538737 | MARION LURIE | 15444 SE ADAIR PLACE | | CLACKAMAS | OR | 97015 | |
| 9538738 | MARION MOTORS LLC | 2604 W DEYOUNG | | MARION | IL | 62959 | |
| 9538739 | MARION OELZE | DBA INDEPENDENT SUPPLY | 15121 N IL HWY 37 | MT VERNON | IL | 62864 | |
| 9538740 | MARION TOYOTA | PO BOX 1028 | | MARION | IL | 62959 | |
| 9538741 | MARISSA GREEN | 717 BURKETT STREET | | BENTON | IL | 62812 | |
| 9538742 | MARJORIE D KENNEDY | 13505 SOUTH INDIAN RIVER DRIVE, APT | | JENSEN BEACH | FL | 34957 | |
| 9537051 | MARK A. HEUSNER | REDACTED | | | | | |
| 9541263 | MARK A. STRANGE | REDACTED | | | | | |
| 9538743 | MARK AGIN | 2208 HILLCREST STREET | | HARRISBURG | IL | 62946 | |
| 9538744 | MARK ALLAMAN | 344 MAPLE SHADE ROAD | | CRANBERRY | PA | 16319 | |
| 9534243 | MARK BARWICK | REDACTED | | | | | |
| 9538745 | MARK CARTER BREEZE | 100 W SILVERLEAF STREET | | GREER | SC | 29650 | |
| 9538746 | MARK CORNELL | 103 PINNACLE POINT DRIVE | | HILLSBORO | IL | 62049 | |
| 9538747 | MARK CORNELL | PO BOX 582 | | HILLSBORO | IL | 62049 | |
| 9538748 | MARK E MCINTOSH | 428 SOUTH CENTRAL STREET | | BENTON | IL | 62812 | |
| 9536277 | MARK FITCH | REDACTED | | | | | |
| 9538749 | MARK G SCHUERGER CONSULTING LLC | 1421 ALEXANDRIA PLACE | | CHARLESTON | WV | 25314 | |
| 9540966 | MARK H. SMITH | REDACTED | | | | | |
| 9537141 | MARK HOLTZ | REDACTED | | | | | |
| 9538751 | MARK JOSEPH MCKEE | 6450 LONGLEAF PINE DRIVE | | JUPITER | FL | 33458 | |
| 9538060 | MARK KASZIAN | REDACTED | | | | | |
| 9538272 | MARK KRAGER | REDACTED | | | | | |
| 9538416 | MARK LENEVICH | REDACTED | | | | | |
| 9538752 | MARK LLOYD | 2505 GREEN HILL ROAD | | ELDORADO | IL | 62930 | |
| 9538613 | MARK LYON | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538908 | MARK MCCURDY | REDACTED | | | | | |
| 9538990 | MARK MESSAMORE | REDACTED | | | | | |
| 9538753 | MARK MEZO | PO BOX 812 | | ENERGY | IL | 62933 | |
| 9538754 | MARK MILLER | 648 COUNTY ROAD 1000N | | MACEDONIA | IL | 62860 | |
| 9538755 | MARK PAYNE | 19 WALLING GROVE ROAD | | BEAUFORT | SC | 29907 | |
| 9540191 | MARK REXROAD | REDACTED | | | | | |
| 9540249 | MARK RICHARDSON | REDACTED | | | | | |
| 9538756 | MARK S KERN | 17256 SNOWFLAKE ROAD | | EWING | IL | 62836 | |
| 9538579 | MARK S. LOWERY | REDACTED | | | | | |
| 9541001 | MARK S. SORRELLS | REDACTED | | | | | |
| 9540631 | MARK SCHILKE | REDACTED | | | | | |
| 9538759 | MARK SCHUERGER | 12677 N SHORELAND COURT | | MARION | IL | 62959 | |
| 9540648 | MARK SCHUERGER | REDACTED | | | | | |
| 9538760 | MARK STRANGE | 3154 DAULBY CT | | DUQUOIN | IL | 62832 | |
| 9538761 | MARK SWIFT | 24103 ROBLES ROAD | | MACEDONIA | IL | 62860 | |
| 9538762 | MARK SWIFT | PO BOX 371 | | TROY | IL | 62294 | |
| 9538763 | MARK W DRAKE | 1308 WHISPER WAY | | BENTON | IL | 62812 | |
| 9538764 | MARKEL BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9541595 | MARKITA J. THURMOND | REDACTED | | | | | |
| 9538766 | MARKOFF LAW LLC | CASE # 12 SC 821 | 29 N WACKER DRIVE | CHICAGO | IL | 60606 | |
| 9538767 | MARKOFF LAW LLC | RE:  CASE # 14-SC-66 | 29 N WACKER DRIVE #550 | CHICAGO | IL | 60606 | |
| 9538771 | MARKS HEATING COOLING | AND PLUMBING INC | 1166 MT GILEAD RD | GREENVILLE | IL | 62246 | |
| 9538772 | MARLA HEIM RODRIGUEZ | 418 REGAL VIEW | | SAN ANTONIO | TX | 78220 | |
| 9538773 | MARLA JEAN MAST | 809 BREEN DRIVE | | CHAMPAIGN | IL | 61820 | |
| 9534423 | MARLON BLAIR | REDACTED | | | | | |
| 9538776 | MARMIC FIRE & SAFETY CO INC | PO BOX 1939 | | LOWELL | AR | 72745 | |
| 9538777 | MARRIANNE ELLIS | 232 COUNY LINE ROAD 1100 N | | ENFIELD | IL | 62836 | |
| 9538778 | MARRS TOWNSHIP VOLUNTEER | FIRE DEPARTMENT | 3030 ST PHILLIPS ROAD | MT VERNON | IN | 47620 | |
| 9538779 | MARSHA MCKINNEY | 516 NORTH OAK STREET | | INA | IL | 62846 | |
| 9538780 | MARSHAL SAFETY AND ENVIRONMENTAL | 4720 N SPRING STREET | | EVANSVILLE | IN | 47711 | |
| 9538781 | MARSHALL G HAYES | 509 E MONROE | | MALTA | IL | 60150 | |
| 9538782 | MARSHALL G HAYES JR | 3150 COVERED BRIDGE LANE | | DEKALB | IL | 60115 | |
| 9536968 | MARSHALL G., JR. HAYES, | REDACTED | | | | | |
| 9538783 | MARSHALL MCCULLOUGH | AND LUCY ELOISE MCCULLOUGH | 1254 NEW LAKE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9538784 | MARSHALL MILLER & ASSOCIATES INC | 582 INDUSTRIAL PARK ROAD | | BLUEFIELD | VA | 24605 | |
| 9538785 | MARSHALL RESOURCES INC | PO BOX 2100 | | PIKEVILLE | KY | 41502 | |
| 9538786 | MARTHA ANN SCHWARZE | 4464 MT VERNON PLACE | | DECATUR | IL | 62521 | |
| 9538787 | MARTHA L BIEHL | 12153 CEDAR GROVE ROAD | | MARION | IL | 62959 | |
| 9538788 | MARTHA L POROPAT | 612 N BROADWAY STREET | | SESSER | IL | 62884 | |
| 9538789 | MARTHA LEONARD | 9901 DARNELL SCHOOL ROAD | | MT VERNON | IN | 47620 | |
| 9538794 | MARTIN ELECTRIC | 1005 E 9TH STREET, PO BOX 117 | | JOHNSTON CITY | IL | 62951 | |
| 9538795 | MARTIN FARMS OF ILLINOIS LLC | 1101 CENTREVILLE AVENUE | | BELLEVILLE | IL | 62220 | |
| 9538796 | MARTIN L BASS | 307 S MAIN STREET | | GRANT PARK | IL | 60940 | |
| 9539477 | MARTIN NIKOLICH | REDACTED | | | | | |
| 9538800 | MARTIN'S CATERING | 412 E. MAIN ST. | | BENTON | IL | 62812 | |
| 9538801 | MARTONICK PUBLICATIONS INC | PO BOX 244322 | | BOYNTON BEACH | FL | 33424 | |
| 9538804 | MARVEL EXCAVATING | 4398 MARVEL ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538805 | MARVIN CARROLL | 1807 SUMMIT STREET | | HILLSBORO | IL | 62049 | |
| 9538806 | MARVIN L. JEFFREYS | 301 HOBBS GROVE ROAD | | MAYNARDVILLE | TN | 37807 | |
| 9538807 | MARVIN'S REBUILDERS INC | 10878 NORTH ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9538808 | MARY ALICE SIMMS | 850 WASHBURN APT 205 | | LOUISVILLE | KY | 40222 | |
| 9538809 | MARY BOLEN | 20421 AKIN BLACKTOP | | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538810 | MARY E MOLES | 800 SASSAFRAS LANE | | MT VERNON | IL | 62864 | |
| 9538811 | MARY ELLEN LOVEALL | 8408 EARLY DAWN TRAIL | | DENTON | TX | 76210 | |
| 9538812 | MARY ETHEL SHANKEL | 610 BROADWAY | | STERLING | IL | 61081 | |
| 9538813 | MARY FRANCES LOWRY | 504 NARVAEZI STREET, #114 | | VENICE | FL | 34285 | |
| 9538814 | MARY JANE PAGE | 10389 STEEL CITY ROAD | | BENTON | IL | 62812 | |
| 9538815 | MARY JEAN WILKIE | 3745 SHADOW CANYON TRAIL | | BROOMFILED | CO | 80020 | |
| 9538816 | MARY JO VAUGHN | 21019 DIVISION STREET | | THOMPSONVILLE | IL | 62890 | |
| 9538817 | MARY LEE DECKER | 427 TORRINGTON LANE | | WINSTON SALEM | NC | 27104 | |
| 9538818 | MARY LOU PAYNE | 20235 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9538819 | MARY LOU SCHLENKER | 180 SCHLENKER ROAD | | ANNA | IL | 62906 | |
| 9538820 | MARY LOU WOOD | 100 W PINE STREET | | MCLEANSBORO | IL | 62859 | |
| 9538821 | MARY LOU ZECH | 125 SOUTH GREENWOOD | | PARK RIDGE | IL | 60068 | |
| 9538822 | MARY LYNN WHITLOW | 504 N CHERRY STREET | | WEST FRANKFORT | IL | 62896 | |
| 9538823 | MARY O'LAUGHLIN | 961 UNIVERSITY DRIVE | | EDWARDSVILLE | IL | 62025 | |
| 9542448 | MARY S. ZIMMERMAN | REDACTED | | | | | |
| 9538824 | MARY SUE ZIMMERMAN | 1700 OAKMONT DRIVE # 1 | | WALNUT CREEK | CA | 94595 | |
| 9538825 | MARY SUSAN WHISENHUNT | 810 N STATE STREET | | WAGONER | OK | 74467 | |
| 9538826 | MARY THOMAS | 424 REMBRANT DRIVE | | OLD HICKORY | TN | 37138 | |
| 9538827 | MARY WILLIAMS | 516 EAST NORTH STREET | | DUQUOIN | IL | 62832 | |
| 9538828 | MARY WOOLSEY | 809 OLD THEATER DRIVE | | VANDALIA | IL | 62471 | |
| 9538829 | MARY'S RESTAURANT | 509 SOUTH PARK | | HERRIN | IL | 62948 | |
| 9538830 | MARYS RESTAURANT INC | 509 S PARK AVENUE | | HERRIN | IL | 62948 | |
| 9538831 | MARYVILLE PHYSICIANS SERVICES INC | PO BOX 790 | | EDWARDSVILLE | IL | 62025 | |
| 9538837 | MASON COUNTY FARM BUREAU | PO BOX 318 | | HAVANA | IL | 62644 | |
| 9538838 | MASON COUNTY PUBLIC SERVICE | 332 VIAND ST | | POINT PLEASANT | WV | 25550 | |
| 9538839 | MASON HEAVY DIESEL | 10305 S STATE ROAD 61 | | OAKLAND CITY | IN | 47660 | |
| 9541247 | MASON M. STOLL | REDACTED | | | | | |
| 9538902 | MASON MCCORD | REDACTED | | | | | |
| 9542389 | MASON T. WYANT | REDACTED | | | | | |
| 9538840 | MASSAC COUNTY FARM BUREAU | PO BOX 908 | | METROPOLIS | IL | 62960 | |
| 9538842 | MATHESON TRI-GAS | PO BOX 845502 | | DALLAS | TX | 75284 | |
| 9538844 | MATHIS & SONS INC | 659 QUILLMAN ROAD | | DUQUOIN | IL | 62832 | |
| 9538845 | MATHIS MARIFIAN & RICHTER LTD | 23 PUBLIC SQUARE SUITE 300 | | BELLEVILLE | IL | 62220 | |
| 9538846 | MATRIX DESIGN GROUP LLC | PO BOX 633905 | | CINCINNATI | OH | 45263 | |
| 9538847 | MATRIX SALES | PO BOX 295 | | MARION | IL | 62959 | |
| 9538848 | MATT KASH FARMS | 621 N IL HWY 37 | | INA | IL | 62846 | |
| 9538849 | MATT MORTIS | PO BOX 681 | | HENDERSON | KY | 42419 | |
| 9541368 | MATT SZABO | REDACTED | | | | | |
| 9538851 | MATT WEBER | 211 N. BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9538255 | MATTHER E. KOCHER | REDACTED | | | | | |
| 9538256 | MATTHEW B. KOHL | REDACTED | | | | | |
| 9534280 | MATTHEW BEAVER | REDACTED | | | | | |
| 9534451 | MATTHEW BLUMENSTOCK | REDACTED | | | | | |
| 9538852 | MATTHEW BOLYARD | 210 LYNNE AVE | | NOKOMIS | IL | 62075 | |
| 9534603 | MATTHEW BRINKMAN | REDACTED | | | | | |
| 9533766 | MATTHEW C. ADKINS | REDACTED | | | | | |
| 9538853 | MATTHEW CASAD | 111 E LINCOLN STREET | | EDINBURG | IL | 62531 | |
| 9535189 | MATTHEW CLEVENGER | REDACTED | | | | | |
| 9538854 | MATTHEW E KOCHER | 10915 SOUTH GARDNER ROAD | | OLATHE | KS | 66091 | |
| 9538855 | MATTHEW H BRINKMAN | 17196 JACKSON STREET | | LOGAN | IL | 62856 | |
| 9538856 | MATTHEW HAMPEL | 11 LAKESHIRE DRIVE | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 9536906 | MATTHEW HARDIN | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9538857 | MATTHEW HEWITT | 304 SOUTH WALNUT | | NOKOMIS | IL | 62075 | |
| 9537132 | MATTHEW HOLLERS | REDACTED | | | | | |
| 9537393 | MATTHEW INGLES | REDACTED | | | | | |
| 9534482 | MATTHEW J. BOLYARD | REDACTED | | | | | |
| 9539513 | MATTHEW J. NORRIS | REDACTED | | | | | |
| 9537667 | MATTHEW JENKINS | REDACTED | | | | | |
| 9538859 | MATTHEW JONES | 306 LAKEWOOD DRIVE | | HILLSBORO | IL | 62049 | |
| 9538860 | MATTHEW KIMMEL | 603 E POPLAR | | WEST FRANKFORT | IL | 62896 | |
| 9538211 | MATTHEW KIMMEL | REDACTED | | | | | |
| 9538228 | MATTHEW KIRK | REDACTED | | | | | |
| 9538861 | MATTHEW LEE | 530 BURKETT STREET | | DUQUOIN | IL | 62812 | |
| 9538388 | MATTHEW LEE | REDACTED | | | | | |
| 9538862 | MATTHEW LESIAK | 6050 MERIDIAN DRIVE APT 73 | | LINCOLN | NE | 68504 | |
| 9539180 | MATTHEW MITCHELL | REDACTED | | | | | |
| 9539287 | MATTHEW MORTIS | REDACTED | | | | | |
| 9539467 | MATTHEW NIDAY | REDACTED | | | | | |
| 9538864 | MATTHEW OZEE | 345 JOHNSON STREET APT 2B | | CARLINVILLE | IL | 62626 | |
| 9539637 | MATTHEW OZEE | REDACTED | | | | | |
| 9538865 | MATTHEW R GOFORTH | PO BOX 265 | | AVONDALE | CO | 81022 | |
| 9541257 | MATTHEW R. STOUT | REDACTED | | | | | |
| 9541783 | MATTHEW R. UHLES | REDACTED | | | | | |
| 9540244 | MATTHEW RICHARDS | REDACTED | | | | | |
| 9540364 | MATTHEW ROBERTS | REDACTED | | | | | |
| 9537834 | MATTHEW S. JOHNS | REDACTED | | | | | |
| 9538866 | MATTHEW SCHILLING | 12505 COUNTY ROAD 400E | | MCLEANSBORO | IL | 62859 | |
| 9540860 | MATTHEW SHORT | REDACTED | | | | | |
| 9538867 | MATTHEW STOUT | 4434 PERRYMAN RD | | THOMPSONVILLE | IL | 62890 | |
| 9538868 | MATTHEW STUBBLEFIELD | 3546 TANGER ROAD | | ELKVILLE | IL | 62932 | |
| 9541284 | MATTHEW STUBBLEFIELD | REDACTED | | | | | |
| 9541555 | MATTHEW THOMAS | REDACTED | | | | | |
| 9538869 | MATTHEW TODICH | 708 FAIRLAND | | BENTON | IL | 62812 | |
| 9541635 | MATTHEW TODICH | REDACTED | | | | | |
| 9538870 | MATTHEW W DUNN | 1155 CLARIDA ROAD | | GALATIA | IL | 62935 | |
| 9538911 | MATTHEW W. MCDANIELS | REDACTED | | | | | |
| 9539372 | MATTHEW W. NANCE | REDACTED | | | | | |
| 9542024 | MATTHEW WAMBOLD | REDACTED | | | | | |
| 9542087 | MATTHEW WEBER | REDACTED | | | | | |
| 9538873 | MAUREEN RICE | 14776 STATE HIGHWAY 34 | | BENTON | IL | 62812 | |
| 9536041 | MAURICE ELLIS | REDACTED | | | | | |
| 9538874 | MAURICE L ELLIS | 12486 SUTTON ROAD | | BELGRADE | MO | 63622 | |
| 9538875 | MAURICE O GRIMBLY | 33 ROBINSON STREET, APT 1408 | | HAMILTON | ON | L8P 1Y8 | CANADA |
| 9538803 | MAVERICK MARVEL | REDACTED | | | | | |
| 9536320 | MAX A. FORDYCE | REDACTED | | | | | |
| 9538877 | MAX MOSER | 7134 TAPPER AVENUE | | HAMMOND | IN | 46324 | |
| 9538879 | MAXIM CRANE WORKS | LOCK BOX 774389 | 4389 SOLUTIONS CNT | CHICAGO | IL | 60677 | |
| 9538880 | MAXXIM REBUILD CO LLC | BANK OF AMERICA | 15330 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 9538883 | MAYER BROWN LLP | 230 SOUTH LASALLE STREET | | CHICAGO | IL | 60604 | |
| 9538884 | MAYER DESIGN GROUP, P.C. | 4400 S. LINDBERGH BLVD, SUITE 3 | | ST. LOUIS | MO | 63127 | |
| 9538885 | MAYFLOWER TRANSIT LLC | 22262 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9538887 | MAYO MANUFACTURING CO INC | 54 OWENS ROAD, SUITE B | | CHAPMANVILLE | WV | 25508 | |
| 9554872 | MAYO MANUFACTURING COMPANY, INC. | 54 OWENS ROAD | | CHAPMANVILLE | WV | 25508 | |
| 9538890 | MAZZELLA LIFTING TECHNOLOGIES | DBA ROUSTER LIFTING & RIGGING | PO BOX 637435 | CINCINNATI | OH | 45263 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538891 | MCA ADMINISTRATORS INC | MANOR OAK TWO | 1910 COCHRAN ROAD, SUITE 605 | PITTSBURGH | PA | 15220 | |
| 9538893 | MCBRIDE MACK TRUCK SALES INC | PO BOX 3036 | | CARBONDALE | IL | 62902 | |
| 9538897 | MCCANN CONCRETE PRODUCTS INC | 8709 N STATE ROUTE 159 | | DORSEY | IL | 62021 | |
| 9538900 | MCCLURE CONSTRUCTION CO LLC | PO BOX 77 | | VENETIA | PA | 15367 | |
| 9538906 | MCCOY COAL GROUP | PO BOX 927 | | BELFRY | KY | 41514 | |
| 9538907 | MCCULLEY OILFIELD SERVICES LLC | 1278 COUNTY ROAD 525 N | | FAIRFIELD | IL | 62837 | |
| 9538912 | MCDD CAMP GOODTIMES | 700 ELM STREET | | CARLINVILLE | IL | 62626 | |
| 9538916 | MCDOWELLS SERVICE | NAPA AUTO & TRUCK SERVICE CENTER | 2520 VETERANS AVENUE | VANDALIA | IL | 62471 | |
| 9538928 | MCGRIFF SEIBELS & WILLIAMS INC | DRAWER #456 | PO BOX 11407 | BIRMINGHAM | AL | 35246 | |
| 9538929 | MCGUIRE CHIROPRACTIC | 205 N MAIN | | BENTON | IL | 62812 | |
| 9538930 | MCGUIRE FOR SENATE | PO BOX 2185 | | JOLIET | IL | 60434 | |
| 9538931 | MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE | 800 E CANAL STREET | RICHMOND | VA | 23219 | |
| 9538933 | MCKAY AUTO PARTS INC | PO BOX 70 | | LITCHFIELD | IL | 62056 | |
| 9538936 | MCLANAHAN CORPORATION | 200 WALL STREET | | HOLLIDAYSBURG | PA | 16648 | |
| 9538937 | MCLANAHAN CORPORATION | 585 AIRPORT RD | | GALLATIN | TN | 37066 | |
| 9538938 | MCLEANSBORO ABSTRACT CO INC | 116 EAST MARKET STREET, PO BOX 309 | | MCLEANSBORO | IL | 62859 | |
| 9538939 | MCLEANSBORO TIMES LEADER | PO BOX 489 | | MOUNT VERNON | IL | 62864 | |
| 9538940 | MCLEOD EXPRESS | 5002 CUNDIFF COURT | | DECATUR | IL | 62526 | |
| 9538941 | MCMASTER-CARR | PO BOX 7690 | | CHICAGO | IL | 60680 | |
| 9538942 | MCQUADE CONSULTING LTD | 419 SEIBLES COURT | | LEXINGTON | SC | 29072 | |
| 9538945 | MDA | 530 MARYVILLE CENTER DR, STE 410 | | ST LOUIS | MO | 63141 | |
| 9538946 | MECHANICAL & CERAMIC SOLUTIONS INC | PO BOX 536 | | CARNEGIE | PA | 15106 | |
| 9538947 | MEDIACOM | PO BOX 5741 | | CAROL STREAM | IL | 60197 | |
| 9538948 | MEDICINE SHOPPE | 304 S COMMERCIAL ST | | HARRISBURG | IL | 62946 | |
| 9538950 | MEGAN TRABANT | 602 W CHERRY STREET | | MCLEANSBORO | IL | 62859 | |
| 9538951 | MEISLER TRAILER RENTALS, INC. | PO BOX 3357 | | EVANSVILLE | IN | 47732 | |
| 9538952 | MELANIE R SPEARS | 914 PECAN STREET | | CARBONDALE | IL | 62901 | |
| 9538954 | MELINDA MILLES | 22671 KINGS HIGHWAY | | MACEDONIA | IL | 62860 | |
| 9542049 | MELISSA WATERS | REDACTED | | | | | |
| 9538955 | MELODIE LEA WISE | 200 NORTH DRIVE | | ELKHART | IN | 46514 | |
| 9538956 | MELODY TURNER | 2722 CARNOUSTIE DRIVE | | MARION | IL | 62959 | |
| 9538957 | MELRHEA LLC | MELISSA R WATKINS | 124 EDWARDS DRIVE | PADUCAH | KY | 42003 | |
| 9538963 | MELVINS COLLISION PLUS | 1618 N MAIN STREET | | BENTON | IL | 62812 | |
| 9538922 | MELYSSA MCFARLAND | REDACTED | | | | | |
| 9538964 | MEMORIAL EXPRESS CARE LLC | PO BOX 19123 | | SPRINGFIELD | IL | 62794 | |
| 9538965 | MEMORIAL HOSPITAL | PAYMENT PROCESSING CENTER | 10604 JUSTIN DR | DES MOINES | IA | 50322 | |
| 9538966 | MEMORIAL HOSPITAL CARBONDALE | IN CARE OF TERRY M GREEN | 1209 EAST MAIN STREET, SUITE A | WEST FRANKFORT | IL | 62896 | |
| 9538967 | MEMORIAL MEDICAL CENTER | 701 NORTH FIRST STREET | | SPRINGFIELD | IL | 62781 | |
| 9538968 | MEMORIAL MEDICAL CENTER | PO BOX 4465 | | CAROL STREAM | IL | 60197 | |
| 9538969 | MEMORIAL PHYSICIAN SERVICES | PO BOX 19263 | | SPRINGFIELD | IL | 62794 | |
| 9538970 | MEMSCO | PO BOX 3895 | | EVANSVILLE | IN | 47708 | |
| 9538971 | MENARD COUNTY FARM BUREAU | PO BOX 258 | | PETERSBURG | IL | 62675 | |
| 9538976 | MENTORS 4 KIDS | 540 COMMERCIAL STREET | | HARRISBURG | IL | 62946 | |
| 9538978 | MERCER CAPITAL | 5100 POPLAR AVENUE, SUITE 2600 | | MEMPHIS | TN | 38137 | |
| 9538979 | MERCER INC | PO BOX 730182 | | DALLAS | TX | 75373 | |
| 9538980 | MERCER TRANSPORTATION CO | PO BOX 644011 | | PITTSBURGH | PA | 15264 | |
| 9538981 | MERCH MANIA LLC | 2120 CRESTMOOR ROAD, #3020 | | NASHVILLE | TN | 37215 | |
| 9538982 | MERCURIA ENERGY TRADING SA | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9538983 | MERCURY PUBLIC AFFAIRS LLC | ATTN: VENNYS CASTILLO | 437 MADISON AVE, 9TH FLOOR | NEW YORK | NY | 10022 | |
| 9538987 | MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | ST PAUL | MN | 55108 | |
| 9538988 | MERRILL LYNCH COMMODITIES INC | BANK OF AMERICA NA | | NEW YORK | NY | 10001 | |
| 9538992 | METROPOLITAN LIFE INSURANCE CO | PO BOX 360229 | | PITTSBURGH | PA | 15251 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538993 | METROPOLITAN SQUARE LLC | 211 NORTH BROADWAY, SUITE 1290 | | ST LOUIS | MO | 63102 | |
| 9538994 | METSO MINERALS INDUSTRIES, INC. | 20965 CROSSROADS CIRCLE | | WAUKESHA | WI | 53186 | |
| 9538995 | METSO MINERALS INDUSTRIES, INC. | PO BOX 945859 | | PALATINE | IL | 60067 | |
| 9538996 | MEUTH CONSTRUCTION SUPPLY INC | PO BOX 523 | | HENDERSON | KY | 42419 | |
| 9538998 | MGB SYSTEMS INC | 546 RUDDER ROAD | | FENTON | MO | 63026 | |
| 9538999 | MH EQUIPMENT COMPANY | NO774469 | 4469 SOLUTIONS CNT | CHICAGO | IL | 60677 | |
| 9539000 | MICAH & MARIETTA MILLER | REDACTED | | | | | |
| 9539001 | MICAH BANKS | 17772 HARRIS SCHOOL ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9535261 | MICAH COLEMAN | REDACTED | | | | | |
| 9539002 | MICAH MILLER | 414 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9540757 | MICAH SERLES | REDACTED | | | | | |
| 9541556 | MICAH THOMAS | REDACTED | | | | | |
| 9539004 | MICHAEL "DYLAN" MANGRUM | 11240 ROCK CREEK ROAD | | PITTSBURG | IL | 62974 | |
| 9539005 | MICHAEL & LISA EICHEN | 15002 STAGECOACH ROAD | | CARLINVILLE | IL | 62626 | |
| 9539006 | MICHAEL A JOHNSON LLC | 13888 ROUGGLY ROAD | | DE SOTO | MO | 63020 | |
| 9535867 | MICHAEL A. DOWNING | REDACTED | | | | | |
| 9540178 | MICHAEL A. RESPONDEK | REDACTED | | | | | |
| 9539007 | MICHAEL ADAMS | 660 PARK ST. | | HILLSBORO | IL | 62049 | |
| 9539008 | MICHAEL B ADKINS | 13835 ADKINS ROAD | | CARLINVILLE | IL | 62626 | |
| 9534217 | MICHAEL B. BARNETT | REDACTED | | | | | |
| 9534164 | MICHAEL BAKER | REDACTED | | | | | |
| 9534275 | MICHAEL BEASLEY | REDACTED | | | | | |
| 9539009 | MICHAEL BELFORD | PO BOX 746 | | ROSICLARE | IL | 62982 | |
| 9534362 | MICHAEL BEYER | REDACTED | | | | | |
| 9534597 | MICHAEL BRIDEWELL | REDACTED | | | | | |
| 9534699 | MICHAEL BURTON | REDACTED | | | | | |
| 9534229 | MICHAEL C. BARRETT | REDACTED | | | | | |
| 9542172 | MICHAEL C. WHITE | REDACTED | | | | | |
| 9539010 | MICHAEL CHARLES BARRETT | 207 SKYWOOD | | MIDLAND | TX | 79705 | |
| 9534979 | MICHAEL CHILDRESS | REDACTED | | | | | |
| 9535015 | MICHAEL CHROSTOSKI | REDACTED | | | | | |
| 9535195 | MICHAEL CLINE | REDACTED | | | | | |
| 9535414 | MICHAEL CROWDER | REDACTED | | | | | |
| 9539011 | MICHAEL D FERRILL | 806 SE FIFTH STREET | | MORRISONVILLE | IL | 62546 | |
| 9539012 | MICHAEL D VICKERY | 21558 WASHER ROAD | | MOUNT OLIVE | IL | 62069 | |
| 9539013 | MICHAEL D. OATES | 5221 KANAWHA AVENUE SE | | CHARLESTON | WV | 25304 | |
| 9539014 | MICHAEL DEGLER | 505 E 4TH NORTH | | MT OLIVE | IL | 62069 | |
| 9535670 | MICHAEL DEGLER | REDACTED | | | | | |
| 9539015 | MICHAEL DODD | 900 WAGON CREEK ROAD | | CREAL SPRINGS | IL | 62922 | |
| 9535903 | MICHAEL DUNCAN | REDACTED | | | | | |
| 9535907 | MICHAEL DUNN | REDACTED | | | | | |
| 9535909 | MICHAEL DUNNIGAN | REDACTED | | | | | |
| 9539016 | MICHAEL E GRAHAM | 204 MEADOW HILLS DRIVE | | MCLEANSBORO | IL | 62859 | |
| 9539017 | MICHAEL E HUMERICKHOUSE | 953 SANDBURG ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9539018 | MICHAEL EDGIN | 9296 N CORN ROAD | | MACEDONIA | IL | 62860 | |
| 9539019 | MICHAEL ELMER GRAHAM | 23592 CLARK ROAD | | MACEDONIA | IL | 62860 | |
| 9536090 | MICHAEL ENZENBERGER | REDACTED | | | | | |
| 9539364 | MICHAEL F. MYERS | REDACTED | | | | | |
| 9536219 | MICHAEL FEATHERSTONE | REDACTED | | | | | |
| 9536237 | MICHAEL FERRILL | REDACTED | | | | | |
| 9536269 | MICHAEL FISHER | REDACTED | | | | | |
| 9539020 | MICHAEL FRAULINI | 4225 MACEDONIA ROAD | | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536397 | MICHAEL FRENCH | REDACTED | | | | | |
| 9539021 | MICHAEL FRIES | FRIES & ASSOCIATES | 9746 CONCORDIA ROAD | MILLSTADT | IL | 62260 | |
| 9536540 | MICHAEL FURLONG | REDACTED | | | | | |
| 9536541 | MICHAEL FURLOW | REDACTED | | | | | |
| 9539022 | MICHAEL G MACLEAN | 15855 CASWELL LANE | | RENO | NV | 89511 | |
| 9536635 | MICHAEL GEARHART | REDACTED | | | | | |
| 9536684 | MICHAEL GIBBS | REDACTED | | | | | |
| 9536688 | MICHAEL GIBSON | REDACTED | | | | | |
| 9536771 | MICHAEL GREEN | REDACTED | | | | | |
| 9536927 | MICHAEL HARRIS | REDACTED | | | | | |
| 9536947 | MICHAEL HARVEL | REDACTED | | | | | |
| 9539023 | MICHAEL HUNTER MCGHEE | 3202 ZELLER AVENUE, UNIT D | | MARION | IL | 62959 | |
| 9539024 | MICHAEL J JALINSKY | 9184 W PROGRESS AVENUE | | LITTLETON | CO | 80123 | |
| 9539025 | MICHAEL J JONES | 12716 HONEYSUCKLE LN | | MARION | IL | 62959 | |
| 9539026 | MICHAEL JAMES LEWIS | 2626 NE HIGHWAY 70, LOT 4 | | ARCADIA | FL | 34266 | |
| 9539027 | MICHAEL KENT DURHAM | 667 COUNTY ROAD 675N | | MACEDONIA | IL | 62860 | |
| 9538202 | MICHAEL KILGORE | REDACTED | | | | | |
| 9539028 | MICHAEL L & DEBRA E. BORECKY | REDACTED | | | | | |
| 9536682 | MICHAEL L. GIBBS | REDACTED | | | | | |
| 9539029 | MICHAEL LEBETER | 211 SOUTH STREET | | MORRISONVILLE | IL | 62546 | |
| 9539030 | MICHAEL LEE BURRILL | AND PAMELA MARGARET BURRILL | 320 GREEN ROAD | EAST TAWAS | MI | 48730 | |
| 9539031 | MICHAEL MANGRUM | 5048 BLUEGIL LANE | | CREAL SPRINGS | IL | 62922 | |
| 9538693 | MICHAEL MANGRUM | REDACTED | | | | | |
| 9538923 | MICHAEL MCGHEE | REDACTED | | | | | |
| 9539126 | MICHAEL MILSTEAD | REDACTED | | | | | |
| 9539183 | MICHAEL MITCHELL | REDACTED | | | | | |
| 9539264 | MICHAEL MORAN | REDACTED | | | | | |
| 9539286 | MICHAEL MORROW | REDACTED | | | | | |
| 9539339 | MICHAEL MURPHY | REDACTED | | | | | |
| 9539350 | MICHAEL MURRAY | REDACTED | | | | | |
| 9539909 | MICHAEL P. POWELL | REDACTED | | | | | |
| 9539775 | MICHAEL PEREZ | REDACTED | | | | | |
| 9539959 | MICHAEL PRIBBLE | REDACTED | | | | | |
| 9540003 | MICHAEL PUCCETTI | REDACTED | | | | | |
| 9539034 | MICHAEL R GREEN | AND REBECCA D GREEN | 16409 MALONE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9537033 | MICHAEL R. HENSON | REDACTED | | | | | |
| 9539035 | MICHAEL RESPONDEK | 7 FRIENDLY LANE | | SIMPSON | IL | 62985 | |
| 9540279 | MICHAEL RIGGS | REDACTED | | | | | |
| 9540376 | MICHAEL ROBINSON | REDACTED | | | | | |
| 9542379 | MICHAEL S. WRIGHT | REDACTED | | | | | |
| 9540854 | MICHAEL SHOCKLEY | REDACTED | | | | | |
| 9540861 | MICHAEL SHORT | REDACTED | | | | | |
| 9540959 | MICHAEL SMITH | REDACTED | | | | | |
| 9539038 | MICHAEL SPEZIA | AND SANDRA SPEZIA | 13901 ETHERTON ROAD | PITTSBURG | IL | 62974 | |
| 9541236 | MICHAEL STEWART | REDACTED | | | | | |
| 9541273 | MICHAEL STRICKLIN | REDACTED | | | | | |
| 9541056 | MICHAEL T. SPAETTI | REDACTED | | | | | |
| 9541408 | MICHAEL TAYLOR | REDACTED | | | | | |
| 9541676 | MICHAEL TRAMMEL | REDACTED | | | | | |
| 9541744 | MICHAEL TULO | REDACTED | | | | | |
| 9537154 | MICHAEL V. HOPLEY | REDACTED | | | | | |
| 9539040 | MICHAEL VERDEGEN | 1100 LAGUILLE COURT, APT A | | ROLLA | MO | 65401 | |

Case 20-41308   Doc 268   Filed 04/09/20   Pg 2 of 170   Entered 04/09/20 17:55:58   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541923 | MICHAEL VICKERY | REDACTED | | | | | |
| 9542149 | MICHAEL WESTERHOUSE | REDACTED | | | | | |
| 9542295 | MICHAEL WILSON | REDACTED | | | | | |
| 9539041 | MICHAEL YECK, WAGE LEVY UNIT, IDOR | PO BOX 19035 | | SPRINGFIELD | IL | 62794 | |
| 9539042 | MICHALE C SHELTON | 14089 TICKY POINT TRAIL | | DONNELLSON | IL | 62019 | |
| 9539043 | MICHEAL JOHN CORN | 13559 STATE HIGHWAY 37 | | BENTON | IL | 62812 | |
| 9539044 | MICHELE K VLAHOVICH | 16104 NORTH REGENCY PARK PLACE | | CHILLICOTHE | IL | 61523 | |
| 9539045 | MICHELE MARIE SCHMITT | 2201 SOUTH STEWART APT 1H | | LOMBARD | IL | 60148 | |
| 9539046 | MICHELE SCHMITT | 2201 S STEWART, APT 1H | | LOMBARD | IL | 60148 | |
| 9539047 | MICHELLE LYNN | 323 E HARRIS STREET | | BELVIDERE | IL | 61008 | |
| 9539048 | MICHELLE MCABE-DOYLE | 9744 SPRING GARDEN LANE | | MT VERNON | IL | 62864 | |
| 9539049 | MICHELLE R MANIS | 218 DAV ROAD | | HAYS | NC | 28635 | |
| 9539050 | MICHELLE'S PHARMACY INC | 494 W SIDE SQUARE | | CARLINVILLE | IL | 62626 | |
| 9539051 | MICHIEL LYNN BORECKY | 1520 W STOTLAR ST | | HERRIN | IL | 62948 | |
| 9540273 | MICKENZIE R. RIDER | REDACTED | | | | | |
| 9539053 | MICROCOM TECHNOLOGIES INC | 26635 AGOURA ROAD | | CALABASAS | CA | 91302 | |
| 9539054 | MID- AMERICA CARBONATED LLC | PO BOX 3306 | | QUINCY | IL | 62305 | |
| 9539055 | MID AMERICA FIRE & SAFETY LLC | 4001 N ST JOSEPH AVENUE | | EVANSVILLE | IN | 47720 | |
| 9539056 | MID AMERICA SALES AND SERVICE | 8501 BAUMGART ROAD, PO BOX 4656 | | EVANSVILLE | IN | 47724 | |
| 9539057 | MID STATE OIL TOOLS | 1934 COMMERCIAL DRIVE | | MT PLEASANT | MI | 48858 | |
| 9539058 | MID STATES STEEL EXPRESS LLC | 2044 BUCK LANE, SUITE 200 | | LEXINGTON | KY | 40511 | |
| 9539059 | MID-AM EQUIPMENT INC | PO BOX 40398 | | MESA | AZ | 85274 | |
| 9539060 | MID-AMERICA LOCOMOTIVE & | CAR REPAIR, INC | 1601 WEST ALLENS LANE | EVANSVILLE | IN | 47710 | |
| 9539061 | MID-AMERICA RADIOLOGY SC | PO BOX 66971, DEPT MR | | SAINT LOUIS | MO | 63166 | |
| 9539062 | MID-CONTINENTAL FUELS | CONSTRUCTION INC | 16070 MID-CONTINENTAL ROAD, PO BOX | JOHNSTON CITY | IL | 62959 | |
| 9539063 | MID-EAST TRUCK & TRACTOR SERVICE IN | 831 W NASSAU STREET, PO BOX 30124 | | EAST CANTON | OH | 44730 | |
| 9539064 | MID-ILLINOIS CONCRETE, INC | PO BOX 785 | | EFFINGHAM | IL | 62401 | |
| 9539065 | MIDLAND RAILWAY SUPPLY | 1815 W DELMAR | | GODFREY | IL | 62035 | |
| 9539066 | MID-STATES TRACK EQUIPMENT | & SERVICES | 2351 INDUSTRIAL PARKWAY | DEWEY | OK | 74029 | |
| 9539067 | MIDTOWN PRINTING & DIGITAL | SOLUTIONS | 2115 59TH STREET | ST LOUIS | MO | 63110 | |
| 9539068 | MIDWAY TRAILER SALES & SERVICE, INC | 7400 W 87TH STREET | | BRIDGEVIEW | IL | 60455 | |
| 9539069 | MIDWEST AVIATION SER. INC. | PO BOX 219 | | WEST PADUCAH | KY | 42086 | |
| 9539070 | MIDWEST BIT COMPANY | 214 S 1ST STREET | | GRAYVILLE | IL | 62844 | |
| 9539071 | MIDWEST COAL PREP SOCIETY | 3581 ARBOR POINTE DRIVE | | NEWBURGH | IN | 47630 | |
| 9539072 | MIDWEST CONTRACTORS OF MISSOURI LLC | 1230 RED OAK PLANTATION DRIVE | | BALLWIN | MO | 63021 | |
| 9539073 | MIDWEST EASEMENT SERVICES, LLC | 544 IL 185 | | VANDALIA | IL | 62471 | |
| 9539074 | MIDWEST EMERGENCY DEPART | PO BOX 20556 | | SPRINGFIELD | IL | 62708 | |
| 9539075 | MIDWEST GARAGE DOOR COMPANY | 1203 WEST CARROLL | | PAWNEE | IL | 62558 | |
| 9539076 | MIDWEST GARAGE DOOR COMPANY | PO BOX 650 | | PAWNEE | IL | 62558 | |
| 9539077 | MIDWEST LOCK AND KEY | PO BOX 7 | | LITCHFIELD | IL | 62056 | |
| 9539078 | MIDWEST OCCUPATIONAL HEALTH | ASSOCIATES | PO BOX 19217 | SPRINGFIELD | IL | 62794 | |
| 9539079 | MIDWEST PETROLEUM&EXCAVATING | PO BOX 544 | | BENTON | IL | 62812 | |
| 9539080 | MIDWEST SECURITY SOLUTIONS | 2501 N CULLEN AVENUE | | EVANSVILLE | IN | 47715 | |
| 9539081 | MIDWEST WASTE | PO BOX 1649 | | MARION | IL | 62959 | |
| 9539082 | MIDWESTERN MACHINE & HYDRAULIC INC | 17265 N TIMBERLINE LANE, PO BOX 765 | | MOUNT VERNON | IL | 62864 | |
| 9536734 | MIGUEL A. GONZALEZ-CANO | REDACTED | | | | | |
| 9539083 | MIGUEL DIAZ | 516 E TAYLOR STREET | | BENTON | IL | 62812 | |
| 9539084 | MIKE BEYER | 1 METROPOLITAN SQUARE STE 2600 | | ST. LOUIS | MO | 63102 | |
| 9539085 | MIKE BRADER CUSTOM TILE | & MARBLE INSTALLATION | 16585 CLAYTON ROAD | BALLWIN | MO | 63011 | |
| 9539086 | MIKE BUNTIN | DBA BUNTIN BROTHERS FARMS LLC | 20290 AKIN BLACKTOP | THOMPSONVILLE | IL | 62890 | |
| 9534683 | MIKE BUNTIN | REDACTED | | | | | |
| 9539087 | MIKE CLINE | PO BOX 282 | | HILLSBORO | IL | 62049 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539088 | MIKE DEAN PARK FUND | 300 WEST PERRINE STREET | | JOHNSTON CITY | IL | 62951 | |
| 9539089 | MIKE FISHER | 15283 RICE LANE | | PITTSBURG | IL | 62974 | |
| 9539090 | MIKE JENKINS | 301 JUNE DR | | LEBANON | TN | 37087 | |
| 9538260 | MIKE KONIAK | REDACTED | | | | | |
| 9539091 | MIKE LILLY | 1813 SPRING GARDEN ROAD | | MARION | IL | 62959 | |
| 9538899 | MIKE MCCLERREN | REDACTED | | | | | |
| 9539092 | MIKE MYERS | 309 W BROADWAY, PO BOX 64 | | WITT | IL | 62094 | |
| 9539093 | MIKE QUINN | 130 E. FORTUNE | | VIRDEN | IL | 62690 | |
| 9539094 | MIKE SKELTON | 1020 VENICE DRIVE | | HERRIN | IL | 62948 | |
| 9539095 | MIKE SMIDDY FOR STATE | REPRESENTATIVE | PO BOX 171 | HILLSDALE | IL | 61257 | |
| 9539096 | MIKE VANCLEVE | 520 WESTERN HILLS DRIVE | | MT VERNON | IN | 47620 | |
| 9539097 | MIKE VICKERY | 925 S MAIN | | HILLSBORO | IL | 62049 | |
| 9539098 | MIKEN TECHNOLOGIES INC | 7790 WATSON ROAD | | ST LOUIS | MO | 63119 | |
| 9539102 | MILBANK LLP | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| 9539104 | MILDRED COATS | 6350 WINTER PARK DRIVE, SUITE 366 | | NORTH RICHLAND HILLS | TX | 76180 | |
| 9539105 | MILDRED LOUISE GREGORY | 117 EASY STREET | | WASHINGTON | IL | 61571 | |
| 9539106 | MILDRED T SCHAEFER | 16030 VENTURA BLVD, SUITE 300 | | ENCINO | CA | 91436 | |
| 9538798 | MILFORD MARTINEZ | REDACTED | | | | | |
| 9539112 | MILLENNIUM TORQUE&TENSIONING | PO BOX 13 | | EIGHTY FOUR | PA | 15330 | |
| 9539117 | MILLER & STEENO PC | CASE # 14-SC-0127 | 11970 BORMAN DRIVE, SUITE 250 | ST LOUIS | MO | 63146 | |
| 9539118 | MILLER CONTRACTING SERVICES | 5905 WALNUT GROVE RD | | CARRIER MILLS | IL | 62917 | |
| 9535386 | MILLER CRAIG | REDACTED | | | | | |
| 9539119 | MILLER FARMS | C/O STEVE MILLER | 6000 FORD ROAD NORTH | MT VERNON | IN | 47620 | |
| 9539120 | MILLER SPINAL HEALTH AND WELLNESS | CENTER SC | 404 S COURT STREET | MARION | IL | 62959 | |
| 9539121 | MILLERS LIME SERVICE INC | 396 HOPPY LANE | | FILLMORE | IL | 62032 | |
| 9539127 | MILTON DONALD OLIVER | 13815 CLAYTON ROAD | | TOWN & COUNTRY | MO | 63017 | |
| 9539129 | MINDY VANFOSSAN | DBA HOMETOWN SHIRTS & GRAPHICS | 107 W MARKET | CHRISTOPHER | IL | 62822 | |
| 9539130 | MINE AND MILL SUPPLY COMPANY LLC | PO BOX 189 | | DAWSON SPRINGS | KY | 42408 | |
| 9539131 | MINE AND PROCESS SERVICE INC | PO BOX 484 | | KEWANEE | IL | 61443 | |
| 9539132 | MINE BATTERY SERVICE INC | PO BOX 578 | | BEAVER | WV | 25813 | |
| 9539133 | MINE LIFELINE LLC | PO BOX 4542 | | CHAPMANVILLE | WV | 25508 | |
| 9539134 | MINE POWER SYSTEMS, INC. | PO BOX 578 | | BEAVER | WV | 25813 | |
| 9539135 | MINE RESCUE ASSOCIATION OF INDIANA, | INC, C/O KEVIN HILLS MRAI | 7400 JENNER ROAD | CHANDLER | IN | 47610 | |
| 9539136 | MINE SAFETY ASSOCIATES | PO BOX 872 | | PRICE | UT | 84501 | |
| 9539137 | MINE SITE TECHNOLOGIES | 1425 DOERR DR | | ELKO | NV | 89801 | |
| 9539138 | MINE SUPPLY COMPANY | A DIVISION OF PURVIS INDUSTRIES | PO BOX 540757 | DALLAS | TX | 75354 | |
| 9539141 | MINE TRAINERS ASSOCIATION | 15774 E FAIRFIELD ROAD | | MT VERNON | IL | 62864 | |
| 9539140 | MINE TRAINERS ASSOCIATION | ILLINOIS DNR | 503 EAST MAIN STREET | BENTON | IL | 62812 | |
| 9539142 | MINE VENTILATION SERVICES | 1625 SHAW AVE STE 103 | | CLOVIS | CA | 93611 | |
| 9539143 | MINEARC SYSTEMS | 4850 W LEDBETTER | | DALLAS | TX | 75236 | |
| 9539144 | MINERAL LABS INC | PO BOX 549 | | SALYERSVILLE | KY | 41465 | |
| 9539145 | MINESAFE ELECTRONICS INC | PO BOX 281 | | STURGIS | KY | 42459 | |
| 9539146 | MINI O'BEIRNE CRISIS NURSERY | 1101 N SEVENTH STREET | | SPRINGFIELD | IL | 62702 | |
| 9539148 | MINING CONTROLS INC | 24705 NETWORK PL | | CHICAGO | IL | 60673 | |
| 9539149 | MINNIE JOE TANNER | & RONALD D TANNER | 60 EAST 5TH STREET, BOX 61 | NEW BURNSIDE | IL | 62967 | |
| 9539151 | MINOVA USA INC | 150 SUMMER COURT | | GEORGETOWN | KY | 40324 | |
| 9539153 | MINUTEMAN PRESS | 3635 FOREST PARK | | ST. LOUIS | MO | 63108 | |
| 9539154 | MINUTEMEN PAC | PO BOX 5261 | | SPRINGFIELD | IL | 62705 | |
| 9539155 | MIRACLES FOR MICAH BENEFIT | ZION UNITED CHURCH OF CHRIST | 930 W CHERRY STREET | MARION | IL | 62959 | |
| 9539156 | MIRANDA B HARRIS | 19607 STATE HIGHWAY 149 | | WEST FRANKFORT | IL | 62892 | |
| 9539157 | MIRANDA J CROSS | CASE #2019-D-29 | 14221 COUNTY ROAD 1375 E | MCLEANSBORO | IL | 62859 | |
| 9539158 | MIRANDA METHENEY | 424 IL HIGHWAY 14 | | ENFIELD | IL | 62835 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9539159 | MIRUS PROFESSIONAL STAFFING, LLC | 1648 SUNNYRIDGE ROAD | | ELLISVILLE | MO | 63011 | |
| 9539160 | MISSCO INC | PO BOX 206 | | TRIADELPHIA | WV | 26059 | |
| 9539161 | MISSELHORN WELDING & MACHINE INC | 310 S MAIN | | CAMPBELL HILL | IL | 62816 | |
| 9539162 | MISSION CARE OF ILLINOIS LLC | PO BOX 847199 | | DALLAS | TX | 75284 | |
| 9539163 | MISSISSIPPI VALLEY TRADE | & TRANSPORT COUNCIL | 365 CANAL STREET, SUITE 1190 | NEW ORLEANS | LA | 70130 | |
| 9539164 | MISSOURI BAR | 326 MONROE STREET | | JEFFERSON CITY | MO | 65102 | |
| 9415171 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 475 | | JEFFERSON CITY | MO | 65105 | |
| 9539165 | MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 3345 | JEFFERSON CITY | MO | 65105 | |
| 9539166 | MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 3375 | JEFFERSON CITY | MO | 63105 | |
| 9539168 | MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 3390 | JEFFERSON CITY | MO | 65105 | |
| 9539167 | MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | PO BOX 840 | JEFFERSON CITY | MO | 65105 | |
| 9539169 | MISSOURI DEPT. OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65102 | |
| 9539171 | MISSOURI DIVISION OF EMPLOYMENT SEC | PO BOX 59 | | JEFFERSON CITY | MO | 65104 | |
| 9539172 | MISSOURI DIVISION OF EMPLOYMENT SECURITY | PO BOX 888 | | JEFFERSON CITY | MO | 65102 | |
| 9539173 | MISSOURI S&T MINE RESCUE TEAM | 226 MCNUTT HALL | | ROLLA | MO | 65409 | |
| 9539174 | MISSOURI SECRETARY OF STATE | PO BOX 778 | | JEFFERSON CITY | MO | 65102 | |
| 9539175 | MISSOURI TIE | PO BOX 102618 | | ATLANTA | GA | 30368 | |
| 9539176 | MISSOURI VALLEY GLASS CO. INC. | 3080 ELM POINT INDUSTRIAL DRIVE | | ST. CHARLES | MO | 63301 | |
| 9542089 | MISTY R. WEBSTER | REDACTED | | | | | |
| 9539177 | MISTY WEBSTER | 21415 MOCABY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9539178 | MITCHEL JENKINS | 490 RICHEY RD | | GALATIA | IL | 62935 | |
| 9537666 | MITCHEL L. JENKINS | REDACTED | | | | | |
| 9539186 | MITCHELL D SCHOEN | 15624 KENNEDY ROAD | | AUBURN | IL | 62615 | |
| 9540954 | MITCHELL E. SMITH | REDACTED | | | | | |
| 9539187 | MITCHELL MAINTENANCE & CONSTRUCTION | 3111 DEER POINTE DRIVE | | NEWBURGH | IN | 47630 | |
| 9539324 | MITCHELL MULLINS | REDACTED | | | | | |
| 9540641 | MITCHELL SCHOEN | REDACTED | | | | | |
| 9539189 | MITCHELL/ROBERTS PARTNERSHIP | REDACTED | 212 NORTH MAINE ST. | | | | |
| 9539190 | MITSUI OSK LINES LTD | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9539192 | MJM ELECTRIC COOPERATIVE INC | 264 N E ST | | CARLINVILLE | IL | 62626 | |
| 9539193 | MJM ELECTRIC COOPERATIVE INC | PO BOX 80 | | CARLINVILLE | IL | 62626 | |
| 9539194 | MK HAULING LLC | 815 GREENE ROAD | | MINDEN | LA | 71055 | |
| 9539195 | MK INTERNATIONAL LLC | 3414 262ND AVENUE SE | | SAMMAMISH | WA | 98075 | |
| 9539196 | MMD MINERAL SIZING AMERICA I | 41 EXCELLENCE WAY | | VONORE | TN | 37885 | |
| 9539197 | MOBILE AIRCRAFT SERVICES | 3800 SOUTHERN BLVD, SUITE 503 | | WEST PALM BEACH | FL | 33406 | |
| 9539198 | MOBILE TRANSPORT SERVICES INC | US RT 52 SOUTH, PO BOX 1050 | | KERMIT | WV | 25674 | |
| 9539200 | MODERN SHOE REPAIR | RR 2 BOX 51 | CANEY BR RD | CHAPMANVILLE | WV | 25508 | |
| 9539202 | MODERN WELDING OF KENTUCKY- | MADISONVILLE | PO BOX 1147 | MADISONVILLE | KY | 42431 | |
| 9539204 | MOFFAT MINE SERVICE INC | PO BOX 1239 | | CRAIG | CO | 81625 | |
| 9539205 | MOHLER TECHNOLOGY INC | PO BOX 4 | | BOONVILLE | IN | 47601 | |
| 9539776 | MOISES PEREZ | REDACTED | | | | | |
| 9539207 | MOLE MASTER SERVICES CORPORATION | 27815 STATE ROUTE 7 | | MARIETTA | OH | 45750 | |
| 9539209 | MOLLY ANN ROSENTRETER | 13835 ADKINS ROAD | | CARLINVILLE | IL | 62626 | |
| 9537027 | MOLLY HENLEY | REDACTED | | | | | |
| 9540150 | MONICA REIHER | REDACTED | | | | | |
| 9539212 | MONK MINING SUPPLY INC | PO BOX 603140 | | CHARLOTTE | NC | 28260 | |
| 9539213 | MONROE COUNTY FARM BUREAU | PO BOX 129 | | WATERLOO | IL | 62298 | |
| 9539214 | MONTA RAY JENNINGS | 7829 WEST PARK LANE | | MANSFIELD | TX | 76063 | |
| 9539215 | MONTANA DEPARTMENT OF REVENUE | ACCOUNT ID:  5966830-002-IIT | PO BOX 6309 | HELENA | MT | 59604 | |
| 9537890 | MONTE JONES | REDACTED | | | | | |
| 9539216 | MONTGOMERY CEO PROGRAM | C/O JEFF EICKHOFF-WHITE & ASSOCIATE | PO BOX 494 | HILLSBORO | IL | 62049 | |
| 9539217 | MONTGOMERY COUNTRY FAIR QUEEN | SCHOLOARSHIP FUND | PO BOX 255 | RAYMOND | IL | 62560 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539218 | MONTGOMERY COUNTY | 1 PUBLIC SQUARE | | HILLSBORO | IL | 62049 | |
| 9539219 | MONTGOMERY COUNTY CIRCUIT CLERK | 1 PUBLIC SQUARE | | HILLSBORO | IL | 62049 | |
| 9539220 | MONTGOMERY COUNTY CPR | INSTRUCTORS ASSOCIATION | 1200 EAST TREMONT | HILLSBORO | IL | 62049 | |
| 9539221 | MONTGOMERY COUNTY ECONOMIC | DEVELOPMENT CORPORATION | PO BOX 213 | HILLSBORO | IL | 62049 | |
| 9539222 | MONTGOMERY COUNTY FAIR | PO BOX 182 | | BUTLER | IL | 62015 | |
| 9539223 | MONTGOMERY COUNTY FAIR QUEEN | SCHOLARSHIP FUND | PO BOX 255 | RAYMOND | IL | 62560 | |
| 9539224 | MONTGOMERY COUNTY FARM BUREAU | 102 NORTH MAIN STREET | | HILLSBORO | IL | 62049 | |
| 9539225 | MONTGOMERY COUNTY FARM SERVICE | AGENCY | 1621 VANDALIA RD STE A | HILLSBORO | IL | 62049 | |
| 9539226 | MONTGOMERY COUNTY GIS | #1 COURTHOUSE SQUARE, ROOM 305 | | HILLSBORO | IL | 62049 | |
| 9539227 | MONTGOMERY COUNTY RECORDER | 1 PUBLIC SQUARE | | HILLSBORO | IL | 62049 | |
| 9539229 | MONTGOMERY COUNTY REPUBLICAN | CENTRAL COMMITTEE | 1004 ZALAR DRIVE | FARMERSVILLE | IL | 62533 | |
| 9539228 | MONTGOMERY COUNTY REPUBLICAN | CENTRAL COMMITTEE | 12198 N 6TH AVENUE | HILLSBORO | IL | 62049 | |
| 9539230 | MONTGOMERY COUNTY SOIL & WATER | CONSERVATION DISTRICT | 1621 VANDALIA RD STE D | HILLSBORO | IL | 62049 | |
| 9539232 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539233 | MONTGOMERY COUNTY WATER AUTHORITY | P.O. BOX 335 | | DIETERICH | IL | 62424 | |
| 9539234 | MONTGOMERY COUNTY WATER CO | PO BOX 335 | | DIETERICH | IL | 62424 | |
| 9539235 | MONTGOMERY COUNTY WATER COMPANY | P.O. BOX 335 | | DIETERICH | IL | 62424 | |
| 9539236 | MONTGOMERY CTY DEMOCRATIC CC | ATTN: STEVE VOYLES | 1621 SEYMOUR AVENUE | HILLSBORO | IL | 62049 | |
| 9539237 | MONTGOMERY CTY HEALTH DEPT | 11191 ILLINOIS ROUTE 185 | | HILLSBORO | IL | 62049 | |
| 9539238 | MONTICELLO BUS SERVICE, INC. | 18 SKYVIEW DRIVE | | LITCHFIELD | IL | 62056 | |
| 9539239 | MONTY D FLANNIGAN | 1081 BARKER CAMP ROAD | | DUNLAP | TN | 37327 | |
| 9539240 | MONTY D MILLENBINE | 953 SYCAMORE STREET | | MILL SHOALS | IL | 62862 | |
| 9539241 | MONVALLEY VULCANIZING INC | 46226 NATIONAL ROAD WEST | | ST CLAIRSVILLE | OH | 43950 | |
| 9539245 | MOODY'S INVESTORS SERVICE INC | PO BOX 102597 | | ATLANTA | GA | 30368 | |
| 9539246 | MOONLITE FIELD REPAIR INC | RR2 BOX 110A | | THOMPSONVILLE | IL | 62890 | |
| 9539258 | MOORE & VAN ALLEN PLLC | 100 N TYRON STREET, SUITE 4700 | | CHARLOTTE | NC | 28202 | |
| 9539259 | MOORE-MCNEIL LLC | 701 B STREET, 6TH FLOOR | | SAN DIEGO | CA | 92101 | |
| 9539261 | MORAINE TOWNSHIP DEMOCRATIC ORG | PO BOX 284 | | HIGHLAND PARK | IL | 60035 | |
| 9539269 | MORGAN DISTRIBUTING INC | 3425 N 22ND ST | | DECATUR | IL | 62526 | |
| 9539270 | MORGAN DODSON | 24037 KINGS HIGHWAY | | MACEDONIA | IL | 62860 | |
| 9539271 | MORGAN STANLEY | FBO TRENT DANIEL PAYNE | 101 S HANLEY ROAD, SUITE 600 | ST LOUIS | MO | 63105 | |
| 9539272 | MORGAN STANLEY & CO | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9539273 | MORGANTOWN TECHNICAL SERVICES | PO BOX 536276 | | PITTSBURGH | PA | 15253 | |
| 9539274 | MORLAN CHEVROLET-CADILLAC | 1901 W BUSINESS HWY 60 | | DEXTER | MO | 63841 | |
| 9539280 | MORRIS & KARAN CLARK | REDACTED | | | | | |
| 9539281 | MORRIS CLARK | AND KARAN CLARK | 23153 KINGS HIGHWAY | MACEDONIA | IL | 62860 | |
| 9534466 | MORRIS NIDAY | REDACTED | | | | | |
| 9539283 | MORRISON LAWN CARE | PO BOX 316 | | COFFEEN | IL | 62017 | |
| 9539284 | MORRISONVILLE KNIGHTS OF COLUMBUS | C/O JARROD MILLBURG | PO BOX 203 | MORRISONVILLE | IL | 62546 | |
| 9539288 | MORTON BUILDINGS, INC | 252 WEST ADAMS STREET | | MORTON | IL | 61550 | |
| 9539291 | MOTION INDUSTRIES | PO BOX 504606 | | SAINT LOUIS | MO | 63150 | |
| 9539290 | MOTION INDUSTRIES | PO BOX 98412 | | CHICAGO | IL | 60693 | |
| 9539292 | MOTIVE EQUIPMENT INC | 8300 W SLESKE COURT | | MILWAUKEE | WI | 53223 | |
| 9539297 | MOULTRIE COUNTY BEACON GROUP PC | PO BOX 406 | | SULLIVAN | IL | 61951 | |
| 9539298 | MOUNT VERNON EMERGENCY GROUP PC | PO BOX 731584 | | DALLAS | TX | 75373 | |
| 9539299 | MOUNTAIN STATE UNIVERSITY | C/O CLAYTINA SHEPHERD | PO BOX 9003 | BECKLEY | WV | 25802 | |
| 9539300 | MOUNTAINEER INDUSTRIAL SERVICES LLC | PO BOX 278 | | WOLF LAKE | IN | 46796 | |
| 9539302 | MPI SUPPLY INC | 25 ALLEGHENY SQUARE | | GLASSPORT | PA | 15045 | |
| 9539303 | MR CHIMNEY SWEEP & RESTORATION | MR CLEAN DUCT | 5346 IL RT 16 | LITCHFIELD | IL | 62056 | |
| 9539304 | MR JEREMY BRIER | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9539305 | MR PAUL STANLEY QC | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9539306 | MS AMLIN | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9539307 | MS WALK 2014 | C/O TEAM DURBIN US SENATE | PO BOX 1949 | SPRINGFIELD | IL | 62705 | |
| 9539308 | MSC INDUSTRIAL SUPPLY CO | PO BOX 78845 | | MILWAUKEE | WI | 53278 | |
| 9539309 | MSC INDUSTRIAL SUPPLY CO | PO BOX 953635 | | ST LOUIS | MO | 63195 | |
| 9539310 | MSHA FINANCE | BRANCH OF FINANCE DFC | PO BOX 25367 | DENVER | CO | 80225 | |
| 9539311 | MT CARMEL STABILIZATION GROUP INC | 1611 COLLEGE DRIVE | | MOUNT CARMEL | IL | 62863 | |
| 9539312 | MT CARMEL STABILIZATION GROUP INC | PO BOX 458 | | MOUNT CARMEL | IL | 62863 | |
| 9539313 | MT OLIVE & STAUNTON COAL CO TRUST | C/O BNY TRUST COMPANY OF MISSOURI | 911 WASH AVENUE | ST LOUIS | MO | 63101 | |
| 9539315 | MT OLIVE AND STAUNTON COAL COMPANY | 911 WASHINGTON AVE, 3RD FLOOR | | ST LOUIS | MO | 63101 | |
| 9539316 | MT VERNON BARGE SERVICE | PO BOX 607 | | MT VERNON | IN | 47620 | |
| 9539317 | MT VERNON ELECTRIC | PO BOX 1188 | | DECATUR | IL | 62525 | |
| 9539318 | MT. VERNON AUTO PARTS | 1100 E. FOURTH ST. | | MT. VERNON | IN | 47620 | |
| 9539320 | M-TEC | MICHAEL BRAND | 220 ARMSTRONG DRIVE | WASHINGTON | PA | 15301 | |
| 9539321 | MTXE MEMORIAL PLAYDAY | C/O MIKE RIGGS | 10 JANES WAY | RAYMOND | IL | 62560 | |
| 9539329 | MULZER CRUSHED STONE INC | PO BOX 744207 | | ATLANTA | GA | 30374 | |
| 9539334 | MURMON AND WILSON FUNERAL HOME | 211 WEST BROADWAY | | JOHNSTON CITY | IL | 62951 | |
| 9539347 | MURPHY & MURPHY LLC | 3415 OFFICE PARK DRIVE SUITE D | | MARION | IL | 62959 | |
| 9539348 | MURPHY COMPANY | 1233 NORTH PRICE ROAD | | ST LOUIS | MO | 63132 | |
| 9539353 | MURRAY ENERGY CORPORATION | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9539354 | MURRAY ENERGY CORPORTION | DBA HARRISON COUNTY COAL COMPANY | 46226 NATIONAL ROAD WEST | ST CLAIRSVILLE | OH | 43950 | |
| 9539355 | MURRAY EQUIPMENT & MACHINE INC | 46226 NATIONAL ROAD WEST | | ST CLAIRSVILLE | OH | 43950 | |
| 9539356 | MUSCLE RELOCATION INC | 2904 W MAIN STREET | | MARION | IL | 62959 | |
| 9539359 | MUSICK HOUSE LEVELING | 720 EAST D STREET | | BELLEVILLE | IL | 62220 | |
| 9539360 | MUSSELMAN & HALL | 4922 EAST BLUE BANKS | | KANSAS CITY | MO | 64130 | |
| 9539362 | MVMA ELECTRIC COMPANY | DBA OLD FIELD ELECTRIC COMPANY | PO BOX 247 | WEST FRANKFORT | IL | 62896 | |
| 9539363 | MYBSA INC | PO BOX 116 | | MARION | IL | 62959 | |
| 9539366 | MYERS AUTO SUPPLY | 103 E BROAD STEET | | RAYMOND | IL | 62560 | |
| 9539367 | NAAS REPAIR | 3245 JOHNSTON CITY RD | | GALATIA | IL | 62935 | |
| 9539370 | NAIL'S POWER EQUIPMENT | PO BOX 561 | | LITCHFIELD | IL | 62056 | |
| 9555471 | NAIL'S POWER EQUIPMENT KENNETH NAIL-OWNER | P.O. BOX 561 | 4069 IL ROUTE 16 | LITCHFIELD | IL | 62056 | |
| 9539371 | NALCO COMPANY | PO BOX 70716 | | CHICAGO | IL | 60673 | |
| 9539373 | NANCEE L CROWDER | 454 ROBERTS STREET | | SAINTE GENEVIEVE | MO | 63670 | |
| 9539374 | NANCY D ALLEN | 91 RIVERVIEW ROAD, UNIT 9D | | NIANTIC | CT | 06357 | |
| 9539375 | NANCY DOLANSKY | 10 VICTORIA VIEW | | SEQUIM | WA | 98382 | |
| 9539376 | NANCY GABLER SHOWALTER | 9280 BILLINGSLEY ROAD | | WHITE PLAINS | MD | 20695 | |
| 9539377 | NANCY GORDON | 2076 DENT ROAD | | MUSELLA | GA | 31066 | |
| 9539378 | NANCY J SEAMAN | 1808 NE 118TH AVENUE | | PORTLAND | OR | 97220 | |
| 9539379 | NANCY J&J E PEDIGO | 47741 YELLOWBUSH RD | | RACINE | OH | 45771 | |
| 9539380 | NANCY NAVRKAL | 2097 DORNBUSH ROAD | | BROOKPORT | IL | 62910 | |
| 9539381 | NANCY PAULINE ROTRAMEL | 7890 72ND STREET | | COTTAGE GROVE | MN | 55016 | |
| 9539382 | NANCY RAE TROUT | 401 RUE DE ROCHEBLAVE | | PENSACOLA | FL | 32507 | |
| 9539383 | NAOMI J HUTCHCRAFT | 802A PLANTATION BLVD | | SIKESTON | MO | 63801 | |
| 9539384 | NAOMI L BRABTREE | 400 S CHESTNUT STREET #3 | | ABERDEEN | MS | 39730 | |
| 9539386 | NAPA AUTO PARTS | 701 WEST MAIN | | WEST FRANKFORT | IL | 62896 | |
| 9539385 | NAPA AUTO PARTS | 710 GRAND AVE | | JOHNSTON CITY | IL | 62951 | |
| 9539388 | NATALIE A KELLY | 4674 PARADISE ROAD | | SEVILLE | OH | 44273 | |
| 9539389 | NATHAN D MCNARY | 10735 WEST TIMBER ROAD | | MAPLETON | IL | 61547 | |
| 9535865 | NATHAN DOWDY | REDACTED | | | | | |
| 9536220 | NATHAN FEAZEL | REDACTED | | | | | |
| 9536341 | NATHAN FOWLER | REDACTED | | | | | |
| 9539390 | NATHAN HOUSER | 375 NORTH AMERICAN ROAD | | HARRISBURG | IL | 62946 | |
| 9539391 | NATHAN HOUSEWIRTH | 1008 W WHITE STREET, APT C | | MARION | IL | 62959 | |
| 9537182 | NATHAN HOUSEWIRTH | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537200 | NATHAN HUBER | REDACTED | | | | | |
| 9539392 | NATHAN JONES | 5193 STATON RIDGE ROAD | | BELKNAP | IL | 62908 | |
| 9538218 | NATHAN KING | REDACTED | | | | | |
| 9539393 | NATHAN LEE | 7633 HARDSCRABBLE ROAD | | DU QUOIN | IL | 62832 | |
| 9541174 | NATHAN M. STEFKO | REDACTED | | | | | |
| 9538905 | NATHAN MCCORMICK | REDACTED | | | | | |
| 9539394 | NATHAN MCDICE | 2400 KORTKANP RD | | HILLSBORO | IL | 62049 | |
| 9538914 | NATHAN MCDICE | REDACTED | | | | | |
| 9539395 | NATHAN MOULTON | 908 BENTON AVENUE | | JOHNSTON CITY | IL | 62951 | |
| 9539904 | NATHAN POTTS | REDACTED | | | | | |
| 9536554 | NATHAN R. GADDIS | REDACTED | | | | | |
| 9540855 | NATHAN R. SHOEMAKER | REDACTED | | | | | |
| 9540205 | NATHAN RHEUDE | REDACTED | | | | | |
| 9540374 | NATHAN ROBINSON | REDACTED | | | | | |
| 9537181 | NATHAN S. HOUSER | REDACTED | | | | | |
| 9540800 | NATHAN SHAW | REDACTED | | | | | |
| 9542441 | NATHAN ZEPIN | REDACTED | | | | | |
| 9536924 | NATHANIEL B. HARRIS | REDACTED | | | | | |
| 9536770 | NATHANIEL GREEN | REDACTED | | | | | |
| 9537891 | NATHANIEL JONES | REDACTED | | | | | |
| 9541877 | NATHANIEL K. VANNATTER | REDACTED | | | | | |
| 9539548 | NATHANIEL R. ODAM | REDACTED | | | | | |
| 9539397 | NATIONAL ARMATURE AND MACHINE INC | PO BOX 655 | | HOLDEN | WV | 25625 | |
| 9539398 | NATIONAL ASSOCIATION OF PUBLICLY | TRADED PARTNERSHIPS | 4350 NORTH FAIRFAX DRIVE SUITE 815 | ARLINGTON | VA | 22203 | |
| 9539399 | NATIONAL COAL TRANSPORTATION | ASSOCIATION | 4195 SOUTH PENNSYLVANIA ST, SUITE 1 | ENGLEWOOD | CO | 80113 | |
| 9539400 | NATIONAL CORPORATE RESEARCH LTD | 10 EAST 40TH STREET, 10TH FLOOR | | NEW YORK | NY | 10016 | |
| 9539401 | NATIONAL FIRE SAFETY  COUNCIL | BENTON FIRE DEPT 107 NORTH MAPLE | | BENTON | IL | 62812 | |
| 9539402 | NATIONAL FIRE SAFETY COUNCIL INC | C/O CARLINVILLE FIRE DEPARTMENT | 317 WEST SECOND SOUTH STREET | CARLINVILLE | IL | 62626 | |
| 9539403 | NATIONAL FLAG & DISPLAY CO INC | 22 W 21ST STREET | | NEW YORK | NY | 10010 | |
| 9539404 | NATIONAL MAINTENANCE & CLEANING INC | 321 WEST PALMER STREET | | LITCHFIELD | IL | 62056 | |
| 9539405 | NATIONAL MINING ASSOCIATION | 101 CONSTITUTION AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 9539406 | NATIONAL OILWELL DHT LP | WELLS FARGO BANK | PO BOX 201224 | DALLAS | TX | 75320 | |
| 9539407 | NATIONAL OILWELL VARCO LP | NOV PORTABLE POWER | 7808 PARKWOOD CIRCLE DRIVE | HOUSTON | TX | 77036 | |
| 9539408 | NATIONAL RADIOLOGY GROUP LLC | PO BOX 5206 | | BELFAST | ME | 04915 | |
| 9539409 | NATIONAL RAILWAY EQUIPMENT CO | 1100 SHAWNEE, PO BOX 1416 | | MT VERNON | IL | 62864 | |
| 9539410 | NATIONAL RAILWAY EQUIPMENT CO | 8394 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9539411 | NATIONAL UNION FIRE INSURANCE | 175 WATER STREET | | NEW YORK | NY | 10038 | |
| 9539412 | NATIONAL WATERWAYS CONFERENCE | 1100 NORTH GLEBE RD, SUITE 1010 | | ARLINGTON | VA | 22201 | |
| 9539413 | NATS | 211 N. BROADWAY | | ST. LOUIS | MO | 63102 | |
| 9539414 | NATURAL RESOURCE PARTNERS LLP | 5260 IRWIN ROAD | | HUNTINGTON | WV | 25705 | |
| 9539416 | NATURAL RESOURCE PARTNERS LP | 5260 IRWIN ROAD | | HUNTINGTON | WV | 25705 | |
| 9539417 | NAV CANADA | PO BOX 9632, STATION T | | OTTAWA | ON | K1G 6H1 | CANADA |
| 9539418 | NAVIGATORS | 1 PENN PLAZA | | NEW YORK | NY | 10119 | |
| 9539419 | NAVIONICS RESEARCH INC | 1133 POND ROAD | | GLENCOE | MO | 63038 | |
| 9539420 | NCCI - THE COAL INSTITUTE | PO BOX 3672 | | PIKEVILLE | KY | 41502 | |
| 9539421 | NCH CORPORATION | CERTIFIED LABORATORIES DIVISION | 23261 NETWORK PLACE | CHICAGO | IL | 60673 | |
| 9539422 | NCO FINANCIAL SYSTEMS INC - ATL | PO BOX 15609 | | WILMINGTON | DE | 19850 | |
| 9539423 | NCOMPLIANCE SERVICESM INC | 19 NW 101ST PL | | KANSAS CITY | MO | 64155 | |
| 9539425 | NEALS AUTO CENTER LLC | DBA MR DEALS AUTO CENTER | 3921 BROADWAY STREET | QUINCY | IL | 62305 | |
| 9539428 | NEIL WESLEY TROUT | 1922 LONNIE BECK WAY | | STOCKTON | CA | 95209 | |
| 9542309 | NEKKO WINK | REDACTED | | | | | |
| 9539432 | NELSON'S CATERING | 3005 GREAT NORTHERN | | SPRINGFIELD | IL | 62711 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539433 | NEOPOST USA INC | 25880 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9539434 | NET-ONE FINANCE | 6814 LINKSIDE CT | | CHARLOTTE | NC | 28277 | |
| 9539436 | NEUROCARE MEDICAL GROUP SC | 2306 W MAIN STREET | | MARION | IL | 62959 | |
| 9539437 | NEW ELK COAL COMPANY LLC | 12250 HIGHWAY 12 | | WESTON | CO | 81091 | |
| 9539438 | NEW HAVEN MUNICIPAL UTILITIES | PO BOX 217 | | NEW HAVEN | WV | 25265 | |
| 9539439 | NEW IMAGE TRAVEL | 2421 OLD PLANK ROAD | | CHESTER | IL | 62233 | |
| 9539440 | NEW PARADIGM INTERIORS INC | 1610 LARKIN WILLIAMS ROAD | | FENTON | MO | 63026 | |
| 9539441 | NEW RIVER ROYALTY, LLC | ATTN: ROB BOYD | 3801 PGA BOULEVARD, SUITE 903 | PALM BEACH GARDENS | FL | 33410 | |
| 9539442 | NEWEGG BUSINESS INC | ATTN ACCOUNTS RECEIVABLE | 17560 ROWLAND STREET | CITY OF INDUSTRY | CA | 91748 | |
| 9539444 | NEWMAN'S WELDING&MACHINE SERVICE | 400 W BOND | | BENTON | IL | 62812 | |
| 9539447 | NEWWAVE COMMUNICATIONS | PO BOX 988 | | SIKESTON | MO | 63801 | |
| 9539448 | NEXANS AMERCABLE INC | PO BOX 654069 | | DALLAS | TX | 75265 | |
| 9539449 | NEXTEP LLC | 532 BLACK CANYON COURT | | WILDWOOD | MO | 63011 | |
| 9539450 | NFL PROPERTIES LLC | SPONSORSHIP DEPARTMENT | PO BOX 27279 | NEW YORK | NY | 10087 | |
| 9539451 | NICELABEL AMERICAS INC | NICEWARE INTERNATIONAL | 200 S EXECUTIVE DR, SUITE 200 | BROOKFIELD | WI | 53005 | |
| 9539452 | NICEWARE INTERNATIONAL | 200 SOUTH EXECUTIVE DRIVE, SUITE 20 | | BROOKFIELD | WI | 53005 | |
| 9539453 | NICHOLAS A. CALANDRO | GLORIA J. CALANDRO | 4437 TORREY ROAD | FLINT | MI | 48507 | |
| 9535437 | NICHOLAS A. CULBRETH | REDACTED | | | | | |
| 9533828 | NICHOLAS ALCORN | REDACTED | | | | | |
| 9534828 | NICHOLAS CASEY | REDACTED | | | | | |
| 9536086 | NICHOLAS ENRIETTA | REDACTED | | | | | |
| 9536221 | NICHOLAS FEAZEL | REDACTED | | | | | |
| 9536883 | NICHOLAS HAMMANN | REDACTED | | | | | |
| 9542442 | NICHOLAS J. ZERTUCHE | REDACTED | | | | | |
| 9537838 | NICHOLAS JOHNSON | REDACTED | | | | | |
| 9537848 | NICHOLAS JOHNSON | REDACTED | | | | | |
| 9538097 | NICHOLAS KELLEY | REDACTED | | | | | |
| 9539454 | NICHOLAS L. ENRIETTA | 619 W. WASHINGTON STREET | | GIRARD | IL | 62640 | |
| 9539455 | NICHOLAS MERRILL MOTT | 3144 STONE STREET | | PORT HURON | MI | 48060 | |
| 9539181 | NICHOLAS MITCHELL | REDACTED | | | | | |
| 9540097 | NICHOLAS RASH | REDACTED | | | | | |
| 9541416 | NICHOLAS TAYLOR | REDACTED | | | | | |
| 9542037 | NICHOLAS WARREN | REDACTED | | | | | |
| 9539458 | NICHOLS ELECTRIC SUPPLY INC | PO BOX 936350 | | ATLANTA | GA | 31193 | |
| 9539460 | NICK ALAN TABOR | 509 S SUNNYSLOPE | | WEST FRANKFORT | IL | 62896 | |
| 9539461 | NICK CULBRETH | 21239 STATE HWY 14 | | MACEDONIA | IL | 62860 | |
| 9539462 | NICK KELLEY | 22488 GALATIA POST ROAD | | PITTSBURG | IL | 62974 | |
| 9541376 | NICK TABOR | REDACTED | | | | | |
| 9534276 | NICKOLAS BEASLEY | REDACTED | | | | | |
| 9534819 | NICOLAS CARVER | REDACTED | | | | | |
| 9536570 | NICOLAS L. GARCIA | REDACTED | | | | | |
| 9539463 | NICOLAS P CARVER | 208 LENA STREET | | NOKOMIS | IL | 62075 | |
| 9539464 | NICOLE BOREN | 5708 BETHEL ROAD | | BENTON | IL | 62812 | |
| 9539465 | NICOLE LEE ROLAND | PO BOX 145 | | CLAYSBURG | PA | 16625 | |
| 9539473 | NIJMAN FRANZETTI LLP | 10 S LASALLE ST STE 3600 | | CHICAGO | IL | 60603 | |
| 9539895 | NIKHIL M. POTBHARE | REDACTED | | | | | |
| 9539474 | NIKHIL POTBHARE | 531 CASTELFORD DRIVE | | ALLEN | TX | 75013 | |
| 9539475 | NIKOLAS KUNZ | 444 N JACKSON STREET | | TRENTON | IL | 62293 | |
| 9539478 | NINA NEAL DUCKWORTH | 16235 ROSE ROAD | | BENTON | IL | 62812 | |
| 9539479 | NMRA - ILLINOIS POST #9 | 503 E MAIN STREET | | BENTON | IL | 62812 | |
| 9539480 | NOAH MITCHELL | 21909 HIGHWAY 127 | | VERGENNES | IL | 62994 | |
| 9539483 | NOEL E GRANT | 15480 PRAIRIE CREEK LANE | | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540181 | NOEL RESTIVO | REDACTED | | | | | |
| 9539484 | NOELLEN NEISNER | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9539430 | NOELLEN NEISNER | REDACTED | | | | | |
| 9539485 | NOKOMIS GIFT AND GARDEN | 123 MORGAN ST. | | NOKOMIS | IL | 62075 | |
| 9539486 | NOLAND COMPANY | 2227 SHENANDOAH AVE | | ROANOKE | VA | 24017 | |
| 9539487 | NOLAND DRILLING EQUIPMENT | PO BOX 1403 | | DAYTON | OH | 45401 | |
| 9539488 | NOMA INC | 1219 WILLOW LANE | | CODY | WY | 82414 | |
| 9539489 | NONA M ADAMS | 1913 GABRIEL AVENUE | | ZION | IL | 60099 | |
| 9539490 | NONSTOP VOLLEYBALL | 1325 NORTH BROAD STREET | | CARLINVILLE | IL | 62626 | |
| 9539491 | NORFOLK SOUTHERN CORP. | ATTN: JIM FORRESTER | 110 FRANKLIN ROAD | ROANOKE | VA | 24042 | |
| 9539492 | NORFOLK SOUTHERN CORPORATION | MAIL CODE 5629 | PO BOX 105046 | ATLANTA | GA | 30348 | |
| 9539493 | NORFOLK SOUTHERN CORPORATION | PO BOX 116944 | | ATLANTA | GA | 30368 | |
| 9539494 | NORFOLK SOUTHERN RAILWAY | P.O. BOX 532797 | | ATLANTA | GA | 30353 | |
| 9539496 | NORFOLK SOUTHERN RAILWAY | PO BOX 2476 | | TORONTO | ON | M5W 2K6 | CANADA |
| 9539497 | NORFOLK SOUTHERN RAILWAY COMPANY | PO BOX 532797 | | ATLANTA | GA | 30353 | |
| 9539498 | NORM DECK JR | 14967 ROUTE 4 | | GILLESPIE | IL | 62033 | |
| 9539499 | NORMA ADAMS JOHNSON | 5316 CANTRALL CREEK ROAD | | CANTRALL | IL | 62625 | |
| 9539500 | NORMA D TATE | 407 W MAIN STREET | | EWING | IL | 62836 | |
| 9539501 | NORMA J HAMMANN | 224 EAST BRECKENRIDGE STREET | | CARLINVILLE | IL | 62626 | |
| 9539502 | NORMA J PAGE, TRUSTEE | WILLIAM THURMOND PAGE TRUST | 13693 CAMP HOPE ROAD | EWING | IL | 62836 | |
| 9535663 | NORMAN DECK | REDACTED | | | | | |
| 9539507 | NORMAN DENNIS RICHARDSON | 119 BLACK DIRT ROAD | | WHITESBURG | GA | 30185 | |
| 9538496 | NORMAN G. LINDSEY | REDACTED | | | | | |
| 9534744 | NORMAN J. CAMPBELL | REDACTED | | | | | |
| 9539508 | NORMAN L CORNETT | DBA OMNI PERSONNEL SERVICES | 1313 GOLF COURSE CIRCLE | LEXINGTON | KY | 40517 | |
| 9539509 | NORMAN MILLER | ROUTE 1 BOX 190 | | MACEDONIA | IL | 62860 | |
| 9540029 | NORMAN QUERTERMOUS | REDACTED | | | | | |
| 9539510 | NORMAN ROGERS | AND CESILEE ROGERS | 14703 PAULTON ROAD | PITTSBURG | IL | 62974 | |
| 9539511 | NORRENBERNS TRUCK SERVICE | DEPT 30635 | PO BOX 790126 | ST. LOUIS | MO | 63179 | |
| 9539517 | NORRIS SCALE COMPANY INC | 502 EAST BREECH STREET | | SULLIVAN | IN | 47882 | |
| 9539518 | NORRIS TRUCKING | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9542469 | NORRIS TRUCKING INC | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9539519 | NORTH AMERICAN BATTERY SYSTEMS | PO BOX 40 | | TURTLE CREEK | WV | 25203 | |
| 9539520 | NORTH AMERICAN DRILLERS LLC | 130 MEADOW RIDGE ROAD | | MT MORRIS | PA | 15349 | |
| 9539521 | NORTH AMERICAN HERITAGE SERVICES IN | DBA JW REYNOLDS MONUMENTS | PO BOX 1330 | ELIZABETHTOWN | KY | 42702 | |
| 9539522 | NORTH AMERICAN LIMESTONE CORP | 8090 S STATE RD 243 | | CLOVERDALE | IN | 46120 | |
| 9539523 | NORTH CAROLINA DEPARTMENT OF | REVENUE | PO BOX 25000 | RALEIGH | NC | 27640 | |
| 9539524 | NORTH SHORE AGENCY-N1C | PO BOX 9205 | | OLD BETHPAGE | NY | 11804 | |
| 9539525 | NORTH SIDE AUTO SPRING INC | 11 N MORTON AVENUE | | EVANSVILLE | IN | 47711 | |
| 9539526 | NORTHERN SURVEY SUPPLY | 57 PINE ROAD | | MATTAWA | ON | P0H 1V0 | CANADA |
| 9539527 | NORTHERN TOWNSHIP ROAD DISTRICT | 15923 FRISCO ROAD | | EWING | IL | 62836 | |
| 9539528 | NORTHERN TRUST COMPANY | C/O DDJ CAPITAL MANAGEMENT LLC | 801 S CANAL STREET, C-1N | CHICAGO | IL | 60607 | |
| 9539529 | NORVAL C SHERLEY | 11220 CAMPBELLS CORNER ROAD | | MACEDONIA | IL | 62860 | |
| 9539530 | NOTARY PUBLIC ASSOCIAITON OF IL | PO BOX 1101 | | CRYSTAL LAKE | IL | 60039 | |
| 9539531 | NOVACOLOR INC | 3940 B WEST PINE BLVD | | ST LOUIS | MO | 63108 | |
| 9539532 | NOVACOM INC | 100 S THIRTEENTH STREET, PO BOX 578 | | HERRIN | IL | 62948 | |
| 9539534 | NPN ENVIRONMENTAL ENGINEERS, INC. | 1631 HEADLAND DRIVE | | FENTON | MO | 63026 | |
| 9539535 | NSLP | C/O GC SERVICES LP | PO BOX 32500 | COLUMBUS | OH | 43232 | |
| 9539536 | NTT DATA OPTIMAL NATIONAL SECURITY | SERVICES INC | 1231 GREENWAY DRIVE SUITE 110 | IRVING | TX | 75038 | |
| 9539538 | NUMBER 8 CEMETERY | 15314 ENERGY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9539539 | NYSE MARKET INC | BOX # 223695 | | PITTSBURGH | PA | 15251 | |
| 9539540 | OAK HILL CONTRACTORS | 21434 OAK HILL ROAD | | EWING | IL | 62836 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539541 | OBA BULK TERMINAL AMSTERDAM | 1005 AA AMSTERDAM | 3 | AMSTERDAM | | 1042 AL | NETHERLANDS |
| 9539542 | OBA BULK TERMINAL AMSTERDAM | PO BOX 8041 | 3 | AMSTERDAM | | 1042 AL | NETHERLANDS |
| 9539543 | OBER KALER GRIMES & SHRIVER | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | |
| 9539544 | OBSERVER PUBLISHING COMPANY | 122 SOUTH MAIN STREET | | WASHINGTON | PA | 15301 | |
| 9539545 | OCCUPATIONAL HEALTH DYNAMICS INC | 2687 JOHN HAWKINS PARKWAY | | HOOVER | AL | 35244 | |
| 9539546 | OCIL BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9539547 | OCWEN LOAN SERVICING LLC | 1661 WORTHINGTON ROAD, SUITE 100 | | WEST PALM BEACH | FL | 33409 | |
| 9539550 | ODUM CONCRETE PRODUCTS INC | 1800 N COURT | | MARION | IL | 62959 | |
| 9539551 | OELZE OIL LLC | MARION E OELZE | 11872 COUNTY HIGHWAY 27 | NASHVILLE | IL | 62263 | |
| 9539552 | OFFICE COLLECTION SELECTION- | CYNTHIA ANDERSON | PO BOX 64449 | CHICAGO | IL | 60664 | |
| 9539555 | OFFICE COLLECTION SELECTION-C. ANDE | ILLINOIS DEPT OF REVENUE | PO BOX 64449 | CHICAGO | IL | 60664 | |
| 9539556 | OFFICE ESSENTIALS | 1834 WALTON ROAD | | ST LOUIS | MO | 63114 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197 | |
| 9539559 | OFFICE OF SURFACE MINING | RECLAMATION & ENFORCEMENT | PO BOX 979068 | ST. LOUIS | MO | 63197 | |
| 9539562 | OFFICE OF THE CIRCUIT CLERK | CASE 12SL-AC42645 | PO BOX 16994 | CLAYTON | MO | 63105 | |
| 9539561 | OFFICE OF THE CIRCUIT CLERK | MONTGOMERY COUNTY COURTHOUSE | 120 N MAIN STREET, ROOM 125 | HILLSBORO | IL | 62049 | |
| 9539563 | OFFICE OF THE CIRCUIT CLERK | ST LOUIS COUNTY | PO BOX 16994 | CLAYTON | MO | 63105 | |
| 9539560 | OFFICE OF THE CIRCUIT CLERK | ST LOUIS COUNTY | | CLAYTON | MO | 63105 | |
| 9539565 | OFFICE OF THE UNIVERSITY BURSA | VIRGINIA TECH | 150 STUDENT SERVICES BLD 0143 | BLACKSBURG | VA | 24061 | |
| 9539567 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | P.O. BOX 89 | | COLUMBIA | SC | 29202 | |
| 9539568 | OHIO BUREAU OF WORKERS' COMPENSATIO | CORPORATE PROCESSING DEPT | PO BOX 89492 | CLEVELAND | OH | 44101 | |
| 9539569 | OHIO CHILD SUPPORT PAYMENT | CENTRAL (CSPC) | PO BOX 182394 | COLUMBUS | OH | 43218 | |
| 9539571 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 3913500/06DR4749 | PO BOX 182394 | COLUMBUS | OH | 43218 | |
| 9539572 | OHIO CHILD SUPPORT PAYMENT CENTRAL | REMITTANCE ID: 7011015562 | PO BOX 182394 | COLUMBUS | OH | 43218 | |
| 9539573 | OHIO DEPARTMENT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43216 | |
| 9539574 | OHIO DEPT OF JOB&FAMILY SER | PO BOX 182413 | | COLUMBUS | OH | 43218 | |
| 9539575 | OHIO LABOR LAW POSTER SERVICE | 1601 W 5TH AVENUE #136 | | COLUMBUS | OH | 43212 | |
| 9539576 | OHIO VALLEY RESOURCES INC | DBA CONSOLIDATED COAL COMPANY | 46226 NATIONAL ROAD | ST CLAIRSVILLE | OH | 43950 | |
| 9539577 | OK FASTENERS INC | 815 INDUSTRIAL DRIVE | | TROY | IL | 62294 | |
| 9539578 | OKLAHOMA CENTRALIZED SUPPORT | REGISTRY | PO BOX 268809 | OKLAHOMA CITY | OK | 73126 | |
| 9539580 | OLD DOMINION FREIGHT LINE, INC | PO BOX 415202 | | BOSTON | MA | 02241 | |
| 9539581 | OLD KING COAL FESTIVAL | PO BOX 242 | | WEST FRANKFORT | IL | 62896 | |
| 9539582 | OLD NATIONAL TRUST CO AS TRUSTEE | MARVIN G BOERNER REVOCABLE TRUST | ONE MAIN STREET | EVANSVILLE | IN | 47702 | |
| 9539583 | OLD SETTLERS ASSOCIATION | 1903 SCHOOL STREET | | HILLSBORO | IL | 62049 | |
| 9542416 | OLEN YOUNG | REDACTED | | | | | |
| 9539584 | OLETA CHARNEL CORRY | 1566 S DEER SPRING ROAD | | DRIGGS | ID | 83422 | |
| 9535198 | OLIVER CLINE | REDACTED | | | | | |
| 9539585 | OLLA E MUELLER | 14352 MCSPARREN RD | | THOMPSONVILLE | IL | 62890 | |
| 9539586 | OLLIE MAY SUMMERS | 404 W 9TH STREET | | BELLEVILLE | IL | 62810 | |
| 9541934 | OMAR VILLA-CAMARGO | REDACTED | | | | | |
| 9539587 | O'MELVENY & MYERS LLP | PO BOX 894436 | | LOS ANGELES | CA | 90189 | |
| 9539588 | OMMEN SOFTWARE SYSTEMS | 4001 OAKVIEW DRIVE | | SPRINGFIELD | IL | 62712 | |
| 9539589 | OMNI SALES AND SERVICE INC | 11648 SKYLANE DRIVE | | BENTON | IL | 62812 | |
| 9539590 | ON POINT DANCE STUDIO | ATTN STACEY OVERTURF | 115 E MAIN STREET | BENTON | IL | 62812 | |
| 9539591 | ON SITE GAS SYSTEMS INC | 35 BUDNEY ROAD | | NEWINGTON | CT | 06111 | |
| 9539592 | O'NEAL STEEL | PO BOX 934243 | | ATLANTA | GA | 31193 | |
| 9539593 | ONYETT FABRICATORS INC | 3377 NORTH STATE RD 57 | | PETERSBURG | IN | 47567 | |
| 9539594 | OPPORTUNITY FINANCIAL, LLC | 75 REMITTANCE DRIVE, DEPT 6231 | | CHICAGO | IL | 60675 | |
| 9539595 | OPTIMAL SOLUTIONS INTEGRATION INC | DEPT 2607 | PO BOX 122607 | DALLAS | TX | 75312 | |
| 9539596 | ORAL GLASCO | 10262 LITER ROAD | | BLACKBURN | MO | 65321 | |
| 9539597 | ORICA GROUND SUPPORT INC | PO BOX 2032 | | CAROL STREAM | IL | 60132 | |
| 9539598 | ORIENT MINERS 12U | ATTN: JUSTIN SAILLIEZ | 607 S. TAFT | WEST FRANKFORT | IL | 62896 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9539599 | ORIGINAL CREATIONS INC | 1310 W 2060 N | | HELPER | UT | 84526 | |
| 9539600 | ORKIN | 1903 PRINCETON AVE | | MARION | IL | 62959 | |
| 9539601 | ORKIN | PO BOX 145 | | PARKERSBURG | WV | 25704 | |
| 9539602 | ORKIN | PO BOX 459 | | ENERGY | IL | 62933 | |
| 9539603 | ORLANDO UTILITIES COMMISSION | ATTN TREASURY MANAGEMENT | PO BOX 3193 | ORLANDO | FL | 32802 | |
| 9539604 | ORLANDO UTITILIES COMMISSION | P.O. BOX 3193 | | ORLANDO | FL | 32802 | |
| 9539606 | ORTHOPAEDIC ASSOCIATES INC | 533 W COLUMBIA STREET | | EVANSVILLE | IN | 47710 | |
| 9539607 | ORTHOPAEDIC CENTER OF ILLINOIS | PO BOX 9469 | | SPRINGFIELD | IL | 62791 | |
| 9539608 | ORTHOPAEDIC CENTER OF SOUTHERN ILLINOIS LTD | 4121 VETERANS MEMORIAL DRIVE | | MT VERNON | IL | 62864 | |
| 9539609 | ORTHOPEDIC CENTER OF ILLINOIS | PO BOX 9469 | | SPRINGFIELD | IL | 62791 | |
| 9539610 | ORTHOPEDIC INSTITUTE OF | WESTERN KENTUCKY | PO BOX 550 | ENERGY | IL | 62933 | |
| 9539611 | ORVAL H UNGETHUM | 509 MT ASHLEY | | EVANSVILLE | IN | 47711 | |
| 9539614 | OSBORNE ENTERPRISES LLC | 1432 EDEN RIDGE DRIVE | | BIRMINGHAM | AL | 35244 | |
| 9538797 | OSCAR MARTINEZ | REDACTED | | | | | |
| 9539617 | OTC MARKETS GROUP INC | PO BOX 29959 | | NEW YORK | NY | 10087 | |
| 9539618 | OTP INDUSTRIAL SOLUTIONS | PO BOX 73278 | | CLEVELAND | OH | 44193 | |
| 9539619 | OTTO EICHEN | 17594 MITCHELL LANE | | CARLINVILLE | IL | 62626 | |
| 9539620 | OUC | 3956 TOWN CENTER BLVD #104 | | ORLANDO | FL | 32837 | |
| 9539621 | OUC CHARITY GOLF TOURNAMENT | ATTN:  COMMUNITY RELATIONS | 100 WEST ANDERSON STREET | ORLANDO | FL | 32801 | |
| 9539622 | OUR LADY OF MOUNT CARMEL CHURCH & SCHOOL | 316 WEST MONROE STREET | | HERRIN | IL | 62948 | |
| 9539623 | OUR LADY OF MT CARMEL | 109 NORTH 18TH STREET | | HERRIN | IL | 62948 | |
| 9539624 | OVERALL SUPPLY INC | 823 EAST GATE DRIVE, UNIT #2 | | MT LAUREL | NJ | 08054 | |
| 9539625 | OVERHEAD DOOR OF ST LOUIS | PO BOX 190427 | | SAINT LOUIS | MO | 63119 | |
| 9539626 | OVERLAND CONVEYOR COMPANY, INC | 12640 W. CEDAR DR. #D | | LAKEWOOD | CO | 80228 | |
| 9542082 | OWEN E. WEBB | REDACTED | | | | | |
| 9539631 | OXBOW MINING LLC | 3737 HIGHWAY 133 | | SOMERSET | CO | 81434 | |
| 9539633 | OXFORD CRANE INC | 13089 ROUTE 37 | | MARION | IL | 62959 | |
| 9539634 | OXFORD CRANE INC | PO BOX 1679 | | MARION | IL | 62959 | |
| 9539635 | OXFORD HEAVY EQUIPMENT INC | 2338 E CALUMET STREET | | CENTRALIA | IL | 62801 | |
| 9539638 | P&S ASSOCIATES INC | 511 N HIGHLAND DRIVE | | BECKLEY | WV | 25801 | |
| 9539639 | P&W TRUCKING | RR#5 BOX 107 | | MC LEANSBORO | IL | 62859 | |
| 9539640 | P.G. SHOCKS | 113 OLD STATE RD, STE 204 | | ELLISVILLE | MO | 63021 | |
| 9539641 | PACIFIC - GULF WIRE ROPE | 1504 ENGINEERS RD | | BELLE CHASSE | LA | 70037 | |
| 9539642 | PAC-VAN INC | 75 REMITTANCE DRIVE, SUITE 3300 | | CHICAGO | IL | 60675 | |
| 9539643 | PADUCAH AND LOUISVILLE RAILWAY | PO BOX 403076 | | ATLANTA | GA | 30384 | |
| 9539644 | PADUCAH BLUEPRINT & SUPPLY CO | 999 BROADWAY | | PADUCAH | KY | 42001 | |
| 9539645 | PADUCAH RIGGING INC | 4150 CAIRO ROAD | | PADUCAH | KY | 42001 | |
| 9539649 | PALFINGER US HOLDINGS, INC. | DBA PALFINGER USA, LLC | 4151 W SR 18 | TIFFIN | OH | 44883 | |
| 9539650 | PALM BEACH INTERNATIONAL AIRPORT | BUILDING 846 | | WEST PALM BEACH | FL | 33406 | |
| 9539652 | PALMER & MURRIE ABSTRACT CO INC | 506 N MARKET STREET | | MARION | IL | 62959 | |
| 9539653 | PALMER JOHNSON POWER SYSTEMS LLC | 1835 HAYNES DRIVE | | SUN PRAIRIE | WI | 53590 | |
| 9534227 | PAMELA BARRERO | REDACTED | | | | | |
| 9539655 | PAMELA HAMMOND | 900 S 6TH STREET, APT 15 | | MT VERNON | IL | 62864 | |
| 9539656 | PAMELA J ODAM | 607 NORTH MADISON, APT A | | BENTON | IL | 62812 | |
| 9539657 | PAMELA S METHENEY | 4125 HWY PP | | CABOOL | MO | 65689 | |
| 9539660 | PANTHER HELICOPTERS, INC. | 2017 ENGINEERS ROAD | | BELLE CHASSE | LA | 70037 | |
| 9539663 | PARAGON PRODUCTS, LLC | 4475 GOLDEN FOOTHILL PARKWAY | | EL DORADO HILLS | CA | 95762 | |
| 9539664 | PARIC CORPORATION | PO BOX 790100 | | ST. LOUIS | MO | 63179 | |
| 9539666 | PARIS FROZEN FOODS INC | 305 SPRINGFIELD ROAD | | HILLSBORO | IL | 62049 | |
| 9539826 | PARKER J. PHIPPS | REDACTED | | | | | |
| 9539667 | PARKER PHIPPS | 2701 TURNBERRY DRIVE | | MARION | IL | 62959 | |
| 9539668 | PARKER TOWING COMPANY INC | 1001 3RD STREET | | NORTHPORT | AL | 35476 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539670 | PARKING SYSTEMS OF AMERICA | ST LOUIS LP | PO BOX 8861 | ST LOUIS | MO | 63101 | |
| 9539674 | PARKS PLUMBING & SONS LLC | 2264 SHILOH ROAD | | ELDORADO | IL | 62930 | |
| 9539676 | PARRISH TAX & FINANCIAL | CONSULTING LLC | 4091 KINGSTOWN PLACE | BOULDER | CO | 80301 | |
| 9539679 | PARTIES & PROPS LTD | 2622 ROCK HILL INDUSTRIAL COURT | | ST LOUIS | MO | 63144 | |
| 9539680 | PARTSMASTER | PO BOX 971342 | | DALLAS | TX | 75397 | |
| 9539681 | PASON SYSTEMS USA CORPORATION | 16100 TABLE MOUNTAIN PARKWAY, SUITE | | GOLDEN | CO | 80403 | |
| 9539682 | PASSALACQUA&POWELL TRUCKING | 231 E STATE | | PALMYRA | IL | 62674 | |
| 9539683 | PASSALACQUA&POWELL TRUCKING | PO BOX 48 | | PALMYRA | IL | 62674 | |
| 9539684 | PAT RICCOLO | 1505 S. DIVISION APT 9 | | CARTERVILLE | IL | 62918 | |
| 9539685 | PATCHETT, HAMPSON, GARRISON & | BATESON, CASE 2019-LM-279 | 308 SOUTH COURT, SUITE B | MARION | IL | 62959 | |
| 9539688 | PATRICIA ANN BREEZE | 1110 MARSHALL ROAD | | GREENWOOD | SC | 29646 | |
| 9539689 | PATRICIA E CAPLINGER | 455 SOUTH NATIONAL AVE, APT 2205 | | SPRINGFIELD | MO | 65810 | |
| 9539690 | PATRICIA J ISAACS | 203 IRENE STREET | | STAUNTON | IL | 62088 | |
| 9539691 | PATRICIA JANE POURCHEZ | 13638 NORTH NEWCASTLE DRIVE, APT #2 | | SUN CITY | AZ | 85351 | |
| 9539692 | PATRICIA K DYER | 1121 EAST 1500 NORTH ROAD, APT. F-1 | | TAYLORVILLE | IL | 62568 | |
| 9539693 | PATRICIA MOCABY | 2524 E PIUTE AVENUE | | PHOENIX | AZ | 85050 | |
| 9539694 | PATRICIA R BEUTLER | & EDWARD R BEUTLER | 519 WINGFOOT DRIVE | NORTH AURORA | IL | 60542 | |
| 9539695 | PATRICIA SNYDER JACKSON | 4761 SHAY TERRACE | | BUFORD | GA | 30519 | |
| 9536007 | PATRICK A. EHLER | REDACTED | | | | | |
| 9539696 | PATRICK C THOMAS | DBA KAHN DEES DONOVAN & KAHN LLP | PO BOX 3646 | EVANSVILLE | IN | 47735 | |
| 9539697 | PATRICK C THOMAS #6315787 | DBA KAHN DEES DONOVAN & KAHN LLP | | EVANSVILLE | IN | 47735 | |
| 9539698 | PATRICK ENGINEERING INC | 300 W EDWARDS ST | | SPRINGFIELD | IL | 62704 | |
| 9541986 | PATRICK F. WAGERS | REDACTED | | | | | |
| 9536757 | PATRICK GRAVES | REDACTED | | | | | |
| 9539699 | PATRICK JORGENSEN | 1105 N VAN BUREN STREET | | LITCHFIELD | IL | 62056 | |
| 9537904 | PATRICK JORGENSEN | REDACTED | | | | | |
| 9542234 | PATRICK K. WILLIAMS | REDACTED | | | | | |
| 9539700 | PATRICK L GUNN | 133 NORTH STEPHORA AVENUE | | COVINA | CA | 91724 | |
| 9539701 | PATRICK MOORE | 7133 UPTON ROAD | | MT VERNON | IN | 47620 | |
| 9540285 | PATRICK RILEY | REDACTED | | | | | |
| 9540617 | PATRICK SAULSBERRY | REDACTED | | | | | |
| 9539702 | PATRINA EVANS | 7456 MORGANFORD DRIVE | | ST LOUIS | MO | 63116 | |
| 9539703 | PAT'S KIDS | ATTN: GARY FORBY BOCCE TOURNAMENT | PO BOX 966 | BENTON | IL | 62812 | |
| 9539704 | PATSY J LEDBETTER | SUGAR LOAF HILL ROAD | | EAST CARONDELET | IL | 62240 | |
| 9539705 | PATSY LUCILLE OSTEEN | 3626 SECOND STREET | | THOMPSONVILLE | IL | 62890 | |
| 9539709 | PATTI KIRKPATRICK | 1100 NEWTON | | JOHNSTON CITY | IL | 62951 | |
| 9539715 | PAUL & JUDY MAURER | REDACTED | | | | | |
| 9539779 | PAUL A. PERRINE | REDACTED | | | | | |
| 9539716 | PAUL ALEXANDER MYERS IV | 545 SOLITUDE WAY | | COVINGTON | LA | 70433 | |
| 9539717 | PAUL ANDERSON | 45 LARRY STREET | | TAYLORVILLE | IL | 62568 | |
| 9539718 | PAUL BOEHM | 22102 KNOLL RD | | CARLINVILLE | IL | 62626 | |
| 9534475 | PAUL BOEHM | REDACTED | | | | | |
| 9534789 | PAUL CARNAGHI | REDACTED | | | | | |
| 9539719 | PAUL D HORST | 331 W 6TH STREET | | RAMSEY | IL | 62080 | |
| 9539720 | PAUL E HILLMAN | 14507 DWINA ROAD | | PITTSBURG | IL | 62974 | |
| 9539721 | PAUL E SMITH | AND CAROL M SMITH | 23913 FISHER LANE | MACEDONIA | IL | 62860 | |
| 9533982 | PAUL E. ANDERSON | REDACTED | | | | | |
| 9539722 | PAUL ESTELL | 5298 BECKHOMS TRAIL | | WALSHVILLE | IL | 62091 | |
| 9537165 | PAUL HORST | REDACTED | | | | | |
| 9537164 | PAUL HORST | REDACTED | | | | | |
| 9539723 | PAUL J PATTERSON | 826 EATON RD | | DREXEL HILL | PA | 19026 | |
| 9539724 | PAUL MILLER CONSTRUCTION CO INC | 6709 MACE ROAD | | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539725 | PAUL MILLER FORD INC | 975 EAST NEW CIRCLE ROAD | | LEXINGTON | KY | 40505 | |
| 9539726 | PAUL MOCABY | 1205 EAST 6TH STREET | | WEST FRANKFORT | IL | 62896 | |
| 9539780 | PAUL PERRINE | REDACTED | | | | | |
| 9539727 | PAUL R WICKER | 509 S RANDALL ST | | STEELVILLE | IL | 62288 | |
| 9540096 | PAUL RASH | REDACTED | | | | | |
| 9539728 | PAUL S GABBY | GABBY'S LAWN CARE | 11853 CEDAR GROVE RD | MARION | IL | 62959 | |
| 9539729 | PAUL SIDWELL | 509 KLEINBECK STREET | | FARMERSVILLE | IL | 62533 | |
| 9540877 | PAUL SIDWELL | REDACTED | | | | | |
| 9539730 | PAUL W. MAURER | JUDY K. MAURER | 2350 FARMERSVILLE ROAD | MT VERNON | IN | 47620 | |
| 9539731 | PAUL WEISS RIFKIND WHARTON | & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 | |
| 9539733 | PAULA GERALYN ALSOP | 3964 BRITTANY CIRCLE, APT D | | BRIDGETON | MO | 63044 | |
| 9539734 | PAULA J. O'DELL | 576 COUNTRY ROAD 319 | | CLEVELAND | TX | 77327 | |
| 9539735 | PAULA KAY OSTEEN-CORTEZ | 3016 MALCOM STREET | | FT WORTH | TX | 76112 | |
| 9539736 | PAULETE GRAY | C/O CHARLES O BROY JR | 1427 SHAWNEE DRIVE APT A | MARION | IL | 62959 | |
| 9539737 | PAULETTE N COMPTON | 4401 WATERFORD DR | | PLANO | TX | 75024 | |
| 9539738 | PAUL'S FAN COMPANY | PO BOX 61 | | BIG ROCK | VA | 24603 | |
| 9539739 | PAULS WELDING INC | 7930 W 1000 N | | NAPPANEE | IN | 46550 | |
| 9539740 | PAWS CARE OF MONTGOMERY COUNTY | PO BOX 25 | | HILLSBORO | IL | 62049 | |
| 9539741 | PAXTON MEDIA GROUP LLC | PO BOX 1350 | | PADUCAH | KY | 42002 | |
| 9539749 | PC CONNECTION SALES CORPORATION | PO BOX 536472 | | PITTSBURGH | PA | 15253 | |
| 9539750 | PCB PIEZOTRONICS INC | 3425 WALDEN AVENUE | | DEPEW | NY | 14043 | |
| 9539751 | PCM SALES, INC. | FILE 55327 | | LOS ANGELES | CA | 90074 | |
| 9539842 | PEDRO PINA FLORES | REDACTED | | | | | |
| 9539757 | PEERLESS BLOCK AND BRICK | PO BOX 1400 | | SAINT ALBANS | WV | 25177 | |
| 9539758 | PEGASUS TRAVEL AGENCY | 1135 VANDALIA ROAD | | HILLSBORO | IL | 62049 | |
| 9539759 | PEGGY A HARBKE | 1230 BLISS AVENUE | | ST LOUIS | MO | 63137 | |
| 9539760 | PEGGY D TROUT | 302 INDIAN DRIVE | | JOHNSTON CITY | IL | 62951 | |
| 9539761 | PEGGY SHUM | 107 NORTH SUNNY SLOPE | | WEST FRANKFORT | IL | 62896 | |
| 9539762 | PEGGY WILLIAMS | 15146 DWINA ROAD | | PITTSBURG | IL | 62974 | |
| 9539763 | PEIFFER POSCA WOLF ABDULLAH CARR | & KANE APLC | 201 ST CHARLES AVENUE, SUITE 4610 | NEW ORLEANS | LA | 70130 | |
| 9539765 | PENNSYLVANIA DRILLING COMPANY | 281 ROUTE 30 | | IMPERIAL | PA | 15126 | |
| 9539766 | PENNSYLVANIA SCDU | PO BOX 69112 | | HARRISBURG | PA | 17106 | |
| 9539768 | PENTREE INC | PO BOX 1309 | | PRINCETON | WV | 24740 | |
| 9539769 | PEOPLE OF THE STATE OF ILLINOIS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9539770 | PEOPLE TO ELECT MIKE HARVARA | STATES ATTORNEY | 509 WHITNEY LANE | TAYLORVILLE | IL | 62568 | |
| 9539771 | PEOPLE'S CAPITAL AND LEASING CORP | PO BOX 0254 | | BRATTLEBORO | VT | 05302 | |
| 9539772 | PEORIA COUNTY FARM BUREAU | 1716 N UNIVERSITY STREET | | PEORIA | IL | 61604 | |
| 9539773 | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | |
| 9542385 | PERCY D. WUBKER | REDACTED | | | | | |
| 9539777 | PERFECTION HYDRAULICS INC | 2220 PERFECTION COURT | | EVANSVILLE | IN | 47711 | |
| 9539778 | PERFORMANCE INDUSTRIES, INC | DBA PERFORMANCE INDUSTRIES | 181 TRINITY WAY | SUMMERSVILLE | WV | 26651 | |
| 9539781 | PERRY COUNTY FARM BUREAU | 309 SOUTH 1ST STREET | | PINCKNEYVILLE | IL | 62274 | |
| 9539782 | PERSONAL FINANCE CO;CASE 2019SC117, | BS#6331521C/OHEAVNERBEYERSMIHLAR | PO BOX 740 | DECATUR | IL | 62525 | |
| 9539785 | PERSONAL FINANCE COMPANY | 350 SERIGHT STREET, SUITE B | | HARRISBURG | IL | 62946 | |
| 9539783 | PERSONAL FINANCE COMPANY | IL REGISTRATION NO. 1287869 | 905 W CHERRY | CARBONDALE | IL | 62901 | |
| 9539784 | PERSONAL FINANCE COMPANY | RE:  LOAN #227381-01 | 107 MARKET, PO BOX 1782 | MARION | IL | 62959 | |
| 9539786 | PERSONAL FINANCE COMPANY LLC | LOAN NO. 229578-01 | 3 S PARK AVENUE, STE B | HERRIN | IL | 62948 | |
| 9539787 | PERSONAL FINANCE COMPANY LLC | RE:  226641-01 | 107 N MARKET, PO BOX 1782 | MARION | IL | 62959 | |
| 9539788 | PERSONAL FINANCE COMPANY LLC | RE:  LOAN # 227545-1 | 107 N MARKET, SUITE A | MARION | IL | 62959 | |
| 9539789 | PERSONNEL CONCEPTS | PO BOX 3353 | | SAN DIMAS | CA | 91773 | |
| 9539790 | PERSONNEL CONCEPTS | PO BOX 5750 | | CAROL STREAM | IL | 60197 | |
| 9539791 | PESTALOZZI ATTORNEYS AT LAW LTD | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308

Page 113 of 159

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540939 | PETER J. SLIVINSKI | REDACTED | | | | | |
| 9538033 | PETER KAMINSKI | REDACTED | | | | | |
| 9539960 | PETER R. PRICE | REDACTED | | | | | |
| 9539793 | PETER TROYAN | 24059 LILES ROAD | | THOMPSONVILLE | IL | 62860 | |
| 9539795 | PETERS EQUIPMENT COMPANY LLC | PO BOX 1050 | | BLUEFIELD | VA | 24605 | |
| 9539796 | PETITTO MINE EQUIPMENT INC | PO BOX 758 | | MORGANTOWN | WV | 26507 | |
| 9539798 | PFANNENBERG INC | 68 WARD RD | | LANCASTER | NY | 14086 | |
| 9539799 | PG PUBLISHING COMPANY | ATTN: FOLEY | 34 BLVD OF THE ALLIES | PITTSBURGH | PA | 15222 | |
| 9539800 | PGA NATIONAL RESORT & SPA | 400 AVENUE OF THE CHAMPIONS | | WEST PALM BEACH | FL | 33418 | |
| 9539801 | PHEASANTS FOREVER | C/O MARK REITZ | 1039 RAINMAKER TRAIL | BUTLER | IL | 62015 | |
| 9539803 | PHIL ANDERSON | 16234 WILLIAMS PRAIRIE ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9539804 | PHILIP BULLARD | AND AMANDA BULLARD | 21190 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9534677 | PHILIP E. BULLARD | REDACTED | | | | | |
| 9536568 | PHILIP GAMBLE | REDACTED | | | | | |
| 9539805 | PHILIP GRABBE | AND MARSHA KAY GRABBE | 1 KNOLS SCHOOL CIRCLE | FILLMORE | IL | 62032 | |
| 9537129 | PHILIP HOLLANBAUGH | REDACTED | | | | | |
| 9537150 | PHILIP HOOVER | REDACTED | | | | | |
| 9539110 | PHILIP MILLBURG | REDACTED | | | | | |
| 9539806 | PHILIP SASADE JR | 14494 BOBTAIL ROAD | | MACEDONIA | IL | 62860 | |
| 9534620 | PHILLIP BROWN | REDACTED | | | | | |
| 9539807 | PHILLIP E ELLIS | 9702 BIG BETHEL ROAD | | FREDERICKSBURG | VA | 22407 | |
| 9537177 | PHILLIP HOUSE | REDACTED | | | | | |
| 9537446 | PHILLIP J. IRVIN | REDACTED | | | | | |
| 9539808 | PHILLIP M CASEROTTI | 15018 N IL HWY 37 | | MT VERNON | IL | 62864 | |
| 9539809 | PHILLIP MCGOWAN DC | 1403 LOCUST STREET | | ELDORADO | IL | 62930 | |
| 9539810 | PHILLIP MILLBURG | 1083 MCCORDS TRAIL | | IRVING | IL | 62051 | |
| 9539811 | PHILLIP PAYNE | 11168 N MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9539812 | PHILLIP R DARNELL | 615 AIKEN ROAD | | MACEDONIA | IL | 62860 | |
| 9539813 | PHILLIP R ERTHALL | 1905 B ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9541758 | PHILLIP S. TUTTLE | REDACTED | | | | | |
| 9539814 | PHILLIP ZIMMERMAN | 21011 OAK HILL ROAD | | EWING | IL | 62836 | |
| 9539824 | PHILLIPS EQUIPMENT SALES INC | 1410 SCHMETZER CROSSING | | NEBO | KY | 42441 | |
| 9539825 | PHILLIPS MACHINE SERVICE INC | 367 GEORGE STREET | | BECKLEY | WV | 25801 | |
| 9539827 | PHOENIX BULK CARRIERS | 4232 WILLIAMS BLVD  SUITE 103 | | KENNER | LA | 70165 | |
| 9539828 | PHOENIX FIRST RESPONSE LLC | 25 ALLEGHENY SQUARE | | GLASSPORT | PA | 15045 | |
| 9539829 | PHYLIS ANN MYERS | 402 S MARTINSON STREET APT 105 | | WICHITA | KS | 67213 | |
| 9539830 | PHYLLIS ANN LEWIS | 15515 EAST INA ROAD | | INA | IL | 62846 | |
| 9539831 | PHYLLIS ANN MYERS | 5607 WOODLAND ROAD | | HUTCHINSON | KS | 67502 | |
| 9539832 | PHYLLIS BRETSCH | 940 VALLEY VIEW LANE | | CENTRALIA | IL | 62801 | |
| 9539833 | PHYLLIS J MCGINNESS | 501 NORTH MARKET STREET, APT 111 | | MARION | IL | 62959 | |
| 9539835 | PICTURESQUE GRAPHICS | 3130 CHOUTEAU AVENUE | | ST LOUIS | MO | 63103 | |
| 9539836 | PIHL REPAIR | 8624 SOUTH LIGHTVILLE ROAD | | LINDSBORG | KS | 67456 | |
| 9539838 | PILLAR INNOVATIONS LLC | 92 CORPORATE DRIVE | | GRANTSVILLE | MD | 21536 | |
| 9539840 | PILLSBURY WINTHROP SHAW PITTMAN LLP | PO BOX 30769 | | NEW YORK | NY | 10087 | |
| 9539841 | PILOT LAW | A PROFESSIONAL CORPORATION | 1551 9TH AVENUE | SAN DIEGO | CA | 92101 | |
| 9539843 | PIONEER CONVEYER LLC | 224 MOYERS ROAD | | BRUCETON MILLS | WV | 26525 | |
| 9539845 | PIONEER CREDIT RECOVERY INC | PO BOX 366 | | ARCADE | NY | 14009 | |
| 9539846 | PIONEER OIL FIELD SERVICES | 1290 STATE ROAD 67N | | VINCENNES | IN | 47591 | |
| 9539847 | PIONEER SUPPLY LLC | 782 E CNT ST BLDG A | | MADISONVILLE | KY | 42431 | |
| 9539848 | PIPELINE ENGINEERING SOLUTIONS, INC | 11702-B GRANT ROAD, NO.  627 | | CRYPRESS | TX | 77429 | |
| 9539849 | PITNEY BOWES GLOBAL FINANCIAL | SERV LLC | PO BOX 371887 | PITTSBURGH | PA | 15250 | |
| 9539850 | PITNEY BOWES INC | PO BOX 371896 | | PITTSBURGH | PA | 15250 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9539851 | PITNEY BOWES RESERVE ACCOUNT | PO BOX 223648 | | PITTSBURGH | PA | 15250 | |
| 9539853 | PITTSBURGH PIPE | PO BOX 88462 | | CHICAGO | IL | 60680 | |
| 9539854 | PITTSBURGH POPCORN COMPANY | 2400 JOSEPHINE STREET | | PITTSBURGH | PA | 15203 | |
| 9539855 | PITTSBURGH WIRE & CABLE INC | PO BOX 3666 | | PITTSBURGH | PA | 15230 | |
| 9539856 | PIZZA HUT - STORE # 006687 | 639 W MAIN STREET | | BENTON | IL | 62812 | |
| 9539857 | PJ'S TIRE&SERVICE | 705W MAIN | | CARLINVILLE | IL | 62626 | |
| 9539858 | PJT PARTNERS LP | 280 PARK AVENUE | | NEW YORK | NY | 10017 | |
| 9539859 | PLATNICK STEEL&ENGINEERING | 269 ST CLAIRS CROSSING | | BLUEFIELD | VA | 24605 | |
| 9539860 | PLATNICK STEEL&ENGINEERING | PO BOX 627 | | BLUEFIELD | VA | 24605 | |
| 9539861 | PLATTS | PO BOX 848093 | | DALLAS | TX | 75284 | |
| 9539863 | PLUMMER FOR ILLINOIS | PO BOX 5 | | TROY | IL | 62294 | |
| 9539864 | PM MACHINE & FABRICATION LLC | 20512 UNIVERSITY STREET | | CARLINVILLE | IL | 62626 | |
| 9539865 | PNC BANK NA | COMMERCIAL LOAN DEPARTMENT | THREE PNC PLAZA | PITTSBURGH | PA | 15222 | |
| 9539866 | PNC BANK, NATIONAL ASSOCIATION | TRADE SERVICE OPERATIONS | 500 FIRST AVENUE, 2ND FLOOR | PITTSBURGH | PA | 15219 | |
| 9539867 | PNC CAPITAL MARKETS LLC | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| 9539868 | PNC EQUIPMENT FINANCE LLC | PO BOX 640306 | | PITTSBURGH | PA | 15264 | |
| 9539870 | POGGENPOHL LLC | POGGENPOHL REDIMIX | PO BOX 581 | RAYMOND | IL | 62560 | |
| 9539871 | POINT PLEASANT REGISTER | 200 MAIN ST | | POINT PLEASANT | WV | 25550 | |
| 9539872 | POLARIS LABORATORIES LLC | PO BOX 6457 - DEPT #278 | | INDIANAPOLIS | IN | 46206 | |
| 9539875 | POLLARD AND SONS EXCAVATING LLC | 222 POND RIVER COLLIERS ROAD | | MADISONVILLE | KY | 42431 | |
| 9539877 | POLO TRUCKING INC | 13125 ROUTE 138 | | BUNKER HILL | IL | 62014 | |
| 9539879 | POLSINELLI PC | PO BOX 878681 | | KANSAS CITY | MO | 64187 | |
| 9555996 | POLYDECK SCREEN CORPORATION | C/O CLINT SHUFORD | 1790 DEWBERRY ROAD | SPARTANBURG | SC | 29307 | |
| 9555991 | POLYDECK SCREEN CORPORATION | C/O JODY A. BEDENBAUGH | NELSON MULLINS RILEY & SCARBOROUGH LL | COLUMBIA | SC | 29211 | |
| 9555996 | POLYDECK SCREEN CORPORATION | NELSON MULLINS RILEY & SCARBOROUGH LLP | C/O JODY A. BEDENBAUGH, P.O. BOX 11070 | COLUMBIA | SC | 29211 | |
| 9539880 | POLYDECK SCREEN CORPORATION | PO BOX 602783 | | CHARLOTTE | NC | 28260 | |
| 9539882 | POMEROY AUTO PARTS | 660 E MAIN ST | | POMEROY | OH | 45769 | |
| 9539883 | PONDER SERVICE INC | 15041 CALICO RD | | MARION | IL | 62959 | |
| 9539884 | PONY UP ENTERPRISES LLC | DBA INFLATABLE FUN | PO BOX 211 | HERRIN | IL | 62948 | |
| 9539887 | PORTABLE SANITATION SYSTEMS | 6180 INDUSTRIAL DR | | NEW BERLIN | IL | 62670 | |
| 9539888 | POSEY COUNTY AUDITOR | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539889 | POSEY COUNTY RECORDER | 300 MAIN STREET | | MOUNT VERNON | IN | 47620 | |
| 9539890 | POSEY COUNTY RECORDERS OFFICE | 126 E THIRD STREET, ROOM 215 | | HARRISBURG | IL | 62946 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539893 | POSEY COUNTY TREASURER | ROOM 211 | 126 E THIRD STREET | MT VERNON | IN | 47620 | |
| 9539894 | POSHARD & SON | PO BOX 69 | | MT VERNON | IN | 47620 | |
| 9539896 | POTESTA & ASSOCIATES, INC | 7012 MACCORKLE AVENUE SE | | CHARLESTON | WV | 25304 | |
| 9539902 | POTTER ANDERSON CORROON LLP | 1313 NORTH MARKET STREET, PO BOX 95 | | WILMINGTON | DE | 19899 | |
| 9539908 | POW 'R CLEAN INC | 4101 S 3RD ST | | SPRINGFIELD | IL | 62703 | |
| 9539913 | POWELL CONSTRUCTION COMPANY | 3622 BRISTOL HWY | | JOHNSON CITY | TN | 37601 | |
| 9539914 | POWER SUPPLY | PO BOX 776815 | | CHICAGO | IL | 60677 | |
| 9539915 | POWER TECHNIQUES INC | 707 RAILRD ST | | ALMA | IL | 62807 | |
| 9539916 | POWER TECHNIQUES INC | PO BOX 166 | | ALMA | IL | 62807 | |
| 9539917 | POWER TECHNOLOGIES | PO BOX 5685 | | EVANSVILLE | IN | 47716 | |
| 9539918 | POWERS WELDING | PO BOX 6975 | | EVANSVILLE | IN | 47719 | |
| 9539919 | PPP LLC | 2001 BUTTERFIELD ROAD, SUITE 256 | | DOWNERS GROVE | IL | 60515 | |
| 9539920 | PRAIRIE ARCHAEOLOGY & RESEARCH LTD | PO BOX 5603 | | SPRINGFIELD | IL | 62705 | |
| 9539921 | PRAIRIE DUNES COUNTRY CLUB | 4812 E 30TH STREET | | HUTCHINSON | KS | 67502 | |
| 9539922 | PRAIRIE RIVERS NETWORK | 1902 FOX DRIVE, SUITE G | | CHAMPAIGN | IL | 61820 | |
| 9539926 | PRC HOLDINGS LLC | DBA GLOBAL RAIL TRANSFER CO LLC | 10060 SKINNER LAKE DRIVE | JACKSONVILLE | FL | 32246 | |
| 9539927 | PRECISION CROP SERVICES LLC | 10588 BUNNY HOP ROAD | | BENTON | IL | 62812 | |
| 9539928 | PRECISION ENERGY SERVICES INC | PO BOX 200698 | | DALLAS | TX | 75320 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9539929 | PRECISION GEOSYNTHETIC LABS | 1160 N GILBERT ST | | ANAHEIM | CA | 92801 | |
| 9539931 | PRECISION INC | PO BOX 310241 | | DES MOINES | IA | 50331 | |
| 9539930 | PRECISION INC | PO BOX 801320 | | KANSAS CITY | MO | 64180 | |
| 9539932 | PRECISION MINE REPAIR INC | 705 W MAIN STREET | | RIDGWAY | IL | 62979 | |
| 9539933 | PRECISION PLUGGING & SALES | PO BOX 22 | | OLNEY | IL | 62450 | |
| 9539934 | PRECISION PLUGGING & SALES, INC | DBA PRECISION WELL SERVICES | PO BOX 22 | OLNEY | IL | 62450 | |
| 9539935 | PRECISION PRODUCT TECHNOLOGIES INC | 325 HEDGEROW COURT | | KINGSPORT | TN | 37663 | |
| 9539936 | PRECISION PUMP & VALVE, LLC | PO BOX 16653 | | LAKE CHARLES | LA | 70616 | |
| 9539937 | PRECISION SAMPLERS INC | 147 ELEVENTH AVENUE | | SOUTH CHARLESTON | WV | 25303 | |
| 9539938 | PRECISION TECHNICAL SERVICES INC | 248 ATHENS ROAD | | PRINCETON | WV | 24740 | |
| 9539939 | PRECISION TESTING LABORATORY INC | PO BOX 1985 | | BECKLEY | WV | 25802 | |
| 9539940 | PRECKWINKLE FOR PRESIDENT | 1516 E 53RD STREET, 2ND FLOOR | | CHICAGO | IL | 60615 | |
| 9539941 | PREDICITVE SAFETY SRP, INC | 12150 EAST BRIARWOOD AVENUE, SUITE | | CENTENNIAL | CO | 80112 | |
| 9539942 | PREDICTIVE COMPLIANCE LLC | DBA PREDICTIVE COMPLIANCE | 1940 BLAKE STREET, SUITE 105A | DENVER | CO | 80202 | |
| 9539943 | PREDICTIVE SAFETY LLC | 6555 S KENTON STREET, SUITE 310 | | CENTENNIAL | CO | 80111 | |
| 9539944 | PREISER SCIENTIFIC INC | 94 OLIVER STREET | | SAINT ALBANS | WV | 25177 | |
| 9539945 | PREISER SCIENTIFIC INC | PO BOX 1330 | | SAINT ALBANS | WV | 25177 | |
| 9539946 | PREMIER APPRAISAL GROUP LLC | 12142 JOSEPHINE MARIE DRIVE | | MARYLAND HEIGHTS | MO | 63043 | |
| 9539947 | PREMIER CASING CREWS INC | 5580 VENTURE WAY | | MT PLEASANT | MI | 48858 | |
| 9539948 | PREMIERE MACHINE&HYDRAULICS | 130 PIGEON ROOST RD | | CHAPMANVILLE | WV | 25508 | |
| 9539949 | PREMIUM INCENTIVE SALES | 9889 E EASTER AVE | | CENTENNIAL | CO | 80112 | |
| 9539950 | PREP TECH INC | 4412 ROUTE 66 | | APOLLO | PA | 15613 | |
| 9539952 | PRESRIPTION PARTNERS LLC | PO BOX 166363 | | MIAMI | FL | 33116 | |
| 9539953 | PRESTIGE BUSINESS EQUIPMENT LLC | 7220 NORTH LINDBERGH BLVD, SUITE 12 | | HAZELWOOD | MO | 63042 | |
| 9539954 | PRESTIGE SECURITY SOLUTIONS | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63104 | |
| 9539955 | PRESTIGE SPORTS MANAGEMENT | PO BOX 2043 | | ABINGDON | VA | 24212 | |
| 9535161 | PRESTON CLARK | REDACTED | | | | | |
| 9537146 | PRESTON L. HOOD | REDACTED | | | | | |
| 9542244 | PRESTON WILLIAMS | REDACTED | | | | | |
| 9539956 | PREWETT ENTERPRISES, INC. | DBA B&P ENTERPRISES | PO BOX 386 | SOUTHAVEN | MS | 38671 | |
| 9539961 | PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | CHICAGO | IL | 60675 | |
| 9539962 | PRICILLA ANN GAYTON | 24499 MARTINDALE | | SOUTH LYON | MI | 48178 | |
| 9539963 | PRIMARY CARE GROUP | 117 EAST CLARK | | HARRISBURG | IL | 62946 | |
| 9539965 | PRINCIPAL FUNDS INC | GLOBAL DIVERSIFIED INCOME FUND | 2 HANSON PLACE, 7TH FLOOR | BROOKLYN | NY | 11217 | |
| 9539966 | PRINT GROUP INC | 1440 WEST SKYLINE AVENUE | | OZARK | MO | 65721 | |
| 9539967 | PRINT MANAGEMENT PARTNERS INC | 701 LEE STREET, SUITE 1050 | | DES PLAINES | IL | 60016 | |
| 9539968 | PRIORITY AIR CHARTER, LLC | PO BOX 245 | | KIDRON | OH | 44636 | |
| 9539969 | PRISCILLA HILL | 11363 OLD LAKE ROAD | | BENTON | IL | 62812 | |
| 9539971 | PRITCHETT SUPPLY COMPANY | 917 WEST COLLINS STREET, PO BOX 44 | | GOREVILLE | IL | 62939 | |
| 9539972 | PRO MINER INC | 200 POND RIVER COLLIERS ROAD | | MADISONVILLE | KY | 42431 | |
| 9539974 | PRODUCTIVE PRODUCTS, INC. | 22162 MAIN ST. | | AKIN | IL | 62890 | |
| 9539975 | PROFESSIONAL ACCOUNT SERVICES INC | PO BOX 188 | | BRENTWOOD | TN | 37024 | |
| 9539976 | PROFESSIONAL ADJUSTMENT BUREAU | PO BOX 640 | | SPRINGFIELD | IL | 62703 | |
| 9539977 | PROFESSIONAL AERONAUTICAL | SERVICES, INC. | 905 MAPLE ROAD | CHARLESTON | WV | 25302 | |
| 9539978 | PROFESSIONAL POWER WASHING | 220 S. LOCUST STREET | | ST. ELMO | IL | 62458 | |
| 9539979 | PROFESSIONAL SERVICE INDUSTRIES INC | 7192 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9539981 | PROGESSIVE CHEMICAL & LIGHTING, INC | PO BOX 413 | | VINCENNES | IN | 47591 | |
| 9539982 | PROGRESS RAIL SERVICES | 24601 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9539983 | PROGRESS RAIL SERVICES CORPORATION | 24601 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9539984 | PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE | | MALVERN | PA | 19355 | |
| 9539985 | PROGRESSIVE BUSINESS PUBLICATIONS | PO BOX 3019 | | MALVERN | PA | 19355 | |
| 9539986 | PROGRESSIVE CHEMICAL & LIGHTING INC | PO BOX 413 | | VINCENNES | IN | 47591 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539987 | PROGRESSIVE INDUSTRIES INC | PO BOX 2219 | | MORGANTOWN | WV | 26502 | |
| 9539988 | PROMAC, INC. | 1601 HEADLAND DRIVE | | FENTON | MO | 63026 | |
| 9539989 | PROMOWEARHOUSE | 19125 SKYRIDGE CIRCLE | | BOCA RATON | FL | 33498 | |
| 9539990 | PROQUIP, INC. | BINDICATOR | 418 SHAWMUT AVE | LAGRANGE | IL | 60525 | |
| 9539991 | PRO-SEAL INCORPORATED | 35 W SILVERDOME INDUSTRIAL PARK | | PONTIAC | MI | 48342 | |
| 9539992 | PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9539993 | PROVIDENCE COUNTRY CLUB | 6001 PROVIDENCE COUNTRY CLUB DRIVE | | CHARLOTTE | NC | 28277 | |
| 9539994 | PROVIDENT INC | 2650 OLIVE STREET | | SAINT LOUIS | MO | 63103 | |
| 9539995 | PRUDENTIAL | PO BOX 856138 | | LOUISVILLE | KY | 40285 | |
| 9539998 | PRYOR CASHMAN LLP | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 9539999 | PSCSI | PO BOX 504398 | | ST LOUIS | MO | 63150 | |
| 9540000 | PSSYSTEMS INC | 208 WOODBRIDGE COURT | | CANONSBURG | PA | 15317 | |
| 9540001 | PT TECH INC | 1441 WOLF CREEK TRAIL PO BOX 305 | | SHARON CENTER | OH | 44274 | |
| 9540002 | PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD | PO BOX 418631 | BOSTON | MA | 02241 | |
| 9540005 | PULLINS EXCAVATING, INC. | 33334 SR833 | PO BOX 207 | POMEROY | OH | 45769 | |
| 9540006 | PUMPING SOLUTIONS INC | 2850 W 139TH STREET | | BLUE ISLAND | IL | 60406 | |
| 9540007 | PUMPS 2000 AMERICA INC | 1721 MAIN STREET | | PITTSBURGH | PA | 15215 | |
| 9540009 | PURCHASE POWER | PO BOX 371874 | | PITTSBURGH | PA | 15250 | |
| 9540010 | PURE FILTRATION LLC | 65 INDUSTRIAL PARK DRIVE | | DOVER | NH | 03820 | |
| 9540011 | PURECOWATER LLC | 1741 NEWNAN CROSSING BLVD EAST, SUI | | NEWNAN | GA | 30265 | |
| 9540013 | PUSHING HOPE | C/O CERES CONSULTING LLC | 3808 COOKSON ROAD | FAIRMONT CITY | IL | 62201 | |
| 9540014 | PWC PRODUCT SALES LLC | PO BOX 75647 | | CHICAGO | IL | 60675 | |
| 9540015 | QUAD STATE MINE SUPPLY LLC | PO BOX 2592 | | WESTOVER | WV | 26502 | |
| 9540016 | QUAD-COUNTY READY MIX CORP | 300 W 12TH AVENUE | | OKAWVILLE | IL | 62271 | |
| 9540017 | QUAKER CHEMICAL | 4040 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 9540018 | QUALITY ELECTRIC MOTOR COMPANY | 1211 SOUTH VANDEVENTER AVENUE | | ST. LOUIS | MO | 63110 | |
| 9540019 | QUALITY MAGNETITE LLC | PO BOX 671413 | | DALLAS | TX | 75267 | |
| 9540020 | QUALITY PARTS CO | PO BOX 191 | | MARION | IL | 62959 | |
| 9540021 | QUALITY PRE-OWNED AUTOMOTIVE | 704 S FRANKLIN ST | | CUBA | MO | 65453 | |
| 9540022 | QUALITY RAIL SERVICE | PO BOX 128 | | MADISON | IL | 62060 | |
| 9540023 | QUALITY RAIL SERVICE INC | 1001 COLLEGE STREET | | MADISON | IL | 62060 | |
| 9540024 | QUALITY TITLE AND ABSTRACT COMP. | 372 SOUTH SIDE SQUARE | | CARLINVILLE | IL | 62626 | |
| 9540032 | QUICKIE RENTAL | JUCTION RT 4&108 | | CARLINVILLE | IL | 62626 | |
| 9557995 | QUILL | PO BOX 37600 | | PHILADELPHIA | PA | 19101 | |
| 9557995 | QUILL | TOM RIGGLEMAN | 7 TECHNOLOGY CIRCLE | COLUMBIA | SC | 29203 | |
| 9540033 | QUILL CORPORATION | PO BOX 37600 | | PHILADELPHIA | PA | 19101 | |
| 9540035 | QUINTIN STURGILL | AND SHARON STURGILL | 21089 LOCUST GROVE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9540036 | QUORUM BUSINESS SOLUTION INC | PO BOX 205973 | | DALLAS | TX | 75320 | |
| 9540037 | R & C FARMING INC | C/O GAIL CAVALLO | 34354 STATE ROUTE 4 | STAUNTON | IL | 62088 | |
| 9540038 | R & J SIGN SUPPLY COMPANY INC | 4931 DAGGETT AVENUE | | SAINT LOUIS | MO | 63110 | |
| 9540039 | R J LEE GROUP INC | 350 HOCHBERG ROAD | | MONROEVILLE | PA | 15146 | |
| 9540040 | R K HARRISON GROUP LIMITED | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9540041 | R L C BIT SERVICE INC | PO BOX 714 | | BENTON | IL | 62812 | |
| 9540042 | R M WILSON CO INC | PO BOX 6274 | | WHEELING | WV | 26003 | |
| 9540044 | R MACHINING INC | 441 RAINMAKER TR | | BUTLER | IL | 62015 | |
| 9540045 | R SAX INC | 1040 W MAIN | | MASCOUTAH | IL | 62258 | |
| 9540046 | R&E ELECTRIC COMPANY INC | 51 BREWER RD | | MORGANTOWN | WV | 26508 | |
| 9540047 | R&L MAINTENANCE LLC | 6967 RUSSELL PLACE | | CHANDLER | IN | 47610 | |
| 9540048 | RABEN TIRE COMPANY | PO BOX 4835 | | EVANSVILLE | IN | 47724 | |
| 9540049 | RACHEL ELIZA MANN | PO BOX 222 | | BATESVILLE | VA | 22294 | |
| 9540050 | RACHELLE CROWE AUD FOR SENATE | PO BOX 491 | | GLEN CARBON | IL | 62034 | |
| 9537846 | RACHELLE JOHNSON | REDACTED | | | | | |

Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540051 | RACHELLE LOWERS | 26031 PINTO COURT | | MORENO VALLEY | CA | 92553 | |
| 9540053 | RADIOLOGIC INTERP OF SO IL LTD | PO BOX 968 | | CARBONDALE | IL | 62903 | |
| 9540054 | RADIOLOGY PROFESSIONALS | 5 NORFOLK AVENUE | | S EASTON | MA | 02375 | |
| 9540056 | RAIDER TRUCKING COMPANY INC | PO BOX 32 | | ECCLES | WV | 25836 | |
| 9540057 | RAIL CONNECTION, INC. | PO BOX 800 | | ELEANOR | WV | 25070 | |
| 9540058 | RAIL READY RAILCAR REPAIR FACILITY | PO BOX 184 | | CARTERVILLE | IL | 62918 | |
| 9540059 | RAIL SERVICES | 2694 NORTH STATE ROAD 161 | | RICHLAND | IN | 47634 | |
| 9540060 | RAIL TRAINING & CONSULTING INC | 128 MILLPORT CIRCLE | | GREENVILLE | SC | 29607 | |
| 9540061 | RAILINC CORPORATION | PO BOX 79860 | | BALTIMORE | MD | 21279 | |
| 9540062 | RAILWORKS SIGNALS & COMMUNICATIONS | 39887 TREASURY CENTER | | CHICAGO | IL | 60694 | |
| 9540063 | RAILWORKS TRACK SERVICE | 39530 TREASURY CNT | | CHICAGO | IL | 60694 | |
| 9540064 | RAIN FOR RENT | FILE 52541 | | LOS ANGELES | CA | 90074 | |
| 9540065 | RAINBOW PURE WATER INC | 610 SNEED ROAD | | CARBONDALE | IL | 62902 | |
| 9540066 | RAJKOVICH WILLIAMS KILPATRICK | & TRUE PLLC | 3151 BEAUMONT CENTRE CIRCLE, SUITE | LEXINGTON | KY | 40513 | |
| 9540067 | RALEIGH CITY MEMORIAL AIRPORT | 176 AIRPORT CIRCLE, ROOM 105 | | BEAVER | WV | 25813 | |
| 9540068 | RALEIGH MINE & INDUSTRIAL SUPPLY IN | PO BOX 72 | | MT HOPE | WV | 25880 | |
| 9540069 | RALEIGH READY MIX | PO BOX 218 | | RALEIGH | IL | 62977 | |
| 9540070 | RALPH L BILLINGTON | AND DOYE BILLINGTON | 13071 MACEDONIA ROAD | MACEDONIA | IL | 62860 | |
| 9540071 | RALPH L WHARRY | 23256 ROAD 207 | | OAKWOOD | OH | 45873 | |
| 9539122 | RALPH MILLS | REDACTED | | | | | |
| 9536353 | RALPH R. FRAMPTON | REDACTED | | | | | |
| 9540072 | RAMCO ENERGY INC | 120 VILLAGE SQUARE #40 | | ORINDA | CA | 94563 | |
| 9540076 | RANDALL BRAUNIGER | 17849 STATE HIGHWAY 149 | | WEST FRANKFORT | IL | 62896 | |
| 9541194 | RANDALL STEPHENS | REDACTED | | | | | |
| 9540077 | RANDALL SUHLING | 13742 SUHLING ROAD | | CARLINVILLE | IL | 62626 | |
| 9540078 | RANDALL WADE | AND REGINA WADE | 14332 ETHERTON ROAD | PITTSBURG | IL | 62974 | |
| 9540079 | RANDALL WALTER YATES | 4641 FRANCES DRIVE | | DELRAY BEACH | FL | 33445 | |
| 9540081 | RANDOLPH COUNTY CLERK | #1 TAYLOR STREET, ROOM 202 | | CHESTER | IL | 62233 | |
| 9540082 | RANDY AYMER | 614 LINKINS | | TOVEY | IL | 62570 | |
| 9540083 | RANDY CAMDEN | 20832 COUNTY ROAD 800 | | DAHLGREN | IL | 62828 | |
| 9535366 | RANDY COUNTERMAN | REDACTED | | | | | |
| 9540084 | RANDY FRANCIS | 16468 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9536359 | RANDY FRANCIS | REDACTED | | | | | |
| 9540085 | RANDY GRANT | 17235 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9540086 | RANDY JAMES HAITHCOAT | 11299 OLD LAKE ROAD | | BENTON | IL | 62812 | |
| 9540087 | RANDY JONES GLASS & MIRROR INC | 5575 ROUTE 37 SOUTH | | MARION | IL | 62959 | |
| 9538232 | RANDY KIRKPATRICK | REDACTED | | | | | |
| 9540088 | RANDY L WRIGHT & REBECCA A WRIGHT | 917 13TH STREET | | ST CLOUD | FL | 34769 | |
| 9540089 | RANDY L. & REBECCA A. WRIGHT | REDACTED | | | | | |
| 9536539 | RANDY L. FUQUA | REDACTED | | | | | |
| 9538974 | RANDY L. MENEESE | REDACTED | | | | | |
| 9539533 | RANDY NOWLAND | REDACTED | | | | | |
| 9540090 | RANDY REN | DBA RANDY REN ENTERPRISES | 40 CHEYENNE LANE | VIENNA | IL | 62995 | |
| 9540367 | RANDY ROBERTSON | REDACTED | | | | | |
| 9540604 | RANDY SANTOR | REDACTED | | | | | |
| 9541170 | RANDY STECYK | REDACTED | | | | | |
| 9540092 | RANDY W ELLIS | 426 E EUREKA AVENUE | | EUREKA | IL | 61530 | |
| 9538096 | RANDY W. KELLEY | REDACTED | | | | | |
| 9540094 | RANN WELDING SUPPLY | PO BOX 523 | | HARRISBURG | IL | 62946 | |
| 9540095 | RAS DATA SERVICES INC | 1510 PLAINFIELD ROAD SUITE 3 | | DARIEN | IL | 60561 | |
| 9540098 | RASHDA BUTTAR | 44 BROADVIEW DRIVE | | CLAYTON | MO | 63105 | |
| 9540101 | RAVEN ENERGY LLC | 3801 PGA BOULEVARD, SUITE 903 | | PALM BEACH GARDENS | FL | 33410 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540102 | RAVEN ENERGY LLC | C/O KANAWHA RIVER TERMINAL LLC | 1011 WARRENVILLE ROAD, SUITE 600 | LISLE | IL | 60532 | |
| 9540103 | RAVEN EQUIPMENT, LLC | 21037 STATE ROUTE 775 | | SCOTTOWN | OH | 45678 | |
| 9540104 | RAVEN GRIMES | 195 OSHEL STREET | | STONEFORT | IL | 62987 | |
| 9540105 | RAVEN N FAGER | PO BOX 71 | | VERGENNES | IL | 62994 | |
| 9540106 | RAW ELECTRIC LLC | DBA ELECTRICAL CONTROL SYSTEMS | PO BOX 5099 | PRINCETON | WV | 24740 | |
| 9534550 | RAYMOND BRATCHER | REDACTED | | | | | |
| 9534691 | RAYMOND BURLISON | REDACTED | | | | | |
| 9540108 | RAYMOND CLAYTON | 18328 THOMPSONVILLE RD | | THOMPSONVILLE | IL | 62890 | |
| 9535916 | RAYMOND E. DURHAM | REDACTED | | | | | |
| 9540109 | RAYMOND HOWARD | 21380 CORINTH RD | | THOMPSONVILLE | IL | 62890 | |
| 9540110 | RAYMOND HOWARD | AND KISHA HOWARD | 21380 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9540030 | RAYMOND QUERTERMOUS | REDACTED | | | | | |
| 9540111 | RAYMOND W SWIFT | 1411 SANDBURG ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9540112 | RAYTECH MACHINING FABRICATION | 2853 KEN GRAY  BLVD STE 24 | | WEST FRANKFORT | IL | 62896 | |
| 9540113 | RBC INVESTOR & TREASURY SERVICES | C/O JOHN NARDI &/OR SHARON LIAW | 155 WELLINGTON STREET WEST 2ND FLOO | TORONTO | ON | M5V 3L3 | CANADA |
| 9540114 | RCRA INC | D/B/A/ EARTH SERVICES | 10903 PRESTWICK DRIVE | BENTON | IL | 62812 | |
| 9540116 | REACO BATTERY SERVICE CORP | 2755 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| 9540117 | REAL CUISINE CATERING | 2028 S. 5TH STREET | | SPRINGFIELD | IL | 62703 | |
| 9540118 | REAM AND HAAGER LABORATORY | 179 W BROADWAY | | DOVER | OH | 44622 | |
| 9540119 | REAM AND HAAGER LABORATORY | PO BOX 706 | | DOVER | OH | 44622 | |
| 9540123 | REBA MITCHELL | 22627 GRANT BRICK ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540122 | REBA MITCHELL | MARK S. JOHNSON | 212 NORTH MAINE ST. | CAPE GIRARDEAU | MO | 63701 | |
| 9540124 | REBECCA MASTERSON | PO BOX 435 | | GALATIA | IL | 62935 | |
| 9540125 | RECENAH TROVER | 70 MCKINLEY LANE | | OZARK | IL | 62972 | |
| 9540127 | RECORDS MANAGEMENT DIVISION 2-202 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19014 | SPRINGFIELD | IL | 62794 | |
| 9540128 | RED ROCK EXPLORATION LLC | 331 SCIO VILLAGE COURT, NO 281 | | ANN ARBOR | MI | 48103 | |
| 9540129 | RED WING / CARHARTT | 323 LINCOLN HWY | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 9540130 | REDBIRD MACHINERY REPAIR LLC | 1150 STATE ROUTE 142 SOUTH | | ELDORADO | IL | 62930 | |
| 9540131 | RED-E-MIX LLC | 405 W MAIN | | HIGHLAND | IL | 62249 | |
| 9540134 | REDWING ECOLOGICAL SERVICES INC | 1139 SOUTH FOURTH STREET | | LOUISVILLE | KY | 40203 | |
| 9540139 | REED AUTO GROUP, LLC | 6402 HIGHWAY 61-67 | | IMPERIAL | MO | 63052 | |
| 9540140 | REED HEATING AND AIR CONDITIONING | 315 SOUTH MAIN | | BENTON | IL | 62812 | |
| 9540141 | REED SMITH LLP | PO BOX 360074M | | PITTSBURGH | PA | 15251 | |
| 9540145 | REFERENCE SERVICES INC | 101 PLAZA EAST BOULEVARD, STE 300 | | EVANSVILLE | IN | 47715 | |
| 9540146 | REFORM NOW COMMITTEE | 6850 W GOLFVIEW LANE | | PALOS HEIGHTS | IL | 60463 | |
| 9540147 | REGINAL W BARRETT | 106 AIRFLOAT DRIVE | | HENDERSONVILLE | TN | 37075 | |
| 9540148 | REGINAL W BARRETT | 1251 BOTHWELL PLACE | | GALLATIN | TN | 37066 | |
| 9540149 | REI DRILLING INC | 250 WEST BERGER LANE | | SALT LAKE CITY | UT | 84107 | |
| 9540153 | REISS VIKING DIVISION | PO BOX 301315 | | DALLAS | TX | 75303 | |
| 9540155 | RELIABLE OIL FIELD SERVICE INC | PO BOX 237 | | FAIRFIELD | IL | 62837 | |
| 9540156 | RELIABLE RAIL SERVICES LLC | 1009 BUNKER AVENUE | | GREEN COVE SPRINGS | FL | 32043 | |
| 9540157 | REL-TEK | 610 BEATTY ROAD | | MONROEVILLE | PA | 15146 | |
| 9540158 | REND LAKE COLLEGE | 468 N KEN GRAY PKWY | | INA | IL | 62846 | |
| 9540159 | REND LAKE COLLEGE FOUNDATION | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9540161 | REND LAKE CONSERVANCY DISTRICT | PO BOX 907 | | BENTON | IL | 62812 | |
| 9540162 | REND LAKE PLUMBING & HEATING CO INC | PO BOX 25 | | BONNIE | IL | 62816 | |
| 9540163 | REND LAKE RECREATION COMPLEX | SEASONS AT REND LAKE | 12575 GOLF COURSE ROAD | WHITTINGTON | IL | 62897 | |
| 9540164 | REND LAKE RESORT | DCEO ILLINOIS COAL EDUCATION CONF | 11712 EAST WINDY LANE | WHITTINGTON | IL | 62897 | |
| 9540165 | REND LAKE RESORT INC | 11712 E WINDY LANE | | WHITTINGTON | IL | 62897 | |
| 9540166 | REND LAKE RV | 11381 REND CITY ROAD | | BENTON | IL | 62812 | |
| 9540167 | RENE F COOPER | 42 MOORE DRIVE | | ROSSVILLE | GA | 30741 | |
| 9540168 | RENEE ELIZABETH CASTILLO | 2031 NORTH HALL | | MESA | AZ | 85203 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540169 | RENEE WYNN | CREATIVE FLAIR | 108 W RYDER STREET | LITCHFIELD | IL | 62056 | |
| 9540171 | RENT-A-CENTER WEST INC | 1403 WEST FERDON STREET, SUITE #9 | | LITCHFIELD | IL | 62056 | |
| 9540172 | RENT-ALL&SALES INC | 8460 EXPRESS DR | | MARION | IL | 62959 | |
| 9540173 | REPAIR KING INC | 253 LINCOLN DRIVE | | SHINNSTON | WV | 26431 | |
| 9542466 | REPUBLIC SERVICES | 716 SKYLINE DR. | | MARION | IL | 62959 | |
| 9540174 | RESIDENTIAL SERVICE PROVIDERS INC | 6951 E GRAND ROAD | | CARTERVILLE | IL | 62918 | |
| 9540175 | RESOLVE EXPLORATION CORP | PO BOX 138 | | MOUNT VERNON | IL | 62864 | |
| 9540176 | RESORT HOME SERVICES | HC 30 BOX 182 W | | CALDWELL | WV | 24925 | |
| 9540177 | RESOURCE WEST INC | 326 MAIN STREET, STE 230 | | GRAND JUNCTION | CO | 81501 | |
| 9540180 | RESPONDEK RAILROAD CORPORATION | 605 STATE STREET, SUITE A | | NEWBURGH | IN | 47630 | |
| 9540183 | RESTORE OUR FUTURE | C/O STEVE ROCHE | 4 LEBLANC DRIVE | DANVERS | MA | 01923 | |
| 9540184 | RESTORE THE PEOPLE'S HOUSE | 410 EAST JACKSON STREET | | SPRINGFIELD | IL | 62703 | |
| 9540185 | REVENUE MANAGEMENT | 176 EAST FIFTH STREET | | ST. PAULS | MN | 55101 | |
| 9540188 | REX ENCORE PROMOTIONS LLC | DIAMOND CLUB @ RENT ONE PARK | PO BOX 1207 | MARION | IL | 62959 | |
| 9540187 | REX ENCORE PROMOTIONS LLC | DIAMOND CLUB @ RENT ONE PARK | | MARION | IL | 62959 | |
| 9540189 | REX O LAUGHLIN | DBA MIDWEST POWER TONG SERVICE | | OLNEY | IL | 62450 | |
| 9540197 | RG INDUSTRIES, INC | RG GROUP, C/O M & T BANK | 650 NORTH STATE STREET | BALTIMORE | MD | 21264 | |
| 9540198 | RG WEBER CONTROL SYSTEMS INC | 11142 LINDBERGH BUSINESS COURT, SUI | | ST LOUIS | MO | 63123 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540200 | RGGS LAND & MINERALS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540202 | RGGS LAND & MINERALS, LDT., L.P. | 2000 HIGHWAY 33 | | PELHAM | AL | 35124 | |
| 9540203 | RHANDA R ELLIS | 201 N CROSS STREET | | CROSSVILLE | IL | 62827 | |
| 9540204 | RHETT MULLINS | 4982 N THOMPSONVILLE RD | | THOMPSONVILLE | IL | 62890 | |
| 9540207 | RHINE ERNEST LLP | ONE MAIN STREET SUITE 600 | | EVANSVILLE | IN | 47708 | |
| 9540208 | RHINO INDUSTRIES INC | PO BOX 296 | | NAUVOO | IL | 62354 | |
| 9540210 | RHONA DORION | 16 ELMWOOD DRIVE | | RUTLAND | VT | 05701 | |
| 9540211 | RHONDA DORION | 16 ELMWOOD DR | | RUTLAND | VT | 05701 | |
| 9540212 | RHONDA LEE VICKERS | 567 WAGON WHEEL ROAD | | ELK CREEK | VA | 24326 | |
| 9540213 | RHYTHM EFFECTS | ATTN: RELAY FOR LIFE TEAM | 115 EAST ILLINOIS AVE | CARTERVILLE | IL | 62812 | |
| 9540215 | RICE PAINTING CO, INC. | 19 MOODY AVENUE | | WEBSTER GROVES | MO | 63119 | |
| 9540216 | RICE PAINTING CO., INC. | 19 MOODY AVENUE | | WEBSTER GROVE | MO | 63119 | |
| 9540221 | RICHARD A WRIGHT | 412 NORTH EMMA STREET | | WEST FRANKFORT | IL | 62896 | |
| 9540222 | RICHARD AND STEVE BROWNING FARMS | 19494 BROWNING LANE | | EWING | IL | 62836 | |
| 9540223 | RICHARD BRAKE OF BRAKE FARMS LLC | 12445 PROSPERITY ROAD | | MARION | IL | 62959 | |
| 9534660 | RICHARD BRYANT | REDACTED | | | | | |
| 9536981 | RICHARD C. HEARN | REDACTED | | | | | |
| 9540224 | RICHARD D FLANNIGAN | 8000 COUNTY ROAD 350E | | MCLEANSBORO | IL | 62859 | |
| 9540025 | RICHARD D RICHARDSON | 22892 OAK HILL ROAD | | EWING | IL | 62836 | |
| 9540226 | RICHARD D SPENCER | 15440 QUARRY RD | | GILLESPIE | IL | 62033 | |
| 9540227 | RICHARD DAVIS | 501 NORTH ROAD | | COFFEEN | IL | 62017 | |
| 9540228 | RICHARD DEAN SIMS | 146 SIMS LANE PO BOX 1206 | | YELLVILLE | AR | 72687 | |
| 9535690 | RICHARD DEMPSEY | REDACTED | | | | | |
| 9540229 | RICHARD DIXON | 25707 LOMITA COURT | | LOS ALTOS | CA | 94024 | |
| 9540230 | RICHARD E NUSS, SR | 11016 SULPHER SPRINGS ROAD | | LOAMI | IL | 62661 | |
| 9540231 | RICHARD ELAM SR. | 604 PARK STREET | | TAYLOR SPRINGS | IL | 62089 | |
| 9536701 | RICHARD GIPSON | REDACTED | | | | | |
| 9540232 | RICHARD GREEN | 1215 LINCOLN AVENUE, APT B101 | | JACKSONVILLE | IL | 62650 | |
| 9540233 | RICHARD H SMITH | PO BOX 543 | | KIRBYVILLE | TX | 75956 | |
| 9536855 | RICHARD HALE | REDACTED | | | | | |
| 9540234 | RICHARD HARMS | 6063 BUCKEYE TRAIL | | HILLSBORO | IL | 62049 | |
| 9537850 | RICHARD JOHNSON | REDACTED | | | | | |
| 9540235 | RICHARD K GIPSON | 1735 FRANKLIN COUNTY ROAD | | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540236 | RICHARD L JOHNSON | 405 FORD STREET | | HARRISBURG | IL | 62946 | |
| 9538609 | RICHARD LYNN | REDACTED | | | | | |
| 9538414 | RICHARD M. LENARD | REDACTED | | | | | |
| 9539115 | RICHARD MILLER | REDACTED | | | | | |
| 9540237 | RICHARD N PECK | AND NANCY L PECK | 15688 DWINA ROAD | MARION | IL | 62959 | |
| 9540238 | RICHARD P RAPPE | 2418 MCNAIR AVENUE | | ST LOUIS | MO | 63104 | |
| 9540239 | RICHARD R GLAZEBROOK | 711 SOUTH VAN BUREN STREET | | SULLIVAN | IL | 61951 | |
| 9540240 | RICHARD SHORT | 5922 MULBERRY AVENUE | | PORTAGE | IN | 46368 | |
| 9540933 | RICHARD SKWAREK | REDACTED | | | | | |
| 9540942 | RICHARD SLOAN | REDACTED | | | | | |
| 9540974 | RICHARD SMITH | REDACTED | | | | | |
| 9540241 | RICHARD STROUD | 12084 CEDAR GROVE ROAD | | MARION | IL | 62959 | |
| 9540242 | RICHARD T MILLER | 4002 SPRING MEADOW DRIVE | | ELLICOTT CITY | MD | 21042 | |
| 9541885 | RICHARD VAUGHN | REDACTED | | | | | |
| 9540246 | RICHARDS ELECTRIC MOTOR | 426 STATE STREET | | QUINCY | IL | 62301 | |
| 9540247 | RICHARDS ELECTRIC MOTOR CO | 426 STATE STREET | | QUINCY | IL | 62301 | |
| 9540254 | RICHLAND COUNTY FARM BUREAU | PO BOX 367 | | OLNEY | IL | 62450 | |
| 9540255 | RICHWOOD FLOWERS | 29 E. MAIN STREET | | RICHWOOD | WV | 26261 | |
| 9540256 | RICHWOOD FLOWERS | PO BOX 548 | | RICHWOOD | WV | 26261 | |
| 9540257 | RICHWOOD INDUSTRIES INC | PO BOX 1298 | | HUNTINGTON | WV | 25714 | |
| 9540259 | RICK D VOLHEIM | 9243 S COUNTY ROAD 750 EAST | | CLOVERDALE | IN | 46120 | |
| 9538290 | RICK KUTZ | REDACTED | | | | | |
| 9540975 | RICK SMITH | REDACTED | | | | | |
| 9540260 | RICK WOODS | 807 WEST SUNSET DRIVE | | STEELEVILLE | IL | 62288 | |
| 9540263 | RICKIE W METHENEY | 200 SOUTH SILAS AVENUE | | MCLEANSBORO | IL | 62859 | |
| 9541992 | RICKIE WALDECK | REDACTED | | | | | |
| 9540264 | RICKY A COOPER | 5202 SOUTH INGLESIDE AVE, UNIT 3S | | CHICAGO | IL | 60615 | |
| 9534549 | RICKY BRANSON | REDACTED | | | | | |
| 9534787 | RICKY D. CARMICKLE | REDACTED | | | | | |
| 9535644 | RICKY DEAN | REDACTED | | | | | |
| 9540265 | RICKY E DEAN | PO BOX 1152 | | DUQUOIN | IL | 62832 | |
| 9540266 | RICKY L ELLIS | PO BOX 472 | | MORTON | IL | 61550 | |
| 9538308 | RICKY L. LABOTTE | REDACTED | | | | | |
| 9540267 | RICKY L. MCDANIEL | U.S. EQUAL EMPLOYMENT OPPORTUNITY COM | 500 WEST MADISON ST. SUITE 2000 | CHICAGO | IL | 60661 | |
| 9540268 | RICKY LEE SERLES | 21182 DIVISION STREET | | THOMPSONVILLE | IL | 62890 | |
| 9538910 | RICKY MCDANIEL | REDACTED | | | | | |
| 9539124 | RICKY MILLS JR. | REDACTED | | | | | |
| 9540270 | RICOH USA INC | PO BOX 660342 | | DALLAS | TX | 75266 | |
| 9540269 | RICOH USA INC | PO BOX 802815 | | CHICAGO | IL | 60680 | |
| 9540271 | RIDENOUR'S TV APPLIANCE&GAS | 46424 SR 248B | | CHESTER | OH | 45720 | |
| 9540286 | RILEY ELIZABETH LANE | 74181 CATALINA WAY | | PALM DESERT | CA | 92260 | |
| 9541407 | RILEY S. TAYLOR | REDACTED | | | | | |
| 9540287 | RISH EQUIPMENT COMPANY | PO BOX 330 | | BLUEFIELD | WV | 24701 | |
| 9540288 | RITA K LENTZ | 22516 OAK HILL ROAD | | EWING | IL | 62836 | |
| 9538799 | RITO MARTINEZ-PUENTES | REDACTED | | | | | |
| 9540289 | RITZ CARLTON GOLF CLUB&SPA | 106 RITZ-CARLTON CLUB DR | | JUPITER | FL | 33477 | |
| 9540292 | RIVERS CARBON TECHNOLOGIES LTD | 49 B WILLIAMS PICKERING DRIVE | AKL | ROSEDALE | | 0632 | NEW ZEALAND |
| 9540293 | RIVERSIDE RAIL I LLC | 222 N LASALLE STREET, SUITE 1000 | | CHICAGO | IL | 60601 | |
| 9540294 | RJ CORMAN DERAILMENT SERVICES LLC | PO BOX 770 | | NICHOLASVILLE | KY | 40340 | |
| 9540295 | RK HARRISON INSURANCE BROKERS LTD | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9540296 | RKH SPECIALTY | 211 N BROADWAY SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9540297 | RLH 1 LLC | C/O RESIDCO | 70 WEST MADISON, SUITE 2200 | CHICAGO | IL | 60602 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540298 | RLH1 LLC | 70 W. MADISON, SUITE 2200 | | CHICAGO | IL | 60602 | |
| 9540302 | ROAD & RAIL SERVICES, INC | 4233 BARDSTOWN ROAD, SUITE 200 | | LOUISVILLE | KY | 40218 | |
| 9540303 | ROAD RUNNER SAFETY SERVICES INC | 4644 STATE HIGHWAY 25 | | CAPE GIRARDEAU | MO | 63701 | |
| 9534245 | ROBBIE BASHAM | REDACTED | | | | | |
| 9540304 | ROBBIE L OSTEEN | 14700 CLEBURNE HIGHWAY | | CRESSON | TX | 76035 | |
| 9540305 | ROBBY CLARK-STOKES | 3028 TEAKWOOD LANE | | HERRIN | IL | 62948 | |
| 9540306 | ROBBYE HILL TOFT | 1041 LAY ROAD | | ST LOUIS | MO | 63124 | |
| 9540308 | ROBERT A BIRD | 20905 FANCY FARM ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9534097 | ROBERT ATCHINSON | REDACTED | | | | | |
| 9540309 | ROBERT AUSTIN | 2794 N. HILL AVENUE | | DECATUR | IL | 62526 | |
| 9540310 | ROBERT BARRETT | 1251 BOTHWELL PLACE | | GALLATIN | TN | 37066 | |
| 9534234 | ROBERT BARRY | REDACTED | | | | | |
| 9534255 | ROBERT BAUM | REDACTED | | | | | |
| 9534477 | ROBERT BOKER | REDACTED | | | | | |
| 9540312 | ROBERT BREEZE | 7207 SNOWDEN ROAD, APT 1405 | | SAN ANTONIO | TX | 78240 | |
| 9540313 | ROBERT BUNTIN | DBA BUNTIN BROTHERS FARMS LLC | 20290 AKIN BLACKTOP ROAD | THOMPSONVILLE | IL | 62890 | |
| 9534684 | ROBERT BUNTIN | REDACTED | | | | | |
| 9540314 | ROBERT C HERR III | AND CHARLENE S HERR | 3600 VICTORIA AVE | MT VERNON | IL | 62864 | |
| 9539706 | ROBERT C. PATTERSON | REDACTED | | | | | |
| 9534858 | ROBERT CAVINS | REDACTED | | | | | |
| 9534910 | ROBERT CHAMBERLAIN | REDACTED | | | | | |
| 9540315 | ROBERT CHROSTOSKI | AND CHRISTY CHROSTOSKI | 16346 THOMPSONVILLE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9540316 | ROBERT COLOMBO | AND JUDITH COLOMBO | 18509 CORINTH ROAD | MARION | IL | 62959 | |
| 9540317 | ROBERT D MOORE | 65720 BARKCAMP PARK ROAD | | BELMONT | OH | 43718 | |
| 9540318 | ROBERT DALE LEMMON | 7750 BENTONVILLE ROAD | | DECATUR | IL | 62521 | |
| 9540319 | ROBERT DARYL SHAW | 1820 N 13TH STREET | | HERRIN | IL | 62948 | |
| 9540320 | ROBERT E JALINSKY | 2305 LORETTA LANE | | COLLINSVILLE | IL | 62234 | |
| 9534220 | ROBERT E. BARNETT | REDACTED | | | | | |
| 9534825 | ROBERT E. CASAD | REDACTED | | | | | |
| 9540321 | ROBERT ERIK CASAD | 3830 LAKE DRIVE | | TAYORVILLE | IL | 62568 | |
| 9536251 | ROBERT FINNIE | REDACTED | | | | | |
| 9540322 | ROBERT G COLE | AND GWENDOLYN MARY WHARRY-COLE | N6787 WALNUT ROAD | ELKHORN | WI | 53121 | |
| 9536574 | ROBERT GARDNER | REDACTED | | | | | |
| 9540323 | ROBERT GATLIN | 64 CALUMET LN. | | MADISONVILLE | KY | 42431 | |
| 9540324 | ROBERT H WILMERT | 13 ILLINI DRIVE | | LINCOLN | IL | 62656 | |
| 9540325 | ROBERT HALF LEGAL | PO BOX 743295 | | LOS ANGELES | CA | 90074 | |
| 9540326 | ROBERT HARRY GRIMBLY | C/O MAURICE O GRIMBLY | 33 ROBINSON STREET, APT 1408 | HAMILTON | ON | L8P 1Y8 | CANADA |
| 9540327 | ROBERT HUTCHENS | 907 MANITOU STREET | | BENTON | IL | 62812 | |
| 9537438 | ROBERT IRBY | REDACTED | | | | | |
| 9540328 | ROBERT J BROWN DC | 704 S HACKMAN ST | | STAUNTON | IL | 62088 | |
| 9540329 | ROBERT J SWINEY | RE: CASE #15-LM-059 | PO BOX 202 | SPRINGFIELD | IL | 62705 | |
| 9540330 | ROBERT J. BROWN, D.C. | 704 S HACKMAN STREET | | STAUNTON | IL | 62088 | |
| 9538895 | ROBERT J. MCCALLISTER | REDACTED | | | | | |
| 9542098 | ROBERT J. WEHR | REDACTED | | | | | |
| 9540331 | ROBERT JAMES WILLIS | 747 FIRST AVENUE | | MORRIS | IL | 60450 | |
| 9540332 | ROBERT JASON MOORE | 18661 PITTSBURG ROAD | | MARION | IL | 62959 | |
| 9540333 | ROBERT JOHNS | AND WANDA JOHNS | 20304 STREETCAR ROAD | PITTSBURG | IL | 62974 | |
| 9540334 | ROBERT KEARNEY | 11540 ISLAND POINT LANE | | BENTON | IL | 62812 | |
| 9540335 | ROBERT L BARRON | 22059 LOCUST GROVE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540336 | ROBERT L BOKER III | 5468 ILLINOIS STREET | | SESSER | IL | 62884 | |
| 9540337 | ROBERT L CHALMERS | 12033 WEST ACRES LOOP | | LOLA | MT | 59847 | |
| 9540338 | ROBERT L GALLOWAY | 17557 THOMPSONVILLE ROAD | | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540339 | ROBERT L LINDER | 2129 W NEW HAVEN AVENUE, APT 147 | | MELBOURNE | FL | 32904 | |
| 9540340 | ROBERT L ODLE | PO BOX 247 | | BUTLER | IL | 62015 | |
| 9538598 | ROBERT L. LUMMA | REDACTED | | | | | |
| 9539687 | ROBERT L. PATE | REDACTED | | | | | |
| 9538410 | ROBERT LEITSCHUH | REDACTED | | | | | |
| 9540341 | ROBERT LEON MCCLERREN | 19930 NO. 9 BLACKTOP | | THOMPSONVILLE | IL | 62890 | |
| 9540342 | ROBERT M DAUN | DBA TRI-STATE APPRAISALS | 815 W LEXINGTON STREET #5 | MARION | IL | 62959 | |
| 9540343 | ROBERT M PAWLOWSKI | 210 IRONWOOD GATE DRIVE | | PRINCETON | WV | 24740 | |
| 9540344 | ROBERT M. & PATRICIA A. MILLER | REDACTED | | | | | |
| 9540345 | ROBERT M. MILLER | PATRICIA M. MILLER | 410 SOUTH PEERLESS ROAD | EVANSVILLE | IN | 47712 | |
| 9542293 | ROBERT M. WILSON | REDACTED | | | | | |
| 9540346 | ROBERT MAGUIRE | 715 JEFFERSON STREET | | HILLSBORO | IL | 62049 | |
| 9538674 | ROBERT MAGUIRE | REDACTED | | | | | |
| 9538683 | ROBERT MALLER | REDACTED | | | | | |
| 9540347 | ROBERT MARTIN | 10867 COUNTRY CLUB RD | | WEST FRANKFORT | IL | 62896 | |
| 9540348 | ROBERT MCCARTY | 2226 S 10TH STREET | | SPRINGFIELD | IL | 62703 | |
| 9539250 | ROBERT MOORE | REDACTED | | | | | |
| 9539252 | ROBERT MOORE | REDACTED | | | | | |
| 9539248 | ROBERT MOORE | REDACTED | | | | | |
| 9539295 | ROBERT MOTSINGER | REDACTED | | | | | |
| 9539349 | ROBERT MURRAY | REDACTED | | | | | |
| 9539357 | ROBERT MUSGRAVE | REDACTED | | | | | |
| 9540350 | ROBERT ODLE | PO BOX 247 | | BUTLER | IL | 62015 | |
| 9540351 | ROBERT PANKEY | 16352 CONNER ROAD | | WHITTINGTON | IL | 62897 | |
| 9540352 | ROBERT PAWLOWSKI | 101 HIDDEN SPRING LANE | | PRINCETON | WV | 24740 | |
| 9539837 | ROBERT PIKE | REDACTED | | | | | |
| 9540353 | ROBERT POLO | 15838 ROUTE 16 | | GILLESPIE | IL | 62033 | |
| 9540354 | ROBERT RAY JR | 18399 CRAWFORD ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540355 | ROBERT RIGGS | 797 N 200 EAST ROAD | | MORRISONVILLE | IL | 62546 | |
| 9534228 | ROBERT S. BARRETT | REDACTED | | | | | |
| 9540798 | ROBERT SHAW | REDACTED | | | | | |
| 9540356 | ROBERT SHON SMITH | 1111 WEST CHURCH STREET | | BENTON | IL | 62812 | |
| 9540973 | ROBERT SMITH | REDACTED | | | | | |
| 9541072 | ROBERT SPENCER | REDACTED | | | | | |
| 9540358 | ROBERT WILKAS | 22698 LOCUST GROVE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9542316 | ROBERT WINTERS | REDACTED | | | | | |
| 9540359 | ROBERT WRIGHT | 225 SLAGLE ROAD | | ELIZABETHTON | TN | 37643 | |
| 9542413 | ROBERT YESKE | REDACTED | | | | | |
| 9540360 | ROBERT YESKE, DAN HOPLEY, RONALD STOUT, DOUGLAS DENOON, JASON MOORE, GREG | REDACTED | | | | | |
| 9534166 | ROBERTA BAKER | REDACTED | | | | | |
| 9540361 | ROBERTA BRILMAYER | 246 PLEASANT POINT ROAD | | BRANFORD | CT | 06405 | |
| 9534805 | ROBERTO CARRERA LOPEZ | REDACTED | | | | | |
| 9540578 | ROBERTO G. SANCHEZ | REDACTED | | | | | |
| 9540362 | ROBERTO SANCHEZ | 709 GLENDALE STREET | | BENTON | IL | 62812 | |
| 9540368 | ROBERTSON, INC. | GAULEY-ROBERTSON | PO BOX 70 | HICO | WV | 25854 | |
| 9540370 | ROBIN L WILLIAMS | 15688 THOMPSONVILLE RD | | THOMPSONVILLE | IL | 62890 | |
| 9540371 | ROBIN S LABUWL DMD | 405 E PARK STREET | | BENTON | IL | 62812 | |
| 9540587 | ROBIN SANDERS | REDACTED | | | | | |
| 9540372 | ROBIN'S NEST | 1411 VANDALIA RD | | HILLSBORO | IL | 62049 | |
| 9540377 | ROBINSON CONSTRUCTION COMPANY | 2411 WALTERS LANE | | PERRYVILLE | MO | 63775 | |
| 9540378 | ROBINSON ELECTRIC INC | 16747 ROBINSON LN | | CARLINVILLE | IL | 62626 | |
| 9540379 | ROBINSON FANS INC | PO BOX 536365 | | PITTSBURGH | PA | 15253 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540380 | ROBINSON VACUUM TANKS INC | 306 RUNVILLE ROAD | | BELLEFONTE | PA | 16823 | |
| 9540381 | ROCHELLE METHENEY | 4125 HWY PP | | CABOOL | MO | 65689 | |
| 9540383 | ROCK & COAL CONSTRUCTION | PO BOX 203 | | RUSH | KY | 41168 | |
| 9540093 | ROCKEY RANEY | REDACTED | | | | | |
| 9541134 | ROCKIE STARKEY | REDACTED | | | | | |
| 9540385 | ROCKIN' OUT BREAST CANCER | 223 N. STATE STREET | | LITCHFIELD | IL | 62056 | |
| 9540386 | ROCKWELL COLLINS | PO BOX 120875 | | DALLAS | TX | 75312 | |
| 9540387 | ROCKWOOD CASUALTY | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9540388 | ROCKWOOD CASUALTY INSURANCE CO | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9540389 | ROCKWOOD CASUALTY INSURANCE COMPANY | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9540390 | ROCKY MOUNTAIN LIONS EYE INSTITUTE | FOUNDATION, INC | PO BOX 473007 | AURORA | CO | 80047 | |
| 9541554 | ROCKY THOMAS | REDACTED | | | | | |
| 9539325 | RODERICK MULLINS | REDACTED | | | | | |
| 9536217 | RODGER FEAR | REDACTED | | | | | |
| 9535391 | RODNEY CRAIN | REDACTED | | | | | |
| 9542123 | RODNEY D. WENZEL | REDACTED | | | | | |
| 9540391 | RODNEY L WEBB II | PO BOX 184 | | JOHNSTON CITY | IL | 62951 | |
| 9539911 | RODNEY POWELL | REDACTED | | | | | |
| 9539605 | RODNEY R. ORT | REDACTED | | | | | |
| 9541059 | RODNEY SPANGLER | REDACTED | | | | | |
| 9541636 | RODNEY TOLER | REDACTED | | | | | |
| 9542085 | RODNEY WEBB | REDACTED | | | | | |
| 9540397 | ROE MACHINING CO INC | PO BOX 531 | | WEST FRANKFORT | IL | 62896 | |
| 9536732 | ROGELIO GOMEZ ROSA | REDACTED | | | | | |
| 9540398 | ROGER C RAUBACH | DBA CR APPRAISALS | 1463 SOUTH THOMPSONVILLE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9535396 | ROGER CRAVENS | REDACTED | | | | | |
| 9540399 | ROGER DENNISON | 2528 MUIRFIELD ROAD | | SPRINGFIELD | IL | 62711 | |
| 9540400 | ROGER DRAKE | 14718 STATE ROUTE # 142 | | MCLEANSBORO | IL | 62859 | |
| 9540401 | ROGER JENNINGS, INC. | 1617 VANDALIA ROAD | | HILLSBORO | IL | 62049 | |
| 9537845 | ROGER JOHNSON | REDACTED | | | | | |
| 9540402 | ROGER KIP TAYLOR | 22 S PEACEFUL CANYON CIRCLE | | SPRING | TX | 77381 | |
| 9538390 | ROGER LEE | REDACTED | | | | | |
| 9540403 | ROGER MELVIN | 905 BUCHANAN | | BENTON | IL | 62812 | |
| 9538962 | ROGER MELVIN | REDACTED | | | | | |
| 9539210 | ROGER MOLOHON | REDACTED | | | | | |
| 9540404 | ROGER MOORE | & BONITA MOORE | 20063 CORINTH ROAD | PITTSBURG | IL | 62974 | |
| 9540588 | ROGER SANDERS | REDACTED | | | | | |
| 9540980 | ROGER SMITH | REDACTED | | | | | |
| 9540405 | ROGER W GLAZEBROOK | 39 LAKESIDE VILLA | | SULLIVAN | IL | 61951 | |
| 9540406 | ROGER W WEBB | RW CONSTRUCTION | 15548 SNOWFLAKE ROAD | EWING | IL | 62836 | |
| 9540407 | ROGERS ELECTRICAL CONTRACTING | COMPANY INC | 246 BUSINESS PARK DRIVE | FAIRMONT | WV | 26554 | |
| 9540408 | ROGERS PETROLEUM INC | PO BOX 162 | | PIKEVILLE | KY | 41501 | |
| 9540409 | ROLAND J ROBERT DISTRIBUTOR, INC. | 5423 HWY 44 | | GONZALES | LA | 70737 | |
| 9540410 | ROLAND MACHINERY EXCHANGE | NW 7899, PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| 9540412 | ROLOTITE OF ST LOUIS INC | 5301 HAMPTON AVE | | SAINT LOUIS | MO | 63109 | |
| 9540413 | ROMAINE BROPHY | 410 EAST CONTINENTAL DRIVE | | PAYSON | AZ | 85541 | |
| 9540414 | RON C DOUGHERTY | 8 PARK PLACE | | PADUCAH | KY | 42003 | |
| 9540415 | RON KLOTZ | 1568 OLD RIPLEY ROAD | | SORENTO | IL | 62086 | |
| 9540416 | RON MCELROY | 617 WEST FAIRGROUND | | HILLSBORO | IL | 62049 | |
| 9540417 | RON SHEW WELDING & FABRICATING | 812 WEST LONGSTREET RD | | MARION | IL | 62959 | |
| 9540418 | RON SINK | 14111 N THOMPSONVILLE ROAD | | MACEDONIA | IL | 62860 | |
| 9540419 | RON WHITESIDE | DBA WHITESIDE COMMUNICATIONS | 1420 OLD RIPLEY ROAD | SORENTO | IL | 62086 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540421 | RONALD A BRAND | 217 FALCONHURST DRIVE N | | PITTSBURG | PA | 15238 | |
| 9540422 | RONALD BRYANT | 2730 KOKOPELLI DRIVE | | MARION | IL | 62959 | |
| 9535300 | RONALD COMPTON | REDACTED | | | | | |
| 9540423 | RONALD D JOLLY | 801 NORTH FIRST | | FAIRFIELD | IL | 62837 | |
| 9540424 | RONALD D MCELROY | 617 WEST FAIRGROUND | | HILLSBORO | IL | 62049 | |
| 9538262 | RONALD D. KOONTZ | REDACTED | | | | | |
| 9535564 | RONALD DAVENPORT | REDACTED | | | | | |
| 9540425 | RONALD DEAN CRAIG | 1005 LARK LANE | | SHOREWOOD | IL | 60404 | |
| 9540426 | RONALD DURBIN | 300 E 6TH NORTH | | MT OLIVE | IL | 62069 | |
| 9535911 | RONALD E. DURBIN | REDACTED | | | | | |
| 9536948 | RONALD HARVEL | REDACTED | | | | | |
| 9537157 | RONALD HOPWOOD | REDACTED | | | | | |
| 9540427 | RONALD J GIACONE | ATTORNEY AT LAW | PO BOX 623 | BENTON | IL | 62812 | |
| 9540428 | RONALD J HILL | DBA OTSEGO CRANE & HOIST CO | 1677 116TH | OTSEGO | MI | 49078 | |
| 9537866 | RONALD JOLLY | REDACTED | | | | | |
| 9540429 | RONALD KOONTZ | 1780 N IL HWY 148 | | SCHELLER | IL | 62883 | |
| 9540430 | RONALD L JOHNSON | 2017 IRONWOOD AVENUE | | STEVENS POINT | WI | 54482 | |
| 9540431 | RONALD L SMITH | 17286 EAST ANGLING ROAD | | MT VERNON | IL | 62864 | |
| 9540432 | RONALD L WYANT | 406 JONES STREET | | BENTON | IL | 62812 | |
| 9540433 | RONALD M WALL | 13216 WOODY RD | | WEST FRANKFORT | IL | 62896 | |
| 9540434 | RONALD MADINGER | 22192 LOCUST GROVE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538919 | RONALD MCELROY | REDACTED | | | | | |
| 9540574 | RONALD SAMPLES | REDACTED | | | | | |
| 9540642 | RONALD SCHOEN | REDACTED | | | | | |
| 9541259 | RONALD STOUT | REDACTED | | | | | |
| 9540436 | RONALD STOUT JR | 2717 STATE ROUTE 160 APT A | | HIGHLAND | IL | 62249 | |
| 9540437 | RONALD WAYNE SMITH | 844 BLAIRMONT LANE | | LAKE MARY | FL | 32746 | |
| 9542161 | RONALD WHALEY | REDACTED | | | | | |
| 9535623 | RONDAL DAVIS | REDACTED | | | | | |
| 9534007 | RONNIE ANGLETON | REDACTED | | | | | |
| 9539912 | RONNIE POWELL | REDACTED | | | | | |
| 9540438 | RONNIE STORY | 102 E ADAMS STREET | | WHITTINGTON | IL | 62897 | |
| 9540439 | ROONEY FOR ILLINOIS | PO BOX 885 | | ARLINGTON HEIGHTS | IL | 60006 | |
| 9540443 | RORY M MACLEAN | 9845 EAST JENAN DRIVE | | SCOTTSDALE | AZ | 85260 | |
| 9539743 | RORY PAYNE | REDACTED | | | | | |
| 9540444 | ROSEDALE SERVICES, INC. | 1125 E WALNUT ST. | | BOONVILLE | IN | 47601 | |
| 9540445 | ROSELYN ANN DUTY | 11571 ANGELVILLE ROAD | | PITTSBURG | IL | 62974 | |
| 9540446 | ROSENBERG INCORPORATED | 785 BROWNWELL AVENUE | | ST LOUIS | MO | 63122 | |
| 9540447 | ROSENBURG FARMS INC. | ATTN: HARRY ROSENBURG | 161 CHICAGO AVENUE EAST APT 29E | CHICAGO | IL | 60611 | |
| 9540449 | ROSES' EXCAVATING INC | 48411 MORNING STAR RD | | RACINE | OH | 45771 | |
| 9540451 | ROSS HEARD | 500 WEBSTER STREET | | ALGONQUIN | IL | 60102 | |
| 9540452 | ROTH NEON SIGN INC | PO BOX 610 | | HERRIN | IL | 62948 | |
| 9540455 | ROUND TABLE DESIGN, INC | 1020 MAIN STREET | | MT VERNON | IL | 62864 | |
| 9540456 | ROUSTER WIRE ROPE&RIGGING | 102 RIDGE ST | | MABSCOTT | WV | 25871 | |
| 9540457 | ROUSTER WIRE ROPE&RIGGING | PO BOX 562 | | MABSCOTT | WV | 25871 | |
| 9536862 | ROY HALL | REDACTED | | | | | |
| 9541201 | ROY STEPP | REDACTED | | | | | |
| 9540461 | ROYAL BRASS AND HOSE | PO BOX 51468 | | KNOXVILLE | TN | 37950 | |
| 9540462 | ROYAL OFFICE PRODUCTS INC | 2021 W LLOYD EXPRESSWAY, PO BOX 619 | | EVANSVILLE | IN | 47719 | |
| 9540463 | ROYAL PUBLISHING INC | 7620 N HARKER DR | | PEORIA | IL | 61615 | |
| 9540466 | RP LUMBER CO INC | 514 EAST VANDALIA | | EDWARDSVILLE | IL | 62025 | |
| 9540467 | RR DONNELLEY | 7810 SOLUTION CENTER | | CHICAGO | IL | 60677 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540468 | RR DONNELLEY | PO BOX 905151 | | CHARLOTTE | NC | 28290 | |
| 9540469 | RR DONNELLEY & SONS COMPANY | POSTAGE - BCS | PO BOX 842313 | BOSTON | MA | 02284 | |
| 9540470 | RSSCC | PO BOX 3422 | | SPRINGFIELD | IL | 62708 | |
| 9540471 | RSUI INDEMNITY | 945 EAST PACES FERRY RD. SUITE 1800 | | ATLANTA | GA | 30326 | |
| 9540472 | RT AVIATION, INC. | PO BOX 920663 | | NORCROSS | GA | 30010 | |
| 9540474 | RUBIN BROWN LLP | PO BOX 790379 | | ST LOUIS | MO | 63179 | |
| 9540475 | RUBY CONCRETE CO. | 184 N. DEMPSEY ST. | | MADISONVILLE | KY | 42431 | |
| 9540476 | RUBY CONCRETE CO. | PO BOX 449 | | MADISONVILLE | KY | 42431 | |
| 9536769 | RUBY GREBE | REDACTED | | | | | |
| 9540477 | RUBY J GREBE | 6900 WEST FRANKLIN ROAD | | EVANSVILLE | IN | 47712 | |
| 9540478 | RUDD EQUIPMENT COMPANY | 4344 POPLAR LEVEL RD | | LOUISVILLE | KY | 40232 | |
| 9540481 | RUGER COAL COMPANY, LLC | ATTN: ROB BOYD | 3801 PGA BOULEVARD, SUITE 903 | PALM BEACH GARDENS | FL | 33410 | |
| 9540484 | RUMFORD INDUSTRIAL GROUP INC | 3250 WEST TECH ROAD | | MIAMISBURG | OH | 45342 | |
| 9540485 | RUNNYMEDE LAW GROUP | 7733 FORSYTH BLVD, FLOOR 11 | | ST LOUIS | MO | 63105 | |
| 9540486 | RUNYON OIL TOOLS INC | 3101 E MT PLEASANT LANE | | OLNEY | IL | 62450 | |
| 9540487 | RURAL KING | 1324 W HUDSON DR | | LITCHFIELD | IL | 62056 | |
| 9540488 | RURAL KING | 1410 VETERANS AVE | | VANDALIA | IL | 62471 | |
| 9540489 | RURAL KING - #40 BENTON | 62 REND LAKE PLAZA | | BENTON | IL | 62812 | |
| 9540490 | RURAL KING - #47 HARRISBURG | 701. N COMMERCIAL STREET | | HARRISBURG | IL | 62946 | |
| 9540491 | RURAL KING - MATTOON | 4216 DEWITT | | MATTOON | IL | 61938 | |
| 9540497 | RUSSELL C SIMON, CHAP. 13 TRUSTEE | ACCOUNT BK 19-40146-LKG | PO BOX 1898 | MEMPHIS | TN | 38101 | |
| 9540503 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | ACCOUNT # BK-19-40763-LKG | PO BOX 1898 | MEMPHIS | TN | 38101 | |
| 9540499 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | CASE # BK-16-41124-LKG | PO BOX 1898 | MEMPHIS | TN | 38101 | |
| 9540501 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | RE: BK-16-40008-LKG | PO BOX 1898 | MEMPHIS | TN | 38101 | |
| 9540498 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | RE: CASE BK 16-40784-LKG | PO BOX 1898 | MEMPHIS | TN | 38101 | |
| 9540500 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | RE: CASE BK 17-40757-LKG | PO BOX 1898 | MEMPHIS | TN | 38101 | |
| 9540502 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | RE: CASE BK 19-40545-LKG | PO BOX 1898 | MEMPHIS | TN | 38101 | |
| 9540504 | RUSSELL C SIMON, CHPT 13 TRUSTEE | CASE BK 17-40962-LKG | PO BOX 1898 | MEMPHIS | TN | 38101 | |
| 9540505 | RUSSELL C SIMON/CHAPTER 13 TRUSTEE | CASE: BK-40310-LKG | PO BOX 2199 | MEMPHIS | TN | 38101 | |
| 9540506 | RUSSELL C SIMON; CHAPTER 13 | TRUSTEE; ACCOUNT BK 19-40880-LKG | PO BOX 1898 | MEMPHIS | TN | 38101 | |
| 9535330 | RUSSELL C. COOK | REDACTED | | | | | |
| 9540507 | RUSSELL C. SIMON/CHAPTER 13 TRUSTEE | PO BOX 2199 | | MEMPHIS | TN | 38101 | |
| 9536330 | RUSSELL G. FOSTER | REDACTED | | | | | |
| 9540508 | RUSSELL LEE LEMMON | AND MICHELLE KIMBERLY LEMMON | 27444 YOWAISKI MILL ROAD | MECHANICSVILLE | MD | 20659 | |
| 9540509 | RUSSELL'S EXCAVATING & SEPTIC | TANKS INC | PO BOX 512 | MOUNT VERNON | IN | 47620 | |
| 9540510 | RUSSO STONE & TILE DESIGN, INC. | 2300 MARCONI AVE | | ST. LOUIS | MO | 63110 | |
| 9540826 | RUSTIN SHELLEY | REDACTED | | | | | |
| 9534277 | RUSTY BEASON | REDACTED | | | | | |
| 9538691 | RUSTY MANES | REDACTED | | | | | |
| 9541582 | RUSTY THOMPSON | REDACTED | | | | | |
| 9540511 | RUTH ANN RABIDEAU | AND RICHARD G HIGGERSON | 13044 PAULTON ROAD | PITTSBURG | IL | 62974 | |
| 9540512 | RUTH CONSULTING LLC | 14 LIAWEN COURT | | ST LOUIS | MO | 63129 | |
| 9540513 | RUTH E BARNHILL | 1104 HAWTHORNE STREET | | WAYNESVILLE | MO | 65583 | |
| 9540514 | RUTH E MOULTON | 14206 MCSPARREN ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540515 | RUTH E OLSON | 285 EGRET DRIVE | | HAINES CITY | FL | 33844 | |
| 9540516 | RUTH ELOISE SHORT BARNHILL | 1104 HAWTHORNE STREET | | WAYNESVILLE | MO | 65583 | |
| 9540517 | RUTH MOULTON | 14206 MCSPARREN RD | | THOMPSONVILLE | IL | 62890 | |
| 9540518 | RUTH P CARLTON | #5 CHERRY DRIVE | | MT VERNON | IL | 62864 | |
| 9540519 | RUTLAND BOTTLE GAS | PO BOX 250 | | RUTLAND | OH | 45775 | |
| 9540520 | RWE SUPPLY & TRADING GMBH | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9538224 | RYAN A. KINNEY | REDACTED | | | | | |
| 9538832 | RYAN A. MASON | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540521 | RYAN CLARIDA | 309 E REID | | MARION | IL | 62959 | |
| 9535156 | RYAN CLARIDA | REDACTED | | | | | |
| 9534692 | RYAN E. BURLISON | REDACTED | | | | | |
| 9540522 | RYAN EUDY | 14580 PITTSBURG ROAD | | MARION | IL | 62959 | |
| 9540523 | RYAN FARMER | 917 SCHOOL STREET | | HILLSBORO | IL | 62049 | |
| 9540524 | RYAN GELTZ | DBA PRO SECURITY AND AUTOMATION | 7694 CREEKSIDE DRIVE | FISHERS | IN | 46038 | |
| 9540525 | RYAN GRANT | 24401 OLD BARN LANE | | JERSEYVILLE | IL | 62052 | |
| 9540526 | RYAN HARVEY | 206 N WASHINGTON STREET | | WEST FRANKFORT | IL | 62896 | |
| 9536950 | RYAN HARVEY | REDACTED | | | | | |
| 9540527 | RYAN HOFFDAHL | 171 ARROWHEAD CIRCLE | | JUPITER | FL | 33458 | |
| 9537118 | RYAN HOFFDAHL | REDACTED | | | | | |
| 9540528 | RYAN JOSTES | 308 LOGAN STREET | | PALMER | IL | 62556 | |
| 9536905 | RYAN L. HARDIN | REDACTED | | | | | |
| 9539924 | RYAN L. PRATHER | REDACTED | | | | | |
| 9540529 | RYAN LEWIS | 610 N MAIN STREET | | CARRIER MILLS | IL | 62917 | |
| 9538490 | RYAN LINDHORST | REDACTED | | | | | |
| 9540530 | RYAN MARKHAM | 1903 EAST A ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9538872 | RYAN MATTINGLY | REDACTED | | | | | |
| 9539147 | RYAN MINIER | REDACTED | | | | | |
| 9539256 | RYAN MOORE | REDACTED | | | | | |
| 9539445 | RYAN NEWTON | REDACTED | | | | | |
| 9540531 | RYAN PAYNE | 14012 FILLMORE TRAIL | | HILLSBORO | IL | 62049 | |
| 9540532 | RYAN PICKETT | 708 E 4TH STREET | | WEST FRANKFORT | IL | 62896 | |
| 9539834 | RYAN PICKETT | REDACTED | | | | | |
| 9540533 | RYAN RICHARDSON | 876 OLD JOHNSTON CITY ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9540859 | RYAN SHORES | REDACTED | | | | | |
| 9540865 | RYAN SHOTKOSKI | REDACTED | | | | | |
| 9536925 | RYAN T. HARRIS | REDACTED | | | | | |
| 9542239 | RYAN WILLIAMS | REDACTED | | | | | |
| 9540535 | S & L INDUSTRIES LLC | PO BOX 199 | | CLAY | KY | 42404 | |
| 9540536 | S & S MUFFLER & TIRE | 145 INDUSTRIAL PARK ROAD, PO BOX 50 | | BENTON | IL | 62812 | |
| 9540538 | S NASH COPELAND | 615 MARKET STREET | | HILLSBORO | IL | 62049 | |
| 9540539 | S&C ELECTRIC COMPANY | PO BOX 71704 | | CHICAGO | IL | 60694 | |
| 9540540 | S&P CAPITAL IQ LLC | 33356 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9540541 | S&P GLOBAL MARKET INTELLIGENCE LLC | PO BOX 414624 | | BOSTON | MA | 02241 | |
| 9540542 | S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9540543 | S&S MACHINE SHOP INC | PO BOX 779 | | BOONVILLE | IN | 47601 | |
| 9540544 | S&S URETHANE INC | PO BOX 253 | | FARINA | IL | 62838 | |
| 9540545 | S.I. AFTERSHOCK SOFTBALL | 9149 KNOX ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9540546 | S.L. COOKIE DREW | 12863 BOWLING ALLEY ROAD | | BENTON | IL | 62812 | |
| 9540547 | S.L. COOKIE DREW | PO BOX 1621 | | BENTON | IL | 62812 | |
| 9540550 | SABER SUPPLY COMPANY INC | PO BOX 936 | | BECKLEY | WV | 25801 | |
| 9540551 | SABIA INC | 10911 TECHNOLOGY PLACE | | SAN DIEGO | CA | 92109 | |
| 9540552 | SAFETY KLEEN SYSTEMS | PO BOX 382066 | | PITTSBURGH | PA | 15250 | |
| 9540553 | SAFETY PARTNERS LTD | 620 ARMSWAY BLVD | | GODFREY | IL | 62035 | |
| 9540554 | SAI GULF LLC | ATTN JANET DELANEUVILLE | 330 BELLE TERRE BLVD, SUITE 205 | LA PLACE | LA | 70068 | |
| 9540555 | SAIA INC | SAIA MOTOR FREIGHT LINE LLC | PO BOX 730532 | DALLAS | TX | 75373 | |
| 9540556 | SAINT LOUIS UNIVERSITY | PO BOX 790165 | | ST LOUIS | MO | 63179 | |
| 9540559 | SALINE COUNTY CLERK&RECORDER | COURTHOUSE | 10 EAST POPLAR STREET | HARRISBURG | IL | 62946 | |
| 9540560 | SALINE COUNTY COLLECTOR | DANNY RAGAN | 10 E POPLAR | HARRISBURG | IL | 62946 | |
| 9540561 | SALINE COUNTY STOCKMEN'S ASSOC | 680 DAVIS ROAD | | RALEIGH | IL | 62977 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540564 | SALINE VALLEY DIAGNOSTIC RADIOLOGY | 75 REMITTANCE DRIVE, DEPT 3144 | | CHICAGO | IL | 60675 | |
| 9540565 | SALINE VALLEY PROPANE GAS INC | PO BOX 67 | | EQUALITY | IL | 62934 | |
| 9540566 | SALLY J JOHNSON | 19306 KELLER ROAD | | PEKIN | IL | 61554 | |
| 9540567 | SALLY JO MITCHELL | 107 HERON OAKS DRIVE | | ROCKPORT | TX | 78382 | |
| 9540568 | SALSA GRILL&COFFEEHOUSE | 242 E SIDE SQUARE | | CARLINVILLE | IL | 62626 | |
| 9540569 | SAM ADAMS | 2016 EZEKIAL AVE | | ZION | IL | 60099 | |
| 9540570 | SAM AFRICANO | 7123 MICHIGAN AVENUE | | ST LOUIS | MO | 63111 | |
| 9537029 | SAM HENRY | REDACTED | | | | | |
| 9540571 | SAM MCCANN FOR SENATE COMMITTEE | 3309 ROBBINS ROAD #194 | | SPRINGFIELD | IL | 62704 | |
| 9540572 | SAMINCO INC | 10030 AMBERWOOD RD | | FORT MYERS | FL | 33913 | |
| 9540573 | SAMMIE J GRUBBS | 5740 BROWN ROAD | | GALATIA | IL | 62935 | |
| 9534629 | SAMUEL BROWNING | REDACTED | | | | | |
| 9540575 | SAMUEL GULLEY | 1955 FEAZEL ROAD | | HARRISBURG | IL | 62946 | |
| 9536954 | SAMUEL HATCHER | REDACTED | | | | | |
| 9539332 | SAMUEL MUNCY | REDACTED | | | | | |
| 9540576 | SAMUEL S RAPPE | 3129 MOUNT PLEASANT STREET | | ST LOUIS | MO | 63111 | |
| 9541353 | SAMUEL SWEET | REDACTED | | | | | |
| 9539669 | SAMUEL W. PARKHILL | REDACTED | | | | | |
| 9540577 | SAMUEL WALTON COLEMAN IV | 5016 LADY FERN CIRCLE | | CHARLOTTE | NC | 28211 | |
| 9540582 | SANDBERG PHOENIX & VON GONTARD PC | PO BOX 14369 | | ST LOUIS | MO | 63178 | |
| 9540591 | SANDRA C HALL | 18222 EAST FORK ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9540592 | SANDRA E LOHMAN | 15967 MEADOW OAK DRIVE | | CHESTERFIELD | MO | 63017 | |
| 9540593 | SANDRA J HILL | 810 E OLIVE STREET | | DU QUOIN | IL | 62832 | |
| 9540594 | SANDRA LEA COLLINS | 17809 166TH STREET | | BASEHOR | KS | 66007 | |
| 9540595 | SANDRA STRECH | 10001 SHAWNEE LANE | | SPOTSYLVANIA | VA | 22553 | |
| 9540596 | SANDY J MCCAIN | 20314 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9540597 | SANGAMON COUNTY | EVENING REPUBLICAN CLUB (SCERC) | 4108 RUSSELL | SPRINGFIELD | IL | 62703 | |
| 9540598 | SANGAMON COUNTY EVENING REPUBLICAN | CLUB (SCERC) | 1132 EAST SANGAMON AVENUE | SPRINGFIELD | IL | 62702 | |
| 9540599 | SANGAMON COUNTY REPUBLICAN | CENTRAL COMMITTEE | 1132 EAST SANGAMON AVENUE | SPRINGFIELD | IL | 62702 | |
| 9540600 | SANGAMON COUNTY YOUNG DEMOCRATS | PO BOX 13351 | | SPRINGFIELD | IL | 62791 | |
| 9540601 | SANGCHRIS DUCKS UNLIMITED | C/O GALEN JOHNSON | 3954 DICKEY ROAD | PAWNEE | IL | 62558 | |
| 9540603 | SANTEE COOPER | ONE RIVERWOOD DRIVE | | MONCKS CORNER | SC | 29461 | |
| 9540606 | SAP AMERICA INC | PO BOX 7780-824024 | | PHILADELPHIA | PA | 19182 | |
| 9540607 | SAPIENCEBI INC | 93 BIRCH GLEN COURT | | SAINT PETERS | MO | 63376 | |
| 9540608 | SARAH COOKE | 1023 WENONAH AVENUE | | OAK PARK | IL | 60304 | |
| 9541581 | SARAH E. THOMPSON | REDACTED | | | | | |
| 9540609 | SARAH GREENWADE | 4440 ROAD 210A | | BURNS | WY | 82053 | |
| 9540610 | SARAH J GLAZEBROOK PERRY | 103 EAST NORTH THIRD STREET | | FINDLAY | IL | 62534 | |
| 9540611 | SARAH LESKOVISEK | 36160 MCMURRAY ROAD | | RUTLAND | OH | 45775 | |
| 9540612 | SARAH THOMPSON | 1201 ADAMS AVE | | JOHNSON CITY | IL | 62951 | |
| 9537131 | SARAHMARIE HOLLENSTEIN | REDACTED | | | | | |
| 9540613 | SARCO HYDRAULICS INC | 216 OLD ROUTE 66 N | | LITCHFIELD | IL | 62056 | |
| 9540615 | SAS FORKS | 133 CENTER DRIVE, PO BOX 260 | | LUXEMBURG | WI | 54217 | |
| 9537944 | SASA JOSIPOVIC | REDACTED | | | | | |
| 9537044 | SAUL HERNANDEZ | REDACTED | | | | | |
| 9540620 | SAVED WITH AMAZING GRACE | 709 N HARDROAD | | BENLD | IL | 62009 | |
| 9540621 | SC PRODUCTS, INC | 50 GREENHILL RD | | ELDORADO | IL | 62930 | |
| 9540623 | SCHAER ENTERPRISES INC | 14710 NW 62ND CIRCLE | | PARKVILLE | MO | 64152 | |
| 9540626 | SCHAUENBURG FLEXADUX CORP | 25 RODEO DRIVE | | FAIRMONT | WV | 26554 | |
| 9540628 | SCHENCK MINING NORTH AMERICA | PO BOX 17801 | | PALATINE | IL | 60055 | |
| 9540629 | SCHEXNAYDRE MAINTENANCE SER | 3382 CROWN RD | | DARROW | LA | 70725 | |
| 9540632 | SCHINDLER ELEVATOR CORP | 1926 INTERBELT BUSINESS CENTER DRIV | | SAINT LOUIS | MO | 63114 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540635 | SCHLUMBERGER TECHNOLOGY CORP. | PO BOX 732149 | | DALLAS | TX | 75373 | |
| 9540636 | SCHMIDT CHEVROLET OF MOUNT VERNON INC | 3423 BROADWAY DRIVE,  PO BOX 709 | | MOUNT VERNON | IL | 62864 | |
| 9540639 | SCHNEIDER NATIONAL BULK CARRIERS | 2567 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 9540640 | SCHNEIDER NATIONAL BULK CARRIERS | PO BOX 2545 | | GREEN BAY | WI | 54306 | |
| 9540644 | SCHOLZ DRYWALL AND INTERIORS, INC | 609 N WEINBACH AVENUE | | EVANSVILLE | IN | 47711 | |
| 9540645 | SCHOMER AND ASSOCIATES INC | 2117 ROBERT DRIVE | | CHAMPAIGN | IL | 61821 | |
| 9540646 | SCHRAM CITY VILLAGE | 510 22ND STREET | | HILLSBORO | IL | 62049 | |
| 9540649 | SCHULTE SUPPLY | PO BOX 388 | | EDWARDSVILLE | IL | 62025 | |
| 9540651 | SCHUR & COMPANY INC | PO BOX 56347 | | JACKSONVILLE | FL | 32241 | |
| 9538030 | SCHUYLER D. KALAHER | REDACTED | | | | | |
| 9540653 | SCHWARTZ OILFIELD SERVICES INC | PO BOX AC | | CENTRALIA | IL | 62801 | |
| 9541728 | SCOTT A. TROXEL | REDACTED | | | | | |
| 9540656 | SCOTT BROWN | 16468 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9535844 | SCOTT DOOLEY | REDACTED | | | | | |
| 9540657 | SCOTT FRICKLETON ATP | 608 THOREAU DRIVE | | OFALLON | IL | 62269 | |
| 9540658 | SCOTT GREEN | 7704 EL PASO DRIVE | | AMARILLO | TX | 79118 | |
| 9540659 | SCOTT GUNN | 133 NORTH STEPHORA AVENUE | | COVINA | CA | 91724 | |
| 9540660 | SCOTT H BROWN | 6 BUTTONWOOD DRIVE | | LITIZ | PA | 17543 | |
| 9536352 | SCOTT J. FRAHM | REDACTED | | | | | |
| 9537683 | SCOTT JERALDS | REDACTED | | | | | |
| 9540661 | SCOTT KARNES DC | 1716 W MAIN | | MARION | IL | 62959 | |
| 9538371 | SCOTT LAWRENCE | REDACTED | | | | | |
| 9540663 | SCOTT LEFLER | 2844 PROCTOR LANE | | ROYALTON | IL | 62983 | |
| 9538532 | SCOTT LOCKART | REDACTED | | | | | |
| 9542079 | SCOTT R. WEBB | REDACTED | | | | | |
| 9540664 | SCOTT RUSSELL | 12275 MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9540665 | SCOTT SIMPSON BREEZE | 3800 E NORTH STREET APT 30 | | GREENVILLE | SC | 29615 | |
| 9540666 | SCOTT STUDER | 421 WEST WOODBINE AVENUE | | ST LOUIS | MO | 63122 | |
| 9541415 | SCOTT TAYLOR | REDACTED | | | | | |
| 9541580 | SCOTT THOMPSON | REDACTED | | | | | |
| 9537137 | SCOTT W. HOLMAN | REDACTED | | | | | |
| 9540667 | SCOUT CHECK REPORT INC | PO BOX 162 | | CHAPMANSBORO | TN | 37035 | |
| 9540668 | SCOUT CHECK, INC | PO BOX 162 | | CHAPMANSBORO | TN | 37035 | |
| 9540669 | SCREEN GRAPHICS, INC. | PO BOX 565 | | NITRO | WV | 25143 | |
| 9540670 | SCS AQUATERRA ENGINEERS | 3900 KILROY AIRPORT WAY, SUITE 100 | | LONG BEACH | CA | 90806 | |
| 9540686 | SDU | CASE 07-D-2  JOSEPH LOWRY | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540677 | SDU | CASE NO 10-D-26/17135 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540679 | SDU | CASE NO 11-D-37-C EDDINGTON | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540678 | SDU | CASE NO 1713500/2010D000073 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540705 | SDU | CASE NO 2011-D-84 MACOUPIN COUNTY | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540673 | SDU | CASE NO BOND/2008D000030 J TYSZ | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540717 | SDU | CASE NO C01161733 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540671 | SDU | CASE NO CO2203239/J GIBSON | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540696 | SDU | CASE NO: 717990/2012F000115 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540694 | SDU | CASE NO: C01612521/2004F000098 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540692 | SDU | CASE NO: C02229357/2005D000197 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540695 | SDU | CASE NO: C02378607-2009F000022 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540702 | SDU | COURT/CASE NUMBER 2012-D-101 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540687 | SDU | PO BOX 5400 | | CAROL STREAM | IL | 60197 | |
| 9540681 | SDU | REM ID 1708100/2003F000022 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540684 | SDU | REM ID 1711700/19998D000348 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540685 | SDU | REM ID 1711700/1999D000183 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308

Page 129 of 159

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540672 | SDU | REM ID 1716500/2003D000082 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540683 | SDU | REM ID 1716700/99D000069 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540682 | SDU | REM ID 1718900/2005D000021 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540674 | SDU | REMIT ID 1707700/2004F000059A | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540676 | SDU | REMIT ID 1711700/2010D000266 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540675 | SDU | REMIT ID 1716500/1999D000122 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540688 | SDU | REMIT ID: 1713500/2006D000124 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540700 | SDU | REMIT ID: 1702100/2000F000049 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540698 | SDU | REMIT ID: 1702100/2009F000034 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540691 | SDU | REMIT ID: 171170/2005F00151 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540697 | SDU | REMIT ID: 1713500/2004F000084 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540701 | SDU | REMIT ID: 1713500/2004F000085 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540712 | SDU | REMIT ID: 1713500/2014F000020 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540690 | SDU | REMIT ID: 1716700/08D000264 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540708 | SDU | REMIT ID: 1716700/08F000553 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540704 | SDU | REMIT ID: C02649162 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540689 | SDU | REMIT ID:1702100/2003F000112 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540711 | SDU | REMIT: 1705500/2005D000049 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540707 | SDU | REMIT: 1713500/2014F000001 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540703 | SDU | REMIT: C01170369 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540709 | SDU | REMIT: 1707700/2013F000140 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540699 | SDU | REMIT: 1711700/1999D000183 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540706 | SDU | REMIT: 1713500/2009F000007 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540710 | SDU | REMIT: 1716300/13F000797 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540713 | SDU | REMITTANCE ID 1714500/2002F000037 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540714 | SDU | REMITTANCE ID: 1711700/2014F000071 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540715 | SDU | REMITTANCE ID: 1712500/2013F000012 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540718 | SDU | REMITTANCE ID: 1719900/2013D000191 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540716 | SDU | REMITTANCE ID: 1714500/2008D00080 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540693 | SDU | REMITTANCE ID: 715700/2010F000060 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540719 | SDU - STATE DISBURSEMENT UNIT | CASE #2015-F-503 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540720 | SDU/MONTGOMERY COUNTY | REMITTANCE ID CASE NO 11-D-96 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540722 | SDU/MONTGOMERY COUNTY | REMITTANCE ID: 1702100/2006D000109 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540721 | SDU/MONTGOMERY COUNTY | REMITTANCE ID: 1713500/1998F000007 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9540723 | SE38 SOLUTIONS | 2340 THE COURTS DRIVE | | CHESTERFIELD | MO | 63017 | |
| 9540724 | SEALING SPECIALISTS INC | PO BOX 775277 | | ST LOUIS | MO | 63177 | |
| 9534957 | SEAN CHASE | REDACTED | | | | | |
| 9540726 | SEAN EDWARDS | 4208 SOUTH SHRANK COURT | | INDEPENDENCE | MO | 64055 | |
| 9536520 | SEAN FRODGE | REDACTED | | | | | |
| 9539260 | SEAN M. MOORMAN | REDACTED | | | | | |
| 9540727 | SEAN O'GRIFFIN | 9085 HIGHWAY 34 N | | GALATIA | IL | 62935 | |
| 9540728 | SEAN ROBINSON | 310 E LINCOLN STREET | | GALATIA | IL | 62935 | |
| 9540373 | SEAN ROBINSON | REDACTED | | | | | |
| 9540729 | SEAN WHARRY | AND JODY ANN WHARRY | 9536 JEANNE COURT | LAUREL | MD | 20723 | |
| 9540730 | SECOND BAPTIST MARION | 308 S RUSSELL | | MARION | IL | 62959 | |
| 9540731 | SECRETARY OF STATE | COMMERCIAL FARM TRUCK DIVISION | 501 SOUTH SECOND STREET, ROOM 300 | SPRINGFIELD | IL | 62756 | |
| 9540732 | SECRETARY OF STATE | ERT SECTION, ROOM 424 | 501 S SECOND STREET | SPRINGFIELD | IL | 62756 | |
| 9540733 | SECRETARY OF STATE-IL | 812 N MAIN ST | | BENTON | IL | 62812 | |
| 9540734 | SECURE LOCK STORAGE | 11691 FRNK BNN INDUSTRIAL DRIVE | | BENTON | IL | 62812 | |
| 9540735 | SECURITAS | 12672 COLLECTION CNT DR | | CHICAGO | IL | 60693 | |
| 9540736 | SECURITAS SECURITY SERVICES USA INC | PO BOX 403412 | | ATLANTA | GA | 30384 | |
| 9540739 | SECURITIES AND EXCHANGE COMMISSION | PO BOX 979081 | | ST. LOUIS | MO | 63197 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540740 | SECURITY ALARM CORPORATION | 1511 EAST MAIN STREET | | SALEM | IL | 62881 | |
| 9540741 | SECURITY ALARM CORPORATION | PO BOX 665 | | SALEM | IL | 62881 | |
| 9540742 | SECURITY FINANCE | 807 N. COURT ST STE D | | MARION | IL | 62959 | |
| 9540743 | SECURITY FINANCE | LOAN # 26263 | 1437 W WHITTAKER | SALEM | IL | 62881 | |
| 9540744 | SECURITY FINANCE | RE: CASE # 26841 | 107 E MAIN STREET | CARMI | IL | 62821 | |
| 9540745 | SECURITY FINANCE OF ILLINOIS | ACCOUNT 49301 | 311 W. MAIN STREET | WEST FRANKFORT | IL | 62896 | |
| 9540746 | SECURIX LLC | 859 HORAN DRIVE | | FENTON | MO | 63026 | |
| 9540747 | SEETECH | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9540748 | SEETECH LLC | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9535759 | SEFERINO DIAZ RUIZ | REDACTED | | | | | |
| 9540749 | SEILER INSTRUMENT | 3433 TREE COURT INDUSTRIAL | | SAINT LOUIS | MO | 63122 | |
| 9540750 | SEILER INSTRUMENT & MFG CO INC | 3433 TREE COURT INDUSTRIAL | | SAINT LOUIS | MO | 63122 | |
| 9540753 | SEMINOLE MARINE LTD | 3801 PGA BOULEVARD, #903 | | PALM BEACH GARDENS | FL | 33410 | |
| 9540754 | SENATE DEMOCRATIC VICTORY FUND | ONE N LASALLE STREET | | CHICAGO | IL | 60602 | |
| 9540755 | SENATOR DAVE SYVERSON CAMPAIGN | COMMITTEE | 555 S PERRYVILLE ROAD | ROCKFORD | IL | 61108 | |
| 9540756 | SENIOR CITIZENS OF MONTGOMERY | COUNTY | 8353 IL ROUTE 127, PO BOX 144 | TAYLOR SPRINGS | IL | 62089 | |
| 9540605 | SERGIO SANTOS | REDACTED | | | | | |
| 9540758 | SERVICE PUMP AND SUPPLY INC | PO BOX 2097 | | HUNTINGTON | WV | 25721 | |
| 9540759 | SESSER CONCRETE PRODUCTS INC | 910 S COCKRUM ST | | SESSER | IL | 62884 | |
| 9540760 | SETCO | PO BOX 809 | | IDABEL | OK | 74745 | |
| 9536857 | SETH A. HALL | REDACTED | | | | | |
| 9542444 | SETH D. ZIEGLER | REDACTED | | | | | |
| 9540761 | SETH GINGER | 810 SE 5TH STREET | | MORRISONVILLE | IL | 62546 | |
| 9540762 | SETH MATTHEWS | PO BOX 27 | | TAYLOR SPRINGS | IL | 62089 | |
| 9534066 | SETH N. ARNETT | REDACTED | | | | | |
| 9539907 | SETH POVIDINSKI | REDACTED | | | | | |
| 9539910 | SETH POWELL | REDACTED | | | | | |
| 9540875 | SETH SICKMEYER | REDACTED | | | | | |
| 9540763 | SETH W D HEAPE | 8825 STATE RT 154 | | TAMAROA | IL | 62888 | |
| 9536980 | SETH W. HEAPE | REDACTED | | | | | |
| 9540764 | SEYFARTH SHAW LLP | ATTN LINDA HINTON | 3807 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| 9540765 | SFC OF ILLINOIS | 311 W MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9540770 | SFC OF ILLINOIS LLC | PO BOX 1081 | | DUQUOIN | IL | 62832 | |
| 9540767 | SFC OF ILLINOIS LLC | RE: CASE # 49414 | 311 WEST MAIN STREET | WEST FRANKFORT | IL | 62896 | |
| 9540766 | SFC OF ILLINOIS LLC | RE: LOAN # 60268 | 807 N COURT STREET, SUITE D | MARION | IL | 62959 | |
| 9540769 | SFC OF ILLINOIS LLC | RE: ACCOUNT # 49499 | 311 W MAIN STREET | WEST FRANKFORT | IL | 62896 | |
| 9540768 | SFC OF ILLINOIS LLC | RE: CASE #61280 | 807 N COURT STREET, SUITE D | MARION | IL | 62959 | |
| 9540771 | SFC OF ILLINOIS, LLC; ACCOUNT | 984-56032; DBA SECURITY FINANCE | #4 LITCHFIELD SHOPPING PLAZA | LITCHFIELD | IL | 62056 | |
| 9540772 | SFC OF ILLINOIS, LLC; LOAN 30056 | 1437 WEST WHITTAKER | | SALEM | IL | 62881 | |
| 9540773 | SFC OF ILLINOIS, LLC; LOAN 50238 | 311 WEST MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9540774 | SGS | MINERALS SERVICE DIVISION | PO BOX 752 | HENDERSON | KY | 42419 | |
| 9540775 | SGS NORTH AMERICA INC | PO BOX 2502 | | CAROL STREAM | IL | 60132 | |
| 9540776 | SGS PETROLEUM SERVICE CORP | PO BOX 2227 | | CAROL STREAM | IL | 60132 | |
| 9540777 | SHAD D HILL | 5 BRANDON LANE | | NOKOMIS | IL | 62075 | |
| 9537068 | SHAD HILL | REDACTED | | | | | |
| 9541627 | SHAD M. TODD | REDACTED | | | | | |
| 9540778 | SHAD TODD | 1804 WREN DRIVE | | MARION | IL | 62959 | |
| 9540779 | SHADEUSA | 6730 S 161ST PLACE | | GILBERT | AZ | 85298 | |
| 9540780 | SHAIN CUSTOM SIGNS | PO BOX 88 | | RACINE | OH | 45771 | |
| 9536805 | SHAIN GRIFFITH | REDACTED | | | | | |
| 9540781 | SHALYN I SETTLEMOIR | 10774 DU QUOIN STREET | | BENTON | IL | 62812 | |
| 9540783 | SHANDS, ELBERT, GIANOULAKIS & GILJUM, LLP | 1 N BRENWOOD BLVD, SUITE 800 | | ST LOUIS | MO | 63105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540923 | SHANE A. SIZEMORE | REDACTED | | | | | |
| 9540784 | SHANE CROSLIN | 2411 CEDAR HILL ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9534505 | SHANE M. BOUVET | REDACTED | | | | | |
| 9539343 | SHANE MURPHY | REDACTED | | | | | |
| 9539482 | SHANE NOEL | REDACTED | | | | | |
| 9539819 | SHANE PHILLIPS | REDACTED | | | | | |
| 9540031 | SHANE QUERTERMOUS | REDACTED | | | | | |
| 9540785 | SHANE RORER | 22932 REMINGTON ROAD | | MACEDONIA | IL | 62860 | |
| 9541250 | SHANE STONEBRAKER | REDACTED | | | | | |
| 9541882 | SHANE T. VAUGHN | REDACTED | | | | | |
| 9542192 | SHANE WILKERSON | REDACTED | | | | | |
| 9540787 | SHANNON LEE BRAND | 507 ADDISON AVENUE | | TWIN FALLS | ID | 83301 | |
| 9540788 | SHANNON SANDERS | 400 JUSTIN ROAD | | GALATIA | IL | 62935 | |
| 9542003 | SHANNON WALLACE | REDACTED | | | | | |
| 9540789 | SHARLA J BENNETT | 1400 CATHERINE STREET | | METROPOLIS | IL | 62960 | |
| 9540790 | SHARON A AIKEN-PETERSON | 27465 FELTON AVENUE | | WYOMING | MN | 55092 | |
| 9540791 | SHARON J MCKISSON | PO BOX 1 | | MANTON | MI | 49663 | |
| 9540792 | SHARON K CLARK | 5227 W MAPLE AVENUE | | SWARTZ CREEK | MI | 48473 | |
| 9540793 | SHARON L VAUGHN | 1626 SOUTH THOMPSONVILLE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540794 | SHARON SMITH | 702 E ROBINSON STREET | | WAYNE CITY | IL | 62895 | |
| 9540795 | SHARON WILLIAMS TRUCKING LTD | 2748 N 5O STREET | | BINGHAM | IL | 62011 | |
| 9540796 | SHARP DETAILS INC | 44770 COCKPIT COURT | | DULLES | VA | 20166 | |
| 9537071 | SHAUN D. HILLIARD | REDACTED | | | | | |
| 9536333 | SHAUN FOSTER | REDACTED | | | | | |
| 9536613 | SHAUN GASPERSON | REDACTED | | | | | |
| 9540797 | SHAUN MCDONALD | 326 HELFENSTEIN AVE | | ST. LOUIS | MO | 63119 | |
| 9542336 | SHAUN WOODY | REDACTED | | | | | |
| 9541348 | SHAUNTAE SWAN | REDACTED | | | | | |
| 9540801 | SHAW ALMEX INDUSTRIES LTD | 17 SHAW ALMEX DRIVE | | PARRY SOUND | ON | P2A 2X4 | CANADA |
| 9540802 | SHAW ENVIRONMENTAL INC | 39001 TREASURY CENTER | | CHICAGO | IL | 60694 | |
| 9540803 | SHAW HEAVY EQUIPMENT REPAIR INC | 404 E 4TH STREET | | SPARTA | IL | 62286 | |
| 9540804 | SHAWN BATTY | 1804 STARKING ROAD | | VINCENNES | IN | 47591 | |
| 9534558 | SHAWN BREEN | REDACTED | | | | | |
| 9540805 | SHAWN BYRLEY | 500 SOUTH 17TH | | HERRIN | IL | 62948 | |
| 9534252 | SHAWN D. BATTY | REDACTED | | | | | |
| 9535528 | SHAWN DANIELS | REDACTED | | | | | |
| 9534713 | SHAWN M. BYRLEY | REDACTED | | | | | |
| 9536532 | SHAWN M. FUGATE | REDACTED | | | | | |
| 9540806 | SHAWN MILLS | DBA ALLEGIANCE FENCE & CONSTRUCTION | 381 STATE HIGHWAY 37 | WEST FRANKFORT | IL | 62896 | |
| 9540807 | SHAWN RABIDEAU | 402 E GRAND AVENUE | | CARTERVILLE | IL | 62918 | |
| 9540808 | SHAWN RAY | 1822 TROUT RD | | ALBANY | OH | 45710 | |
| 9540284 | SHAWN RILEY | REDACTED | | | | | |
| 9540809 | SHAWN RORER | U.S. EQUAL EMPLOYMENT OPPORTUNITY COM | 500 WEST MADISON ST. SUITE 2000 | CHICAGO | IL | 60661 | |
| 9540590 | SHAWN SANDERZ | REDACTED | | | | | |
| 9541122 | SHAWN STACY | REDACTED | | | | | |
| 9540442 | SHAWN W. RORER | REDACTED | | | | | |
| 9540811 | SHAWN WEST | 503 EAST 15TH STREET | | JOHNSTON CITY | IL | 62951 | |
| 9540812 | SHAWN ZOOK | 23859 KINGS HIGHWAY | | MACEDONIA | IL | 62860 | |
| 9540813 | SHAWNEE PROFESSIONAL SERVICES | 104 SOUTH 4TH STREET, PO BOX 125 | | VIENNA | IL | 62995 | |
| 9540814 | SHAWNEE SURVEY & CONSULTING INC | PO BOX 130 | | BENTON | IL | 62812 | |
| 9540815 | SHAYLA J LESKOVISEK | 36160 MCMURRAY ROAD | | RUTLAND | OH | 45775 | |
| 9540816 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540819 | SHEILA BRESLICH | N2449 BROAD STREET | | DELEVAN | WI | 53115 | |
| 9540820 | SHEILA KAY SHAW | 13703 PACIFIC LANE | | JOHNSTON CITY | IL | 62951 | |
| 9540821 | SHEILA L SHELTON | 2845 E HATCH ROAD SP 27 | | MODESTO | CA | 95351 | |
| 9540822 | SHEILA P WRIGHT | 2101 TAYLOR ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9540823 | SHELBY AND SONS INC | 4319 STATE HIGHWAY 37 NORTH | | WEST FRANKFORT | IL | 62896 | |
| 9540824 | SHELBY R FLETCHER | AND VELMA D FLETCHER | 22357 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9534420 | SHELIA BLACKBURN | REDACTED | | | | | |
| 9540827 | SHELLEY HAYES-HUEBER | 1527 CARLISLE LANE | | DEKALB | IL | 60115 | |
| 9540833 | SHEREE FLANNIGAN | 402 E MAIN STREET | | MONTICELLO | IL | 61856 | |
| 9540834 | SHERI TAYLOR, BC-HIS | C/O NUEAR HEARING CENTER | 615 DONGOLA COURT | CREAL SPRINGS | IL | 62922 | |
| 9540835 | SHERMAN BROWNING | 21602 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9539361 | SHERMAN MUTH | REDACTED | | | | | |
| 9540052 | SHERRY K. RADAE | REDACTED | | | | | |
| 9540836 | SHERRY L GRANT | 1515 EAST DEYOUNG STREET | | MARION | IL | 62959 | |
| 9540837 | SHERRY LYNN CONAWAY | 2014 CASEY AVENUE | | MT VERNON | IL | 62864 | |
| 9540838 | SHERWIN WILLIAMS CO #3184 | 4805 BROADWAY STREET, SUITE A | | MT VERNON | IL | 62864 | |
| 9540839 | SHERYL A HAIG-PETERSON | 2211 W AYRES AVENUE | | WEST PEORIA | IL | 61604 | |
| 9540840 | SHILOH MISSIONARY BAPTIST CHURCH | & CEMETERY | 13508 ALLEGHANY ROAD | THOMPSONVILLE | IL | 62890 | |
| 9540841 | SHINDLER & JOYCE | RE:  CASE # 15-SC-603 | 1990 ALGONQUIN ROAD, SUITE 180 | SCHAUMBERG | IL | 60173 | |
| 9540842 | SHINDLER & JOYCE; | CASE 13-SC-000318; W. MASSEY | 1990 EAST ALGONQUIN ROAD, SUITE 180 | SCHAUMBURG | IL | 60173 | |
| 9540845 | SHIRLEY BLOUT | 19170 RADA RAOD, LOT 2 | | SILVER HILL | AL | 36576 | |
| 9540846 | SHIRLEY COOK | 1437 S CLAY STREET | | JACKSONVILLE | IL | 62650 | |
| 9540847 | SHIRLEY E PARKER | 3326 S COUNTRY MEADOWS LANE | | PEARLAND | TX | 77584 | |
| 9540848 | SHIRLEY MOSER JONES | PO BOX 43 | | GALATIA | IL | 62935 | |
| 9540849 | SHIRLEY SMITH | 504 SOUTH CENTRAL STREET | | BENTON | IL | 62812 | |
| 9540850 | SHIRLEY WHITEHEAD | 6316 IRENA AVE | | CAMARILLO | CA | 93012 | |
| 9540851 | SHIRLY WARFEL | PO BOX 417 | | FAIRVIEW | OR | 97024 | |
| 9540852 | SHIRT FACTORY&SPORTING GOODS | 1606 DUPONT RD | | PARKERSBURG | WV | 26101 | |
| 9540853 | SHM TRANSPORT LLC | 6353 GATEWOOD ROAD | | FAYETTEVILLE | WV | 25840 | |
| 9540857 | SHOOK&FLETCHER SUPPLY CO | PO BOX 380511 | | BIRMINGHAM | AL | 35238 | |
| 9540862 | SHORT BROTHERS CONSTRUCTION | 7652 CRITES ROAD | | MARION | IL | 62959 | |
| 9540868 | SHULER TRUCK & TRACTOR SERVICE INC | 428 E NORTH AVENUE, PO BOX 206 | | NOBLE | IL | 62868 | |
| 9540869 | SHUMAR'S WELDING & MACHINE SERVICE | 414 STONE CHURCH ROAD | | GRINDSTONE | PA | 15442 | |
| 9540870 | SI AFTERSHOCK 14U | ATTN RICK GALLOWAY | 503 EAST JACKSON STREET | DESOTO | IL | 62924 | |
| 9540871 | SI CYCLONES 12U BASEBALL TEAM | ATTN CINDY TROKEY | 12491 HUDGENS ROAD | MARION | IL | 62959 | |
| 9540872 | SI CYCLONES 8U BASEBALL | PO BOX 1691 | | MARION | IL | 62959 | |
| 9540873 | SI HUSTLERS | ATTN TYCEN ENGLAND | PO BOX 277 | HERRIN | IL | 62948 | |
| 9540874 | SI TRUCK PARTS | 1304 E DEYOUNG STREET, ROUTE 13 EAS | | MARION | IL | 62959 | |
| 9540876 | SIDLEY AUSTIN LLP | PO BOX 0642 | | CHICAGO | IL | 60690 | |
| 9540879 | SIEBTECHNIK TEMA INC | PO BOX 630533 | | CINCINNATI | OH | 45263 | |
| 9540880 | SIEMAG TECBERG INC | 2969 S CHASE AVENUE | | MILWAUKEE | WI | 53207 | |
| 9540881 | SIEMERS GLASS CO INC | 1000 E 4TH ST | | MT VERNON | IN | 47620 | |
| 9540882 | SIERRA BRAVO CONTRACTORS LLC | 7038 STATE HIGHWAY 154 | | SESSER | IL | 62884 | |
| 9540883 | SIERRA CLUB | 70 E LAKE STREET, SUITE 1500 | | CHICAGO | IL | 60601 | |
| 9540884 | SIEVERS EQUIPMENT CO | 406 N OLD US RT 66 | | HAMEL | IL | 62046 | |
| 9540885 | SIEVERS EQUIPMENT CO | PO BOX 217 | | HAMEL | IL | 62046 | |
| 9540887 | SIGMA GLOBAL SERVICES INC | 2800 PLACIDA ROAD, SUITE 110 | | ENGLEWOOD | FL | 34224 | |
| 9540888 | SIH MEDICAL GROUP | PAYMENT PROCESSING CENTER-AVADYNE H | PO BOX 219714 | KANSAS CITY | MO | 64121 | |
| 9540889 | SIH WORKCARE | 500 LINCOLN DRIVE, SUITE D | | HERRIN | IL | 62948 | |
| 9540890 | SILKWORM INC | 102 SOUTH SEZMORE DRIVE, PO BOX 340 | | MURPHYSBORO | IL | 62966 | |
| 9540891 | SILVER SPUR CONVEYORS INC | PO BOX 490 | | RAVEN | VA | 24639 | |
| 9540892 | SILVER SPURS 4-H | 11840 RIVERE STREET | | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540893 | SILVER STATE WIRE ROPE | ATTN ACCOUNTS RECEIVABLE | PO BOX 3046 | COMPTON | CA | 90223 | |
| 9540894 | SIMCA FAMILY PRACTICE | PO BOX 8500 | | BELFAST | ME | 04915 | |
| 9540896 | SIMION FABRICATION | PO BOX 33 | | CHRISTOPHER | IL | 62822 | |
| 9540901 | SIMMONS & SARAY INTERIORS GROUP, INC. | 1090 JUPITER PARK DRIVE, SUITE 201 | | JUPITER | FL | 33458 | |
| 9540902 | SIMMONS CANCER INSTITUTE AT SIU | SIU FOUNDATION | PO BOX 19666 | SPRINGFIELD | IL | 62794 | |
| 9540903 | SIMON G SWEET | 23071 KRAATZ ROAD | | THOMPSONSVILLE | IL | 62890 | |
| 9540904 | SIMON L KING | AND CHRISTINA A KING | 15057 ALLEGHANY ROAD | THOMPSONSVILLE | IL | 62890 | |
| 9540905 | SIMPLE SOLUTIONS PRINTING INC | 110 E MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9540907 | SIMPSON MATERIALS COMPANY LLC | 3959 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9540908 | SIMPSON SPENCE & YOUNG | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9540909 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | NEW YORK | NY | 10087 | |
| 9540910 | SIMPSON THACKER & BARLETT LLP | 425 LEXINGTON  AVE | | NEW YORK | NY | 10017 | |
| 9540911 | SIMS AWSOME MOVING CO. | 6302 NORTH ROAD | | COFFEEN | IL | 62017 | |
| 9540912 | SIMTARS | DEPARTMENT OF NATURAL RESOURCES | 61 MARY STREET, QLD | BRISBANE | | 4000 | AUSTRALIA |
| 9540915 | SIT-CO LLC | 4631 OHARA DRIVE | | EVANSVILLE | IN | 47711 | |
| 9540916 | SITEMAN CANCER CENTER | CB1204 | 7425 FORSYTH BLVD | ST LOUIS | MO | 63105 | |
| 9540917 | SIU ATHLETICS | LINGLE HALL 118 - MAIL CODE 6620 | 1490 DOUGLAS DRIVE | CARBONDALE | IL | 62901 | |
| 9540918 | SIUC | SALUKI MINERS | | CARBONDALE | IL | 62901 | |
| 9540919 | SIUC COLLEGE DEMOCRATS | PO BOX 2861 | | CARBONDALE | IL | 62902 | |
| 9540920 | SIUC MINING ENGINEERING | ATTN SAM SPEARING | 1230 LINCOLN DRIVE, MAILCODE 6603 | CARBONDALE | IL | 62901 | |
| 9540921 | SIUE | CAREER DEVELOPMENT CENTER | CAMPUS BOX 1620 | EDWARDSVILLE | IL | 62026 | |
| 9540922 | SIX FLAGS ST LOUIS | PO BOX 60 | | EUREKA | MO | 63025 | |
| 9540934 | SKYVIEW CONSTRUCTION & CRANE LLC | PO BOX 1377 | | HANNIBAL | MO | 63401 | |
| 9540935 | SKYVIEW CONSTRUCTION&ENG INC | PO BOX 28481 | | SAINT LOUIS | MO | 63146 | |
| 9540937 | SLAPAK SURVEYING PC | 7160 ROBIN ROAD | | DUBOIS | IL | 62831 | |
| 9540943 | SLOANS GYMNASTICS | ATTN:  COMPETITIVE DANCE TEAM | 502 EAST OAK STREET | WEST FRANKFORT | IL | 62896 | |
| 9540947 | SLR INTERNATIONAL CORP | 22118 20TH AVE SE, G-202 | | BOTHELL | WA | 98021 | |
| 9540948 | SLYKHUIS FARM | 985 MINGS ROAD | | RALEIGH | IL | 62977 | |
| 9555255 | SLYKHUIS FARMS | 985 MINGS RD | | RALEIGH | IL | 62977 | |
| 9540949 | SMC ELECTRICAL PRODUCTS | PO BOX 1688 | | ABINGDON | VA | 24212 | |
| 9540950 | SMGF, INC | D/B/A ONYETT FABRICATORS | 3377 NORTH STATE RD 57 | PETERSBURG | IN | 47567 | |
| 9540981 | SMITH POWER PRODUCTS INC | 3065 W CALIFORNIA AVENUE, PO BOX 27 | | SALT LAKE CITY | UT | 84127 | |
| 9540983 | SNELL ENTERPRISES INC | DBA SNELL PLUMBING & HEATING | 617 S SPRINGFIELD STREET | VIRDEN | IL | 62690 | |
| 9540984 | SNF MINING INC | PO BOX 405655 | | ATLANTA | GA | 30384 | |
| 9540986 | SNL FINANCIAL LLC | PO BOX 414624 | | BOSTON | MA | 02241 | |
| 9540987 | SO IL DIRT DAWGS | C/O JIMMY DODD | 14561 BLACKIE LANE | MARION | IL | 62959 | |
| 9540988 | SO IL DIRT DAWGS | C/O MADISON LADD | 24177 CORINTH ROAD | THOMSONVILLE | IL | 62890 | |
| 9540989 | SO IL MED SVCS EMER MEDICINE | PO BOX 1105 | | INDIANAPOLIS | IN | 46206 | |
| 9540990 | SO. ILLINOIS UNIVERSITY CARBONDALE | MINING & MINERAL RESOURCES ENG. | 1230 LINCOLN DRIVE | CARBONDALE | IL | 62901 | |
| 9540992 | SOCIAL SECURITY ADMINISTRATION; | CAT #: 350529330A | PO BOX 3430 | PHILADELPHIA | PA | 19122 | |
| 9540993 | SOCIETY FOR MINING METALLURGY | & EXPLORATION INC | 12999 E ADAM AIRCRAFT CIRCLE | ENGLEWOOD | CO | 80112 | |
| 9540994 | SOCIETY FOR MINING, METALLURGY, & EXPLORATION, INC. | 12999 E ADAM AIRCRAFT CIR | | ENGLEWOOD | CO | 80112 | |
| 9540995 | SOCIETY OF ST VINCENT DE PAUL | ARCHDIOCESAN COUNCIL OF ST LOUIS | 1310 PAPIN STREET | ST LOUIS | MO | 63103 | |
| 9540996 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9540997 | SOLENIS LLC | PO BOX 116232 | | ATLANTA | GA | 30368 | |
| 9540998 | SOLOMON TRANSFORMERS, LLC | DBA SOLOMON CORPORATION | PO BOX 245 | SOLOMON | KS | 67480 | |
| 9540999 | SOMPO (LONDON) | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 9541000 | SOMPO INTERNATIONAL | ED BROKING LLP 52 LEADENHALL ST | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9541002 | SOUTH ATLANTIC CONTROLS INC | PO BOX 280 | | WILLIAMSPORT | MD | 21795 | |
| 9541003 | SOUTH SIDE CHRISTIAN CHURCH | 2600 SOUTH MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | |
| 9541004 | SOUTH SIDE LUMBER & HARDWARE | 1300 SOUTH PARK AVENUE | | HERRIN | IL | 62948 | |
| 9541005 | SOUTH SIDE LUMBER & HARDWARE | PO BOX A | | HERRIN | IL | 62948 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541006 | SOUTHEAST FABRICATORS INC | PO BOX 1236 | | TUSCALOOSA | AL | 35403 | |
| 9541008 | SOUTHEASTERN IL COLLEGE | ATTN BRENT MAGUIRE | 3575 COLLEGE ROAD | HARRISBURG | IL | 62946 | |
| 9541007 | SOUTHEASTERN IL COLLEGE | MINE RESCUE SKILLS COMPETITION | 3575 COLLEGE ROAD | HARRISBURG | IL | 62946 | |
| 9541009 | SOUTHEASTERN ILLINOIS COLLEGE | 2500 COLLEGE ROAD | | HARRISBURG | IL | 62946 | |
| 9541011 | SOUTHEASTERN ILLINOIS ELECTRIC | COOP | PO BOX 961 | CARRIER MILLS | IL | 62917 | |
| 9541010 | SOUTHEASTERN ILLINOIS ELECTRIC | COOPERATIVE INC | 100 COOPERATIVE WAY, PO BOX 1001 | CARRIER MILLS | IL | 62917 | |
| 9541012 | SOUTHEASTERN RAILWAY SERVICES INC | PO BOX 72 | | MAGNOLIA | MS | 39652 | |
| 9541013 | SOUTHERN AUDIO VISUAL | 11700 NW 102ND RD, SUITE #15 | | MIAMI | FL | 33178 | |
| 9541014 | SOUTHERN BUSINESS MACHINES INC | 2040 DIVISION STREET | | EVANSVILLE | IN | 47711 | |
| 9541015 | SOUTHERN COMMUNICATIONS CORP | 306 SOUTH KANAWHA STREET | | BECKLEY | WV | 25801 | |
| 9541016 | SOUTHERN ENGINEERING CORP INC | 306 NORTH MARKET STREET | | MT CARMEL | IL | 62863 | |
| 9541017 | SOUTHERN EXPRESS 14U | ATTN ANDREWS | 18873 PITTSBURG ROAD | MARION | IL | 62959 | |
| 9541018 | SOUTHERN FS INC | 2002 E MAIN STREET, PO BOX 728 | | MARION | IL | 62959 | |
| 9541019 | SOUTHERN FS INC | 21795 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9541020 | SOUTHERN IL EMBROIDERY | 317 SMALL ST | | HARRISBURG | IL | 62946 | |
| 9541021 | SOUTHERN IL MINERS LLC | ATTN SOUTHERN IL DOWN SYNDROME | PO BOX 326 | CREAL SPRINGS | IL | 62922 | |
| 9541022 | SOUTHERN IL PSYCHIATRY LLC | 112 AIRWAY DRIVE | | MARION | IL | 62959 | |
| 9541023 | SOUTHERN IL SCALE & CONSTRUCTION INC | 430 W SOUTH AVENUE | | NOBLE | IL | 62868 | |
| 9541024 | SOUTHERN IL WORKWEAR | 317 SMALL STREET | | HARRISBURG | IL | 62946 | |
| 9541025 | SOUTHERN ILLINOIS ANESTHESIOLOGY | 4227 LINCOLNSHIRE DRIVE | | MT VERNON | IL | 62864 | |
| 9541026 | SOUTHERN ILLINOIS APPRAISAL | PO BOX 954 | | MARION | IL | 62959 | |
| 9541027 | SOUTHERN ILLINOIS HOSPITAL SERVICES | 500 LINCOLN DRIVE, SUITE D | | HERRIN | IL | 62948 | |
| 9541028 | SOUTHERN ILLINOIS LAND COMPANY INC | 1 N FRANKLIN STREET, SUITE 2360 | | CHICAGO | IL | 62951 | |
| 9541029 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | BENTON NEWS | PO BOX 184 | DU QUOIN | IL | 62832 | |
| 9541032 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | LLC DBA MARION DAILY REPUBLICAN | PO BOX 490 | MARION | IL | 62959 | |
| 9541031 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | LLC, DBA MARION DAILY REPUBLICAN | PO BOX 184 | DU QUOIN | IL | 62832 | |
| 9541030 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | PO BOX 280 | | ARLINGTON HEIGHTS | IL | 60006 | |
| 9541033 | SOUTHERN ILLINOIS MEDICAL | 405 RUSHING DRIVE | | HERRIN | IL | 62948 | |
| 9541034 | SOUTHERN ILLINOIS MEDICAL SERV | P.O. BOX 1105 | | INDIANAPOLIS | IN | 46206 | |
| 9541035 | SOUTHERN ILLINOIS MINERS | PO BOX 1207 | | MARION | IL | 62959 | |
| 9541036 | SOUTHERN ILLINOIS ORTHOPEDIC CENTER | 600 S CLIFF AVENUE, SUITE 106 | | SIOUX FALLS | SD | 57104 | |
| 9541037 | SOUTHERN ILLINOIS PEST SERVICE | 300 INDUSTRIAL PARK | | BENTON | IL | 62812 | |
| 9541038 | SOUTHERN ILLINOIS POWER COOPERATIVE | 11543 LAKE OF EGYPT ROAD | | MARION | IL | 62959 | |
| 9541039 | SOUTHERN ILLINOIS SPINE & JOINT CTR | DBA ALLIANCE SCREENING & OCCUPATION | 202 W JACKSON STREET SUITE A | SPARTA | IL | 62286 | |
| 9541040 | SOUTHERN ILLINOIS UNIVERSITY | SPECIAL COLLECTIONS | MORRIS LIBRARY-6632 | CARBONDALE | IL | 62901 | |
| 9542467 | SOUTHERN ILLINOIS UNIVERSITY CARBON | OFFICE OF SPONSORED PROJECTS ADMIN | OFFICE OF SPONSORED PROJECTS ADMINIST | CARBONDALE | IL | 62901 | |
| 9541041 | SOUTHERN ILLINOIS WASTE | CONTAINER LLC | 9148 CRENSHAW ROAD | MARION | IL | 62959 | |
| 9541042 | SOUTHERN ILLINOISAN | % LEE NEWSPAPERS | PO BOX 742548 | CINCINNATI | OH | 45274 | |
| 9541043 | SOUTHERN LAND TITLE COMPANY C/O | VAN WINKLE & VAN WINKLE | 301 SOUTH JACKSON STREET | MCLEANSBORO | IL | 62859 | |
| 9541044 | SOUTHERN MINE SERVICE LLC | 816 RAGLAND RD | | BECKLEY | WV | 25801 | |
| 9541045 | SOUTHERN ORTHOPEDIC ASSOCIATES | 510 LINCOLN DRIVE | | HERRIN | IL | 62948 | |
| 9541046 | SOUTHERN ORTHOPEDIC ASSOCIATES | IN CARE OF TERRY M GREEN | 1209 EAST MAIN STREET, SUITE A | WEST FRANKFORT | IL | 62896 | |
| 9541047 | SOUTHERN RESEARCH INSTITUTE | 2000 NINTH AVENUE SOUTH | | BIRMINGHAM | AL | 35205 | |
| 9541048 | SOUTHERN TRIBE | 15381 DWINA ROAD | | PITTSBURG | IL | 62974 | |
| 9541049 | SOUTHERN WV TOWING&AUCTION | PO BOX 435 | | LENORE | WV | 25676 | |
| 9541050 | SOUTHERN ZONE SHERIFFS | ILLINOIS SHERIFF'S ASSOCIATION | 401 E WASHINGTON STREET | SPRINGFIELD | IL | 62701 | |
| 9541051 | SOUTHGATE APARTMENTS | 1030 SOUTHGATE DRIVE | | MT VERNON | IL | 62864 | |
| 9541052 | SOUTHSIDE LUMBER | 1300 SOUTH PARK AVENUE | | HERRIN | IL | 62948 | |
| 9541053 | SOUTHSIDE LUMBER | PO BOX A | | HERRIN | IL | 62948 | |
| 9541054 | SOUTHWEST INDUSTRIAL RUBBER | & EQUIPMENT RECYCLING LLC | 85 W COMBS ROAD, SUITE 101 #379 | SAN TAN VALLEY | AZ | 85140 | |
| 9541055 | SOUTHWESTERN EYECARE LTD | 101 NORTH MAPLE | | BRIGHTON | IL | 62012 | |
| 9541060 | SPARKLE SUPPLY LLC | PO BOX 278 | | GALLIPOLIS | OH | 45631 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541062 | SPARTAN TRANSPORTATION INC | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9541064 | SPEARS TITLE COMPANY | 218 S MAIN | | HILLSBORO | IL | 62049 | |
| 9541065 | SPEARS TITLE COMPANY | PO BOX 366 | | HILLSBORO | IL | 62049 | |
| 9541066 | SPECIAL MINE SERVICES | 11782 COUNTRY CLUB ROAD, PO BOX 188 | | WEST FRANKFORT | IL | 62896 | |
| 9541069 | SPECIAL OLYMPICS | 8108 HUNT ROAD | | SPRINGFIELD | IL | 62712 | |
| 9541068 | SPECIAL OLYMPICS | ATTN PAUL MELZER | 608 EAST COLLEGE STREET | CARBONDALE | IL | 62901 | |
| 9541067 | SPECIAL OLYMPICS | ATTN: POLAR PLUNGE | 605 E WILLOW ST | NORMAL | IL | 61761 | |
| 9541070 | SPECIALISTS IN MEDICAL IMAGING SC | PO BOX 3272 | | INDIANAPOLIS | IN | 46206 | |
| 9541071 | SPECTRUM BUSINESS/CHARTER COMMUNICATIONS | 4145 S. FALKENBURG RD | | RIVERVIEW | FL | 33578 | |
| 9541073 | SPENCER CALLAHAN | PO BOX 816 | | ENERGY | IL | 62933 | |
| 9534737 | SPENCER CALLAHAN | REDACTED | | | | | |
| 9541074 | SPENCER FANE BRITT & BROWNE LLP | 1000 WALNUT STREET, SUITE 1400 | | KANSAS CITY | MO | 64106 | |
| 9541075 | SPIELBERGER LAW GROUP | 202 S HOOVER BLVD | | TAMPA | FL | 33609 | |
| 9541076 | SPILMAN THOMAS AND BATTLE PLLC | ATTN ACCOUNTS RECEIVABLE | 300 KANAWHA BOULEVARD, EAST | CHARLESTON | WV | 25321 | |
| 9541077 | SPILMAN THOMAS AND BATTLE PLLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 273 | CHARLESTON | WV | 25321 | |
| 9541078 | SPLIT CREEK PARTNERS | 905 JOHNSON AVENUE | | STERLING | IL | 61081 | |
| 9541079 | SPORTSERVICE | 405 S. BROADWAY | | ST. LOUIS | MO | 63102 | |
| 9541081 | SPRAYING SYSTEMS COMPANY | PO BOX 95564 | | CHICAGO | IL | 60694 | |
| 9541082 | SPRINGFIELD CLINIC | PO BOX 1954 | | MEMPHIS | TN | 38101 | |
| 9541083 | SPRINGFIELD CLINIC LLP | PO BOX 19260 | | SPRINGFIELD | IL | 62794 | |
| 9541084 | SPRINGFIELD COAL COMPANY LLC | PO BOX 9320 | | SPRINGFIELD | IL | 62791 | |
| 9541085 | SPRINGFIELD COLUMBUS HOME ASSOCIATI | 2200 S MEADOWBROOK ROAD | | SPRINGFIELD | IL | 62711 | |
| 9541086 | SPRINGFIELD ELECTRIC SUPPLY COMPANY | 11 FOUNTAIN PLACE SOUTH | | MT VERNON | IL | 62864 | |
| 9541087 | SPRINGFIELD OVERHEAD DOORS | BY HART INC | 421 N LINCOLN | SPRINGFIELD | IL | 62702 | |
| 9541088 | SPRINGFIELD PLASTICS INC | 7300 W STATE RT104 | | AUBURN | IL | 62702 | |
| 9541089 | SRK CONSULTING (U.S.), INC | 1125 17TH STREET, SUITE 600 | | DENVER | CO | 80202 | |
| 9541090 | SRT AVIATION INC | 300 AVIATION DRIVE | | MOUNT VERNON | IL | 62864 | |
| 9541091 | SSM GOOD SAMARITAN | 7420 SOLUTION CENTER | | CHICAGO | IL | 60677 | |
| 9541092 | SSM HEALTH CARE | PATIENT BUSINESS SERVICES | PO BOX 28205 | ST LOUIS | MO | 63132 | |
| 9541093 | ST CLAIR COUNTY RECORDER | NO 10 PUBLIC SQUARE | | BELLEVILLE | IL | 62220 | |
| 9541094 | ST CLAIR COUNTY TREASURER | CHARLES SAUREZ | 10 PUBLIC SQUARE | BELLEVILLE | IL | 62220 | |
| 9541095 | ST FRANCIS HOSPITAL | 1215 FRANCISCAN DRIVE | | LITCHFIELD | IL | 62056 | |
| 9541096 | ST JOHN THE BAPTIST CATHOLIC SCHOOL | 702 E POPULAR STREET | | WEST FRANKFORT | IL | 62896 | |
| 9541097 | ST JOHN'S CATHOLIC SCHOOL | 703 E MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9541098 | ST JOHN'S CATHOLIC SCHOOL | ATTN HAROLD CAMPBELL | 14996 JORDAN CREEK ROAD | EWING | IL | 62836 | |
| 9541099 | ST JOHNS HOSPICE | C/O BECKY BENTLEY | 324 SOUTH PARK | CHATHAM | IL | 62629 | |
| 9541100 | ST JOHN'S HOSPITAL | PO BOX 71422 | | CHICAGO | IL | 60694 | |
| 9541101 | ST LOUIS APPLIANCE REPAIR GROUP | 1692 LARKIN WILLIAMS ROAD | | FENTON | MO | 63026 | |
| 9541102 | ST LOUIS AUTOMATIC SPRINKLER CO | 3928 CLAYTON AVENUE | | ST LOUIS | MO | 63110 | |
| 9541103 | ST LOUIS CARDINALS | SEASON TICKET DEPARTMENT | 700 CLARK STREET | ST. LOUIS | MO | 63102 | |
| 9541104 | ST LOUIS COAL CLUB | KATHY BROWN - ARCH COAL INC | ONE CITYPLACE DRIVE, SUITE 300 | SAINT LOUIS | MO | 63141 | |
| 9541105 | ST LOUIS COMPOSTING INC | 39 OLD ELAM AVENUE | | VALLEY PARK | MO | 63088 | |
| 9541106 | ST LOUIS CRISIS NURSERY | 1928 GRAVOIS | | SAINT LOUIS | MO | 63104 | |
| 9541107 | ST LOUIS SCALE CORPORATION | 1400 S VANDEVENTER AVENUE | | ST LOUIS | MO | 63110 | |
| 9541108 | ST LOUIS SERIES OF LOCKTON CO'S LLC | C/O BANK OF AMERICA | PO BOX 505110 | ST LOUIS | MO | 63150 | |
| 9541109 | ST MARYS HEALTH | DBA ST VINCENT EVANSVILLE | 2330 LYNCH ROAD | EVANSVILLE | IN | 47711 | |
| 9541110 | ST PATRICKS CENTER | 800 N TUCKER BLVD | | SAINT LOUIS | MO | 63101 | |
| 9541111 | ST VINCENT COLLECTION DEPARTMENT | 9600 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | |
| 9541112 | ST VINCENT EVANSVILLE CONVENIENT | CARE & OCCUPATIONAL | 2330 LYNCH ROAD | EVANSVILLE | IN | 47711 | |
| 9541114 | ST. ELIZABETH OCC. HEALTH CLINIC | 2647 S. ST. ELIZABETH BLVD. , SUITE | | GONZALES | LA | 70737 | |
| 9541115 | ST. EMERIC CHURCH | IN MEMORY OF NORRINNE NICHOLSON | 4330 180TH STREET | COUNTRY CLUB HILLS | IL | 60478 | |
| 9541116 | ST. JUDE'S | ATTN:  ANDY LEE | 11409 HUSBAND ROAD | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9541117 | ST. LOUIS RAMS | ATTN: MICHAEL NAUGHTON | ONE RAMS WAY | EARTH CITY | MO | 63045 | |
| 9541118 | STAAB BATTERY MANUFACTURING CO INC | 931 SOUTH 11TH STREET | | SPRINGFIELD | IL | 62703 | |
| 9541119 | STACEY F WRIGHT | 10160 FAWN PRAIRIE DRIVE | | ROSCOE | IL | 61073 | |
| 9541120 | STACI LOWRY | 595 INGRAM HILL ROAD | | HARRISBURG | IL | 62946 | |
| 9541121 | STACIE CLAWSON | 379 SE GREENWAY TERRACE | | PORT ST. LUCIE | FL | 34983 | |
| 9537063 | STACY N. HILL | REDACTED | | | | | |
| 9533870 | STACY W. ALLEN | REDACTED | | | | | |
| 9541123 | STADELMAN FOR STATE SENATE | PO BOX 1551 | | ROCKFORD | IL | 61110 | |
| 9541124 | STAHURA CONVEYOR PRODUCTS INC | PO BOX 250 | | LEWISVILLE | NC | 27023 | |
| 9541126 | STANDARD LABORATORIES INC | 147 11TH AVE, STE 100 | | SOUTH CHARLESTON | WV | 25303 | |
| 9541129 | STAPLES ADVANTAGE | PO BOX 83689, DEPT DET | | CHICAGO | IL | 60696 | |
| 9541130 | STAR MECHANICAL CONTRACTORS LLC | PO BOX 40 RT 14 WEST | | MCLEANSBORO | IL | 62859 | |
| 9541131 | STAR MINE SERVICES INC | PO BOX 571 | | MADISONVILLE | KY | 42431 | |
| 9541132 | STAR MINING EQUIPMENT | 8133 US 23 SOUTH | | PIKEVILLE | KY | 41501 | |
| 9541133 | STAR REBUILDERS LLC | PO BOX 581 | | MADISONVILLE | KY | 42431 | |
| 9541135 | STARR AVIATION AGENCY INC | PO BOX 533268 | | CHARLOTTE | NC | 28290 | |
| 9541136 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVE 8TH FL | | NEW YORK | NY | 10022 | |
| 9541137 | STARSTONE SPECIALTY INSURANCE CO. | 90 SOUTH LASALLE ST, SUITE 1400 | | CHICAGO | IL | 60603 | |
| 9541138 | STATE CENTRAL UNIT#0005462568 | PO BOX 6219 | | INDIANAPOLIS | IN | 46206 | |
| 9541139 | STATE CENTRAL UNIT, ISETS #4741587 | 42C01-0401-DR-021--I. ABEL | PO BOX 6219 | INDIANAPOLIS | IN | 46206 | |
| 9541135 | STATE DISBURSEMENT UNIT | CASE # 15-F-74 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9541140 | STATE DISBURSEMENT UNIT | PO BOX 5400 | | CAROL STREAM | IL | 60197 | |
| 9541146 | STATE DISBURSEMENT UNIT | RE:  CASE #2016-D-2 | PO BOX 5921 | CAROL STREAM | IL | 60197 | |
| 9541141 | STATE DISBURSEMENT UNIT | REMIT ID: 1702100/2003 F 000105 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9541144 | STATE DISBURSEMENT UNIT | REMITTANCE ID:  1716300/13F001108 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9541142 | STATE DISBURSEMENT UNIT | REMITTANCE ID: C00023732 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9541143 | STATE DISBURSEMENT UNIT | REMITTANCE ID: C02286263 | PO BOX 5400 | CAROL STREAM | IL | 60197 | |
| 9541147 | STATE ELECTRIC SUPPLY CO | PO BOX 890889 | | CHARLOTTE | NC | 28289 | |
| 9541149 | STATE FINANCE CO.; ACCT: 3724 | 1000 NORTH CARBON, SUITE M | | MARION | IL | 62959 | |
| 9541150 | STATE FINANCE CO; ACCOUNT NO. | 719561 | 1000 NORTH CARBON, SUITE M | MARION | IL | 62959 | |
| 9541151 | STATE FINANCE CO.; ACCOUNT: 2200-18 | 216 EAST MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9541152 | STATE FINANCE OF CARMI | 1340 ILLINOIS HWY #1, STE B | | CARMI | IL | 62821 | |
| 9541155 | STATE OF ILLINOIS | DEPARTMENT OF TAX & REVENUE | PO BOX 19006 | SPRINGFIELD | IL | 62794 | |
| 9541153 | STATE OF ILLINOIS | DEPT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | CHICAGO | IL | 60603 | |
| 9541154 | STATE OF ILLINOIS | IDNR-WATER SUPPLY ENGINEER | ONE NATURAL RESOURCES WAY | SPRINGFIELD | IL | 62702 | |
| 9541158 | STATE OF OHIO | BUREAU OF MOTOR VEHICLES | 354 EAST MAIN STREET | POMEROY | OH | 45769 | |
| 9541160 | STATE OF WEST VIRGINIA | OFFICE OF MHST | 891 STEWART ST | WELCH | WV | 24801 | |
| 9541161 | STATE TAX DEPARTMENT | RE: LEVY PROCEEDS-D. ROSS IDL037522 | PO BOX 229 | CHARLESTON | WV | 25321 | |
| 9541162 | STATECENTRALUNIT,ISETS#0005514719 | 28C01-0511-DR-478- J. GILBERT | PO BOX 6219 | INDIANAPOLIS | IN | 46206 | |
| 9541163 | STATEWIDE PUBLISHING, LLC | PO BOX 203 | | EUREKA | IL | 61530 | |
| 9541166 | STAUNTON AREA AMBULANCE SERVICE | 401 ASH ST | | STAUNTON | IL | 62088 | |
| 9541167 | STAUNTON AREA AMBULANCE SERVICE | PO BOX 88 | | STAUNTON | IL | 62088 | |
| 9541173 | STEFFEY MINE SERVICE LLC | 16434 NORTH FORK RIVER ROAD | | ABINGDON | VA | 24210 | |
| 9541176 | STEINER AVIATION INTERNATIONAL INC | 5430 LAUBY ROAD, #17 | | NORTH CANTON | OH | 44720 | |
| 9541177 | STELLA-JONES CORPORATION | PO BOX 347115 | | PITTSBURGH | PA | 15251 | |
| 9535531 | STEPHAN DANN | REDACTED | | | | | |
| 9541178 | STEPHAN P MILLER | DBA MILLER FARMS | 6000 FORD ROAD | MT VERNON | IN | 47620 | |
| 9541179 | STEPHAN P. & STEFANI R. MILLER | REDACTED | | | | | |
| 9541180 | STEPHANIE LAYMAN | 304 PARK LANE | | HERRIN | IL | 62948 | |
| 9541181 | STEPHANIE M COMBS | 223 BELLE HILL ROAD | | ELKTON | MD | 21921 | |
| 9541182 | STEPHANIE MOTSINGER | 204 WILD ROSE LANE APT B | | MARION | IL | 62959 | |
| 9541183 | STEPHANIE TABOR | 4125 HIGHWAY PP | | CABOOL | MO | 65689 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534547 | STEPHEN BRANNAN | REDACTED | | | | | |
| 9541184 | STEPHEN BRENT CLARK | AND KATHERINE L CLARK | 20052 CORINTH ROAD | PITTSBURG | IL | 62974 | |
| 9534624 | STEPHEN BROWN | REDACTED | | | | | |
| 9534746 | STEPHEN CAMPBELL | REDACTED | | | | | |
| 9541185 | STEPHEN CASTLEBERRY | 603 HENRIETTA STREET | | GILLESPIE | IL | 62033 | |
| 9541186 | STEPHEN COPELAND | 810 UNIVERSITY CITY BLVD, APT 9 | | BLACKSBURG | VA | 24060 | |
| 9535340 | STEPHEN COPELAND | REDACTED | | | | | |
| 9541187 | STEPHEN E SMITH | & AMANDA SMITH | 15191 LIGHTHOUSE ROAD | PTTSBURG | IL | 62974 | |
| 9541188 | STEPHEN GREEN | 19601 QUAIL TRAIL | | CANYON | TX | 79015 | |
| 9541189 | STEPHEN J SPINNER | 1144 SOUTH CLAY AVENUE | | JACKSONVILLE | IL | 62650 | |
| 9540633 | STEPHEN J. SCHLAEFER | REDACTED | | | | | |
| 9534163 | STEPHEN K. BAKER | REDACTED | | | | | |
| 9541190 | STEPHEN L KNIGHT | 515 REGENT LANE | | GOREVILLE | IL | 62939 | |
| 9535724 | STEPHEN LEE DEQUASIE | REDACTED | | | | | |
| 9538793 | STEPHEN MARTIN | REDACTED | | | | | |
| 9541191 | STEPHEN MITCHELL | 19664 CRAB ORCHARD ROAD | | MARION | IL | 62959 | |
| 9539184 | STEPHEN MITCHELL | REDACTED | | | | | |
| 9539352 | STEPHEN MURRAY | REDACTED | | | | | |
| 9541192 | STEPHEN R MACLEAN | 4000 LAMAY LANE | | RENO | NV | 89511 | |
| 9540962 | STEPHEN SMITH | REDACTED | | | | | |
| 9541193 | STEPHEN STORM INC | PO BOX 220 | | ALBEMARLE | NC | 28002 | |
| 9541884 | STEPHEN T. VAUGHN | REDACTED | | | | | |
| 9541196 | STEPHENS MANUFACTURING CO INC | 711 W 4TH | | TOMPKINSVILLE | KY | 42167 | |
| 9541197 | STEPHENS MANUFACTURING CO INC | PO BOX 488 | | TOMPKINSVILLE | KY | 42167 | |
| 9541202 | STEPPS&SONS GARAGE DOORS | 3151 CHARLESTON RD | | RIPLEY | WV | 25271 | |
| 9541203 | STERETT CRANE & RIGGING | PO BOX 22065 | | OWENSBORO | KY | 42304 | |
| 9541204 | STERLING RAIL INC | 2905 RANCH ROAD 620 NORTH | | AUSTIN | TX | 78734 | |
| 9541205 | STERLING SEISMIC SERVICES LTD | 8122 SOUTHPARK LANE SUITE 207 | | LITTLETON | CO | 80120 | |
| 9541206 | STEVE C LIVINGSTON | 1074 S TRINKLE ROAD | | CAMPBELLSBURG | IN | 47108 | |
| 9541207 | STEVE CAMPBELL | 943 JEFFERSON STREET | | HILLSBORO | IL | 62049 | |
| 9541208 | STEVE HESS PORTABLE TOILETS | PO BOX 273 | | CAMBRIA | IL | 62915 | |
| 9541209 | STEVE MURRAY | 234 KINGWOOD DRIVE | | ELDORADO | IL | 62930 | |
| 9541395 | STEVE R. TANNER | REDACTED | | | | | |
| 9541210 | STEVE R. WEBB | 322 EAST MAIN | | WAGGONER | IL | 62572 | |
| 9540464 | STEVE ROYE | REDACTED | | | | | |
| 9541211 | STEVE SCHMITT INC | 12631 STATE RT 143 | | HIGHLAND | IL | 62249 | |
| 9541788 | STEVE ULRICH | REDACTED | | | | | |
| 9542080 | STEVE WEBB | REDACTED | | | | | |
| 9541212 | STEVE WOLF | 4600 HARTMANN RD. | | MT. VERNON | IN | 47620 | |
| 9542437 | STEVE ZEDALIS | REDACTED | | | | | |
| 9542030 | STEVEN A. WARD | REDACTED | | | | | |
| 9534813 | STEVEN CARTER | REDACTED | | | | | |
| 9541214 | STEVEN CULLISON TRUST ACCOUNT | 405 S MAIN STREET, PO BOX 188 | | HILLSBORO | IL | 62049 | |
| 9539764 | STEVEN D. PENNELL | REDACTED | | | | | |
| 9541216 | STEVEN D. SNIDERWIN | 20679 OLD FARM ROAD | | BENTON | IL | 62812 | |
| 9541215 | STEVEN D. SNIDERWIN | LAWLER BROWN LAW FIRM | 1600 W. MAIN ST., PO BOX 1148 | MARION | IL | 62959 | |
| 9541768 | STEVEN D. TYLER | REDACTED | | | | | |
| 9541217 | STEVEN DAVIS | AND JANET DAVIS | 13621 ETHERTON ROAD | PITTSBURG | IL | 62974 | |
| 9541218 | STEVEN DOUGLAS MANDRELL | 9593 BOLEN STORE ROAD | | MACEDONIA | IL | 62860 | |
| 9541219 | STEVEN G JALINSKY | 7401 S ARNETT ROAD | | GRAIN VALLEY | MO | 64029 | |
| 9541220 | STEVEN GERALD KOPTEZ | 18955 STYNE ROAD | | CAMDEN POINT | MO | 64018 | |
| 9541221 | STEVEN H MACHURA | 2221 CARDINAL ROAD | | WEST FRANKFORT | IL | 62896 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9536972 | STEVEN HAZEL | REDACTED | | | | | |
| 9541222 | STEVEN HUNTER LOGGING | 1700 ROBINSON HILL ROAD | | MAKANDA | IL | 62958 | |
| 9541223 | STEVEN J SNODGRASS BENEFIT FUND | C/O VIRDEN FIRE DEPARTMENT | 317 NORTH SPRINGFIELD | VIRDEN | IL | 62690 | |
| 9537895 | STEVEN JONES | REDACTED | | | | | |
| 9538024 | STEVEN KAHL | REDACTED | | | | | |
| 9538098 | STEVEN KELLEY | REDACTED | | | | | |
| 9541224 | STEVEN KRAGER | 101 MAGNOLIA DRIVE | | RAYMOND | IL | 62560 | |
| 9534634 | STEVEN M. BRUCE | REDACTED | | | | | |
| 9535339 | STEVEN M. COPELAND | REDACTED | | | | | |
| 9541225 | STEVEN MAYS | 13551 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540940 | STEVEN P. SLIVINSKI | REDACTED | | | | | |
| 9541226 | STEVEN PHILLIPS | 13035 MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9540004 | STEVEN PULLIAM | REDACTED | | | | | |
| 9541227 | STEVEN R PHILLIPS | 515 S HARDROAD | | BENLD | IL | 62009 | |
| 9536953 | STEVEN R. HASTINGS | REDACTED | | | | | |
| 9539818 | STEVEN R. PHILLIPS | REDACTED | | | | | |
| 9541228 | STEVEN RAY WRIGHT | 308 W 5TH ST | | WEST FRANKFORT | IL | 62896 | |
| 9541128 | STEVEN STANLEY | REDACTED | | | | | |
| 9541299 | STEVEN SULLIVAN | REDACTED | | | | | |
| 9541229 | STEVEN TYLER | 1123 TAYLOR ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9541230 | STEVEN W CORBETT | PO BOX 3290 | | PHENIX CITY | AL | 36868 | |
| 9538099 | STEVEN W. KELLEY | REDACTED | | | | | |
| 9541232 | STEVENS AVIATION INC | PO BOX 601928 | | CHARLOTTE | NC | 28260 | |
| 9541233 | STEVENS FLORAL, GIFTS & FRAMING | 1103 NORTH CARBON STREET | | MARION | IL | 62959 | |
| 9541235 | STEVE'S WELDING SERVICE | 4231 HOLLY ROAD | | OLNEY | IL | 62450 | |
| 9538352 | STEWART LASSWELL | REDACTED | | | | | |
| 9541238 | STEWART PRODUCERS INC | PO BOX 546 | | MT VERNON | IL | 62864 | |
| 9541239 | STEWART SANITATION INC | 2212 MILLER AVE | | HILLSBORO | IL | 62049 | |
| 9541241 | STILES OFFICE SOLUTIONS INC | 601 INDUSTRIAL PARK RD | | CARBONDALE | IL | 62901 | |
| 9541242 | STM ASSOCIATES | 320 SOUTH 400 EAST | | SALT LAKE CITY | UT | 84111 | |
| 9541243 | STOCKDALE MINE SUPPLY | PO BOX 644552 | | PITTSBURGH | PA | 15264 | |
| 9541251 | STONEBRIDGE PRESS LTD | 1201-B SOUTH GREEN STREET | | HENDERSON | KY | 42420 | |
| 9541252 | STONERIVER PHARMACY SOLUTIONS | PO BOX 504591 | | SAINT LOUIS | MO | 63150 | |
| 9541253 | STONHARD | PO BOX 931947 | | CLEVELAND | OH | 44193 | |
| 9541256 | STOTLAR LUMBER | 221 NORTH MAIN STREET | | BENTON | IL | 62812 | |
| 9541261 | STOWERS FIRE&SAFETY EQUIP | 500 VICTORY LANE | | WILLIAMSON | WV | 25661 | |
| 9541264 | STRATA EQUIPMENT LLC | L-3782 | | COLUMBUS | OH | 43260 | |
| 9541265 | STRATA MINE SERVICES LLC | PO BOX 930228 | | ATLANTA | GA | 31193 | |
| 9541266 | STRATA PRODUCTS USA LLC | PO BOX 930228 | | ATLANTA | GA | 31193 | |
| 9541267 | STRATA SAFETY PRODUCTS LLC | 8995 ROSWELL ROAD | | SANDY SPRINGS | GA | 30350 | |
| 9541268 | STRATA SAFETY PRODUCTS LLC | PO BOX 930228 | | ATLANTA | GA | 31193 | |
| 9541275 | STRINGER DEVELOPMENT | 300 S WASHINGTON STREET | | MCLEANSBORO | IL | 62859 | |
| 9541276 | STRINGFELLOW, INC. | 2710 LOCUST STREET | | NASHVILLE | TN | 37207 | |
| 9541278 | STRONGER ILLINOIS COMMITTEE | 676 N LASALLE, SUITE 340 | | CHICAGO | IL | 60654 | |
| 9541279 | STROOCK & STROOCK & LAVAN LLP | 180 MAIDEN LANE | | NEW YORK | NY | 10038 | |
| 9541286 | STUDIO 9 DANCE & TUMBLING | C/O TANYA BARKLEY | 730 LOVELESS STREET | CARLINVILLE | IL | 62626 | |
| 9541291 | SUB ZERO VODKA BAR | 300 N EUCLID | | SAINT LOUIS | MO | 63108 | |
| 9541292 | SUBSTATION PRODUCTS CORPORATION | PO BOX 43368 | | BIRMINGHAM | AL | 35243 | |
| 9541293 | SUEZ WTS SOLUTIONS USA INC | PO BOX 846046 | | DALLAS | TX | 75284 | |
| 9541294 | SUGAR STEEL CORPORATION | 15382 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9414337 | SUGAR STEEL CORPORATION | 2521 STATE STREET | | CHICAGO HEIGHTS | IL | 60411 | |
| 9541300 | SULLIVAN & WORCESTER LLP | PO BOX 842842 | | BOSTON | MA | 02284 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541301 | SULLIVAN CO COMM HOSPITAL | 2200 N SECTION STREET | | SULLIVAN | IN | 47882 | |
| 9541302 | SULLIVAN HOME HEALTH PRODUCTS | PO BOX 9 | | HILLSBORO | IL | 62049 | |
| 9541303 | SUMMER REPERTORY THEATRE AT | BLACKBURN COLLEGE | 700 COLLEGE AVENUE | CARLINVILLE | IL | 62626 | |
| 9541306 | SUMMERS EXCAVATING | 22330 AKIN BLACKTOP | | AKIN | IL | 62890 | |
| 9541308 | SUMMIT ENVIRONMENTAL SERVICES INC | 199 KENTUCKY AVENUE, PO BOX 397 | | KEVIL | KY | 42053 | |
| 9541309 | SUMMIT FUNDING GROUP INC. | 4680 PARKWAY DRIVE SUITE 300 | | MASON | OH | 45040 | |
| 9541310 | SUN ADVOCATE | 845 EAST MAIN STREET | | PRICE | UT | 84501 | |
| 9541311 | SUN ENERGY PRODUCTS CORP | PO BOX 9926 | | FT LAUDERDALE | FL | 33310 | |
| 9541312 | SUN LOAN - WEST FRANKFORT - IL, | ACCOUNT 7073 | 708 SOUTH LOGAN STREET, SUITE B | WEST FRANKFORT | IL | 62896 | |
| 9541313 | SUN LOAN - WEST FRANKFORT IL | ACCOUNT#5280 | 708 S LOGAN ST, SUITE B | WEST FRANKFORT | IL | 62896 | |
| 9541314 | SUN LOAN - WEST FRANKFORT; | 8 WEST FRANKFORT PLAZA | | WEST FRANKFORT | IL | 62896 | |
| 9541316 | SUN LOAN-WEST FRANKFORT IL | RE:  ACCOUNT 6737 | 708 S LOGAN STREET, SUITE B | WEST FRANKFORT | IL | 62896 | |
| 9541317 | SUNBELT RENTALS INC | PO BOX 409211 | | ATLANTA | GA | 30384 | |
| 9541318 | SUNBELT TRANSFORMER LTD | 1922 S MLK JR DRIVE | | TEMPLE | TX | 76504 | |
| 9541319 | SUNBELT TRANSFORMER LTD | PO BOX 619130 | | DALLAS | TX | 75261 | |
| 9541320 | SUNBELT TRANSFORMERS | 3501 W MAYFLOWER BLVD | | SPRINGFIELD | IL | 62711 | |
| 9541321 | SUNGARD ENERGY SYSTEMS INC | 12712 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9541322 | SUNNI CASEY BENEFIT | PO BOX 133 | | JOHNSTON CITY | IL | 62951 | |
| 9541323 | SUNRISE COAL LLC | 1183 E CANVASBACK DRIVE | | TERRE HAUTE | IN | 47802 | |
| 9541324 | SUNSET FARM | 14137 WHITE AVENUE | | IRVING | IL | 62051 | |
| 9541325 | SUNSOURCE | PO BOX 74007453 | | CHICAGO | IL | 60674 | |
| 9541326 | SUPERIOR CARRIERS INC | 4744 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 9541327 | SUPERIOR FILTER | PO BOX 686 | | MAN | WV | 25635 | |
| 9541328 | SUPERIOR INDUSTRIAL EQUIPMENT LLC | 1609 AFTON ROAD | | SYCAMORE | IL | 60178 | |
| 9541329 | SUPPLE LAW OFFICE PLLC | 801 VIAND STREET | | POINT PLEASANT | WV | 25550 | |
| 9541330 | SUPPLYWORKS | 13924 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9541331 | SUPPORTERS OF JACK FRANKS | PO BOX 274 | | WOODSTOCK | IL | 60098 | |
| 9541332 | SURVEYORS MATERIAL INC | PO BOX 5808 | | ST. LOUIS | MO | 63134 | |
| 9541333 | SUSAN E DENTON | 520 KATHY LANE | | NEW BADEN | IL | 62265 | |
| 9541334 | SUSAN E SANDY | 1155 HOOTEN DRIVE | | SILVER SPRINGS | NV | 89429 | |
| 9541335 | SUSAN ELAINE BETHARD | 1067 WEST REONE | | COUER D ALENE | ID | 83815 | |
| 9541336 | SUSAN G JONES | PO BOX 2186 | | CLEAR LAKE | CA | 95422 | |
| 9541337 | SUSAN GABLER LOVEGROVE | 102 CLAIBORNE AVENUE | | FREDERICKSBURG | VA | 22405 | |
| 9541338 | SUSAN JAYNE MCCANN | 643 ST IVES COURT | | WALNUT CREEK | CA | 94598 | |
| 9541339 | SUSAN K MATHEWS | 410 E MAIN STREET | | CASEY | IL | 62420 | |
| 9541340 | SUSAN KNIFFEN | 1620 NORTH BENTON LANE | | INA | IL | 62846 | |
| 9541341 | SUSAN L JOHNSON | 2740 CHARLEY GOOD ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9541342 | SUSAN L NAUCKE | 7507 EAST MULBERRY | | BARNHART | MO | 63012 | |
| 9541343 | SUSAN L SWEENEY | 7820 VALLAGIO LANE | | ENGLEWOOD | CO | 80112 | |
| 9541344 | SUSAN N MOTDOCH | 7382 MUSTANG DRIVE | | CLARKSTON | MI | 48346 | |
| 9541345 | SUSAN VODRAZKA | AND CLAUDE VODRAZKA | 20652 STREET CAR ROAD | PITTSBURG | IL | 62974 | |
| 9541346 | SUSAN WILSON LAND SERVICES LLC | 801 E MELTON STREET | | LONGVIEW | TX | 75602 | |
| 9542329 | SUSAN WOODARD | REDACTED | | | | | |
| 9541347 | SUTTLE & STALNAKER | 1411 VIRGINIA ST E STE 100 | | CHARLESTON | WV | 25301 | |
| 9541349 | SWANSON INDUSTRIES | PO BOX 536276 | | PITTSBURGH | PA | 15253 | |
| 9541351 | SWANSON MARTIN & BELL LLP | 330 NORTH WABASH SUITE 3300 | | CHICAGO | IL | 60611 | |
| 9541355 | SWIFT OFFICE CLEANING SERVICES LTD | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9541356 | SWORMSCO | 607 LISTIE RD | | LISTIE | PA | 15549 | |
| 9541357 | SWORMSCO | PO BOX 99 | | LISTIE | PA | 15549 | |
| 9541358 | SYD S PENG | 490 REBECCA STREET | | MORGANTOWN | WV | 26505 | |
| 9541359 | SYDNEY DREW LANE | 1857 PROSPECT VIEW DRIVE | | LAWRENCEVILLE | GA | 30043 | |
| 9541360 | SYLVIA KIMMEL | AND HAROLD KIMMEL | 20526 FANCY FARM ROAD | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541361 | SYNAPTIAN INC | C/O STEVEN JENKINS | 1551 COLONY PARK | JOHNSON CITY | TN | 37604 | |
| 9541363 | SYNENERGY PARTNERS, LLC | PO BOX 545 | | MOUNT VERNON | IN | 47620 | |
| 9541364 | SYNTAX SYSTEMS USA LP | 629 DAVIS DRIVE, SUITE 600 | | MORRISVILLE | NC | 27560 | |
| 9541365 | SYNTRON MATERAIL HANDLING LLC | PO BOX 96138 | | CHICAGO | IL | 60693 | |
| 9541366 | SYSTEM CONTROLS INC | 7015 HAISTEN DRIVE | | TRUSSVILLE | AL | 35173 | |
| 9541367 | SYSTEMS ASSOCIATES, INC | 1932 INDUSTRIAL DRIVE | | LIBERTYVILLE | IL | 60048 | |
| 9541369 | T & D SOLUTIONS LLC | PO BOX 847280 | | DALLAS | TX | 75284 | |
| 9541370 | T PARKER HOST INC | 1580 W MAIN STREET | | NORFOLK | VA | 23510 | |
| 9541371 | T&N ELECTRIC | PO BOX 1086 | | BLUEFIELD | VA | 24605 | |
| 9541372 | T&T PUMP | RR 8, BOX 343 | | FAIRMONT | WV | 26554 | |
| 9541374 | T.E.A.M. PLAYDAY | C/O MIKE RIGGS | 10 JAMES WAY | RAYMOND | IL | 62560 | |
| 9540245 | TAB RICHARDS | REDACTED | | | | | |
| 9541375 | TABATHA HOOPER | 903 HILLCREST DRIVE | | MARION | IL | 62959 | |
| 9541377 | TABOR APPRAISAL SERVICE | 404 WEST REED STREET | | BENTON | IL | 62812 | |
| 9541378 | TABOR MACHINE | 24704 NETWORK PL | | CHICAGO | IL | 60673 | |
| 9541379 | TABOR PEST SERVICES | EVERETT K TABOR | 1251 RT 14 WEST | BENTON | IL | 62812 | |
| 9538087 | TAD A. KEELING | REDACTED | | | | | |
| 9541381 | TAD KEELING | RR3 BOX 139 | | MCLEANSBORO | IL | 62859 | |
| 9541382 | TAGGART GLOBAL LLC | 4000 TOWN CNT BLVD STE 200 | | CANONSBURG | PA | 15317 | |
| 9541383 | TAILS | C/O BUZIE BERTAGNOLLI | PO BOX 382 | CARLINVILLE | IL | 62626 | |
| 9541384 | TAMARA G NOEL | 9334 PARK STREET ROAD | | BENTON | IL | 62812 | |
| 9541385 | TAMARA L WILLET | 91 MAPLE DR | | GALLIPOLIS | OH | 45631 | |
| 9541386 | TAMARA LYNN HUTSON | 11589 ANGELVILLE ROAD | | PITTSBURG | IL | 62974 | |
| 9541387 | TAMEKA BENNETT | 6786 FINCHDALE CT | | FLORISSANT | MO | 63033 | |
| 9541388 | TAMERA L DAVIS | 1310 EAST POPLAR STREET | | WEST FRANKFORT | IL | 62896 | |
| 9541389 | TAMI PAYNE | 9448 S MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9541390 | TAMMY PARKHILL | 212 N JACKSON STREET | | WEST FRANKFORT | IL | 62896 | |
| 9541391 | TAMMY S. TYNER | 5322 WHARFSIDE DRIVE | | IMPERIAL | MO | 63052 | |
| 9541392 | TAMPA ELECTRIC COMPANY | 702 FRANKLIN STREET, PLAZA 7 | | TAMPA | FL | 33602 | |
| 9541394 | TANGO-LIMA AVIATION LLC | 366 PRESTON ROAD | | TERRYVILLE | CT | 06786 | |
| 9541397 | TANNER TRUCKING, OINC. | PO BOX 879 | | GILBERT | WV | 25621 | |
| 9541398 | TARA ADAMS-HANSON | 2915 11TH STREET | | WINTHROP HARBOR | IL | 60096 | |
| 9536851 | TARA HAGENOW | REDACTED | | | | | |
| 9541400 | TASK-TEAM ACTIVATED FOR SPECIAL KID | 1528 W EDWARDS STREET | | SPRINGFIELD | IL | 62704 | |
| 9541402 | TATES BLUE FLAME GAS INC | 10140 STATE HWY 34 NORTH, PO BOX 39 | | GALATIA | IL | 62935 | |
| 9541404 | TAXPAYERS FOR QUINN | 676 N. LASALLE, SUITE 340 | | CHICAGO | IL | 60654 | |
| 9541405 | TAXPAYERS FOR SKILLICORN | 245 DUNRIDGE CIRCLE | | EAST DUNDEE | IL | 60118 | |
| 9541420 | TAYLOR BROTHERS WELDING SERVICE INC | 234 E MAIN ST | | TAMAROA | IL | 62888 | |
| 9541421 | TAYLOR BROTHERS WELDING SERVICE INC | PO BOX 44 | | TAMAROA | IL | 62888 | |
| 9537008 | TAYLOR C. HEIL | REDACTED | | | | | |
| 9541422 | TAYLOR LAW OFFICES | 122 E WASHINGTON AVE | | EFFINGHAM | IL | 62401 | |
| 9541423 | TAYLOR LAW OFFICES | PO BOX 668 | | EFFINGHAM | IL | 62401 | |
| 9536940 | TAYLOR S. HART | REDACTED | | | | | |
| 9541424 | TAYLOR SPRINGS FIRE DEPARTMENT | PO BOX 268 | | TAYLOR SPRINGS | IL | 62089 | |
| 9541425 | TAYLORS SAFETY CONSULTING | AND TRAINING LLC | 3260-A STAGECOACH ROAD | HANSON | KY | 42413 | |
| 9541426 | TAYLORVILLE MEMORIAL HOSPITAL | 201 E PLEASANT | | TAYLORVILLE | IL | 62568 | |
| 9541427 | TAZWELL COUNTY FARM BUREAU | 1505 BELLE VISTA | | PEKIN | IL | 61544 | |
| 9541428 | TCR SYSTEMS LLC | PO BOX 3398 | | DECATUR | IL | 62524 | |
| 9541429 | TCS, LLC | 4130 MERAMEC BOTTOM ROAD | | ST. LOUIS | MO | 63129 | |
| 9541430 | TDT LLC, INC. | 202 STADIUM DR | | MOUNT NOPE | WV | 25880 | |
| 9541433 | TEAM | C/O DAN SKINNER | 406 W SHIRLEY | RAYMOND | IL | 62560 | |
| 9541434 | TEAM BLAKE BULLARD | 22260 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541435 | TEAM DEMMER | PO BOX 192 | | DIXON | IL | 61021 | |
| 9541436 | TEBCO OF KENTUCKY, INC. | 100 WHITE HALL SHRINE ROAD | | RICHMOND | KY | 40475 | |
| 9541437 | TECHNICAL TOOL SOLUTIONS INC | 766 OAKWOOD AVENUE | | LAKE FOREST | IL | 60045 | |
| 9541438 | TECHWAVE CONSULTING INC | 13501 KATY FREEWAY, SUITE 100 | | HOUSTON | TX | 77079 | |
| 9541439 | TED OLIVER PRODUCTIONS INC | 2316 BROKEN HILL ROAD | | WAUKESHA | WI | 53188 | |
| 9541440 | TEDDY ROBERT WHARRY | AND JUDITH ANNE WHARRY | 772 ROBBINANN DRIVE | WATERFORD | MI | 48328 | |
| 9541441 | TEKLAB INC | 5445 HORSESHOE LAKE RD | | COLLINSVILLE | IL | 62234 | |
| 9541442 | TELEDRIFT COMPANY | PO BOX 677496 | | DALLAS | TX | 75267 | |
| 9541443 | TEMPER FABRICATORS LLC | 3811 ANTON ROAD, PO BOX 792 | | MADISONVILLE | KY | 42431 | |
| 9541444 | TEN EAGLES LP | C/O RON HEAD | 709 OLD ORCHARD DRIVE | BENTON | IL | 62812 | |
| 9541445 | TENNESSEE VALLEY AUTHORITY | 400 WEST SUMMIT HILL DRIVE, WT 6A-K | | KNOXVILLE | TN | 37902 | |
| 9541447 | TENNESSEE VALLEY AUTHORITY | DEPARTMENT 888-018 | | KNOXVILLE | TN | 37995 | |
| 9541449 | TERMINIX PROCESSING CENTER | PO BOX 742592 | | CINCINNATI | OH | 45274 | |
| 9541450 | TERRA PAYNE, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM DANIEL HANS PA | REDACTED | | | | | |
| 9541453 | TERRASOURCE GLOBAL CORPORATION | PO BOX 6326 | | CAROL STREAM | IL | 60197 | |
| 9541452 | TERRASOURCE GLOBAL CORPORATION | PO BOX 6326, LOCKBOX 976326 | | CAROL STREAM | IL | 60197 | |
| 9541454 | TERRELL A BROSE | 22567 KINGS HIGHWAY | | MACEDONIA | IL | 62860 | |
| 9536723 | TERRENCE LEE GLORIOD | REDACTED | | | | | |
| 9541455 | TERRI ANN MCCORMICK | 201 WEST BOONVILLE NEW HARMONY RD | | EVANSVILLE | IN | 47725 | |
| 9541456 | TERRI FURLONG | 838 COUNTY ROAD 750N | | MACEDONIA | IL | 62860 | |
| 9541457 | TERRI HALL | 311 EAST OLIVE STREET | | MCLEANSBORO | IL | 62859 | |
| 9541458 | TERRI HARTMAN | 24257 EAST AKIN BLACKTOP | | MACEDONIA | IL | 62860 | |
| 9541459 | TERRIE IRVIN | RR2 BOX 484 | | MCLEANSBORO | IL | 62859 | |
| 9541461 | TERRY CONNER | 503 EAST 2ND SOUTH STREET, APT 16 | | CARLINVILLE | IL | 62626 | |
| 9535307 | TERRY CONNER | REDACTED | | | | | |
| 9536146 | TERRY EVANS | REDACTED | | | | | |
| 9541462 | TERRY GLENN HERRELL | 786 WALNUT HILL ROAD | | CENTRALIA | IL | 62801 | |
| 9541463 | TERRY GREEN | CASE # 06-SC-935 | 1209 EAST MAIN STREET | WEST FRANKFORT | IL | 62896 | |
| 9541464 | TERRY L YOUNG | YOUNG TREE SERVICE | 73 YOUNG LANE | COFFEEN | IL | 62017 | |
| 9541465 | TERRY LEE CRAIG | 1007 HILLCREST DRIVE | | MARION | IL | 62959 | |
| 9541466 | TERRY LOUIS DENHAM TRUST | PO BOX 236 | | MCLEANSBORO | IL | 62859 | |
| 9541467 | TERRY LOUIS DENHAM, TRUSTEE OF THE | TERRY LOUIS DENHAM TRUST | 14571 MEADOWS LANE | MACEDONIA | IL | 62860 | |
| 9541468 | TERRY M GREEN | CASE # 12-SC-977 | 1209 EAST MAIN STREET, SUITE A | WEST FRANKFORT | IL | 62896 | |
| 9540283 | TERRY RIGNEY | REDACTED | | | | | |
| 9540844 | TERRY SHIPP | REDACTED | | | | | |
| 9541285 | TERRY STUBY | REDACTED | | | | | |
| 9541469 | TERRY W DRAKE | 500 VILLA DRIVE | | MARION | IL | 62959 | |
| 9541470 | TESS & CRULL, LLC | 1090 NORTH 7TH STREET | | ROCHELLE | IL | 61068 | |
| 9541471 | TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | SAN ANTONIO | TX | 78265 | |
| 9541472 | TF WALZ INC | WALZ LABEL & MAILING SYSTEMS | 624 HIGH POINT LANE | EAST PEORIA | IL | 61611 | |
| 9533877 | THADISON ALLGAIER | REDACTED | | | | | |
| 9541474 | THE ACCOUNTS PAYABLE NETWORK | PO BOX 781 | | WILLIAMSPORT | PA | 17703 | |
| 9541475 | THE ADVERTISERS PRINTING | COMPANY INC | 1229 S VANDEVENTER AVENUE | SAINT LOUIS | MO | 63110 | |
| 9541476 | THE AEROACOUSTIC CORP | 169 E HIGHLAND PARKWAY | | ROSELLE | NJ | 07203 | |
| 9541477 | THE ALLEN GROUPE | PO BOX 1605 | | INDIANAPOLIS | IN | 46206 | |
| 9541480 | THE AMERICAN COAL COMPANY | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9541481 | THE BANK OF NEW YORK MELLON | CORPORATE TRUST DEPARTMENT | PO BOX 392013 | PITTSBURGH | PA | 15251 | |
| 9541482 | THE BANK OF NEW YORK MELLON TRUST | COMPANY NA | 10161 CENTURION PARKWAY | JACKSONVILLE | FL | 32256 | |
| 9541483 | THE BONNIE CAMP MEETING | PO BOX 146 | | INA | IL | 62846 | |
| 9541484 | THE BRENNAN GROUP, LLC | 12221 BIG BEND RD | | ST LOUIS | MO | 63122 | |
| 9541485 | THE CENTER FOR HOPE AND HEALING | 608 JEFFERSON STREET | | SAINT CHARLES | MO | 63301 | |
| 9541486 | THE CKB FIRM | CLAIM 15 LM 107 | 30 NORTH LASALLE STREET, SUITE 1520 | CHICAGO | IL | 60602 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541487 | THE COMPOSING ROOM | 5001 SW AVE | | SAINT LOUIS | MO | 63110 | |
| 9541488 | THE COOK LAW OFFICE PLLC, | CASE # 17-SC-308 | PO BOX 286 | GOODLETTSVILLE | TN | 37070 | |
| 9541489 | THE COOK LAW OFFICE; CASE NO. | 2018SC156 | PO BOX 286 | GOODLETTSVILLE | TN | 37070 | |
| 9541490 | THE CUBBY HOLE | 12472 ROUTE 108 | | CARLINVILLE | IL | 62626 | |
| 9541491 | THE CYPHER COMPANY | PO BOX 640255 | | PITTSBURGH | PA | 15264 | |
| 9541492 | THE DAILY REGISTER | ELDORADO DAILY JOURNAL | PO BOX 248 | HARRISBURG | IL | 62946 | |
| 9541493 | THE DALLAS TRAVELSTEAD MEMORIAL FUN | C/O MACH MINING | PO BOX 300 | JOHNSTON CITY | IL | 62951 | |
| 9541494 | THE DAVID ROUND COMPANY | 10200 WELLMAN ROAD | | STREETSBORO | OH | 44241 | |
| 9541495 | THE DOMINION POST | THE CLASSIFIED DEPARTMENT | 1251 EARL CORE ROAD | MORGANTOWN | WV | 26505 | |
| 9541496 | THE DRESSLER FAMILY REVOCABLE | LIVING TRUST | 656 LILY ROAD | LENZBURG | IL | 62255 | |
| 9541497 | THE ESTATE OF RUSSEL J. INMAN | REDACTED | | | | | |
| 9541498 | THE EXECUTIVE MANSION ASSOCIATION | 410 EAST JACKSON | | SPRINGFIELD | IL | 62703 | |
| 9541499 | THE FILE ROOM | 4107 RIDER TRAIL NORTH | | EARTH CITY | MO | 63045 | |
| 9541500 | THE FUND FOR LOUISIANA'S FUTURE | 6048 MARSHALL FOCH STREET | | NEW ORLEANS | LA | 70124 | |
| 9541501 | THE GEORGE PRESS INC | 905 N OLD ROUTE 66 | | LITCHFIELD | IL | 62056 | |
| 9541502 | THE GOFORTH REVOCABLE TRUST | 26333 CORNELIUS STREET | | CONIFER | CO | 80433 | |
| 9541503 | THE GREENBRIER | 300 WEST MAIN STREET | | WHITE SULPHER SPRINGS | WV | 24986 | |
| 9541504 | THE GREENVILLE ADVOCATE | PO BOX 9 | | GREENVILLE | IL | 62246 | |
| 9541505 | THE H GROUP | 902 W MAIN ST | | WEST FRANKFORT | IL | 62896 | |
| 9541506 | THE HARRY WALKER AGENCY INC | 355 LEXINGTON AVE, 21ST FLOOR | | NEW YORK | NY | 10017 | |
| 9541507 | THE HERTZ CORPORATION | PO BOX 121056 | | DALLAS | TX | 75312 | |
| 9541508 | THE HUNTINGTON NATIONAL BANK | 7 EASTON OVAL | | COLUMBUS | OH | 43219 | |
| 9541510 | THE HUNTINGTON NATIONAL BANK | ATTN EA2W10 TRUST FEES LOCKBOX L-36 | 7 EASTON OVAL | COLUMBUS | OH | 43260 | |
| 9541511 | THE HUNTINGTON NATIONAL BANK | ATTN: BRANDON PICKENS - EA5W63 | 7 EASTON OVAL | COLUMBUS | OH | 43219 | |
| 9541509 | THE HUNTINGTON NATIONAL BANK | CORPORATE TRUST DEPT. (MI-9197) | 6705 ORCHARD LAKE ROAD | WEST BLOOMFILED | MI | 48322 | |
| 9541512 | THE ILLINOIS OBSERVER INC | C/O DAVID ORMSBY | 4630 NORTH DRAKE AVENUE | CHICAGO | IL | 60625 | |
| 9541513 | THE INS CO OF THE STATE OF PA | AIG PO BOX 30174 | | NEW YORK | NY | 10087 | |
| 9541514 | THE JOURNAL NEWS | PO BOX 100 | | HILLSBORO | IL | 62049 | |
| 9541515 | THE LITCHFIELD NEWS-HERALD | PO BOX 160 | | LITCHFIELD | IL | 62056 | |
| 9541516 | THE MCCAMMON GROUP LTD | THE REYNOLDS BUILDING | 6641 W BROAD ST  SUITE 400 | RICHMOND | VA | 23230 | |
| 9541517 | THE MEADOR BOYS EXPRESS INC | PO BOX 128 | | SALEM | IL | 62881 | |
| 9541518 | THE MILLER LAW FIRM, PLLC | 2660 WEST PARK DRIVE, SUITE 2 | | PADUCAH | KY | 42001 | |
| 9541519 | THE NIGHT'S SHIELD FOUNDATION | ATTN ERIN DAVIS HOWELL BOCCE FUN DA | 400 W 11TH STREET | JOHNSTON CITY | IL | 62951 | |
| 9541520 | THE OHIO VALLEY COAL COMPANY | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9541521 | THE OPEN MRI CENTER | 112 E CLARK ST | | HARRISBURG | IL | 62946 | |
| 9541522 | THE OPEN MRI CENTER | PO BOX 265 | | HARRISBURG | IL | 62946 | |
| 9541523 | THE PAINTSMITHS OF MISSOURI, INC. | 1612 FAIRVIEW AVE | | ST. LOUIS | MO | 63132 | |
| 9541524 | THE PAVILION OF THE CITY OF MARION | PO BOX 842 | | MARION | IL | 62959 | |
| 9541525 | THE PEOPLE FOR EMMANUEL | "CHRIS" WELCH | PO BOX 7938 | WESTCHESTER | IL | 60154 | |
| 9541526 | THE PEOPLE FOR EMMANUEL "CHRIS" | WELCH | 233 OAK RIDGE AVENUE | HILLSIDE | IL | 60162 | |
| 9541527 | THE PERICA LAW FIRM, P.C. | 229 EAST FERGUSON AVENUE | | WOOD RIVER | IL | 62095 | |
| 9541528 | THE PORT AUTHORITY | PO BOX 95000-1523 | | PHILADELPHIA | PA | 19195 | |
| 9541529 | THE RAIL MART INC | 651 RILEY DRIVE | | MARENGO | IL | 60152 | |
| 9541530 | THE RAILROAD ASSOCIATES CORP | 4444 CARLISLE PIKE | | CAMP HILL | PA | 17011 | |
| 9541531 | THE RESCHINI AGENCY INC | 922 PHILADELPHIA STREET, PO BOX 449 | | INDIANA | PA | 15701 | |
| 9541532 | THE RICE FARM TRUST | 705 PAVEY AVENUE | | MT VERNON | IL | 62864 | |
| 9541533 | THE RITZ HOTEL (LONDON) LTD | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9541534 | THE SANBORN MAP CO INC | PO BOX 17553 | | DENVER | CO | 80217 | |
| 9541535 | THE SENECA GROUP | SENECA CONSTRUCTION, INC. | 475 CRANBERRY ROAD | BECKLEY | WV | 25801 | |
| 9541536 | THE SHERWIN WILLIAMS CO | STORE #3246 | 1901 W DEYOUNG STREET | MARION | IL | 62959 | |
| 9541537 | THE THRASHER GROUP INC | PO BOX 940 | | BRIDGEPORT | WV | 26330 | |
| 9541538 | THE TRAVELERS INDEMNITY CO. | ONE TOWER SQUARE | | HARTFORD | CT | 06183 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541539 | THE TRAVELSTEAD/PAYNE MEMORIAL FUND | 11525 N THOMSONVILLE ROAD | | MACEDONIA | IL | 62860 | |
| 9541540 | THE WATERWAYS JOURNAL INC | 319 NORTH FOURTH STREET, SUITE 650 | | ST LOUIS | MO | 63102 | |
| 9541541 | THEIS FOR SUPREME COURT | 29 SOUTH LASALLE, STE 936 | | CHICAGO | IL | 60603 | |
| 9541542 | THEODORE BIEGELEISEN | 3610 COUNTY VIEW PLACE | | SALEM | IL | 62881 | |
| 9541543 | THEODORE DONNER | 239 WEST MCGUIRE ROAD | | MAKANDA | IL | 62958 | |
| 9535841 | THEODORE O. DONNER | REDACTED | | | | | |
| 9541544 | THERESA K TOMASINO | 10651 LACE BARK LANE | | INDIANAPOLIS | IN | 46235 | |
| 9541546 | THERMO ENVIRONMENTAL INSTRUMENTS | LLC | PO BOX 742784 | ATLANTA | GA | 30374 | |
| 9541547 | THERMO PROCESS INSTRUMENTS LP | PO BOX 742770 | | ATLANTA | GA | 30374 | |
| 9541548 | THERMO RAMSEY INC | PO BOX 742779 | | ATLANTA | GA | 30374 | |
| 9542124 | THERON WERNSING | REDACTED | | | | | |
| 9541551 | THIRTEEN RF INC | PO BOX 1536 | | MURPHYSBORO | IL | 62966 | |
| 9541557 | THOMAS A SAWYER JR | PO BOX 907 | | DEKALB | IL | 60115 | |
| 9534621 | THOMAS BROWN | REDACTED | | | | | |
| 9541558 | THOMAS C DEES | 1023 WEST FRANKLIN | | TAYLORVILLE | IL | 62568 | |
| 9541559 | THOMAS C RICH PC | 6 EXECUTIVE DRIVE, SUITE 3 | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 9541560 | THOMAS COMPAGNI | 1382 INTERURBAN CIRCLE | | HILLSBORO | IL | 62049 | |
| 9541561 | THOMAS D CANUP | 22255 FANCY FARM ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541562 | THOMAS D MOULTON | 22862 PARTRIDGE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535913 | THOMAS DURBIN | REDACTED | | | | | |
| 9541563 | THOMAS E SANDERS | 7463 BENTON FIELD ROAD | | BENTON | IL | 62812 | |
| 9541564 | THOMAS E SORENSEN | 21661 KNOB PRAIRIE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541565 | THOMAS E VOLHEIM | 8743 NORTH BRIARWOOD LAKE WEST DR | | MONROVIA | IN | 46157 | |
| 9534155 | THOMAS E. BAILEY | REDACTED | | | | | |
| 9538252 | THOMAS E. KOCH | REDACTED | | | | | |
| 9541566 | THOMAS ERVIK | 125 RENAISSANCE CIRCLE | | JUPITER | FL | 33458 | |
| 9536810 | THOMAS GRISHAM | REDACTED | | | | | |
| 9541567 | THOMAS H COLE | 617 D STREET | | SALIDA | CO | 81201 | |
| 9541568 | THOMAS JOYCE | 13092 TUETKEN RD. | | IRVING | IL | 62051 | |
| 9541569 | THOMAS LESIAK | 2702 N 193 COURT APT 1B | | ELKHORN | NE | 68022 | |
| 9541570 | THOMAS M PRUSHA | 34378 NORTH LAKESIDE DRIVE | | GRAYSLAKE | IL | 60030 | |
| 9535912 | THOMAS M. DURBIN | REDACTED | | | | | |
| 9542342 | THOMAS M. WORKMAN | REDACTED | | | | | |
| 9538775 | THOMAS MARLOW | REDACTED | | | | | |
| 9538886 | THOMAS MAYNOR | REDACTED | | | | | |
| 9541571 | THOMAS MCAFOOS | 23036 CARLYLE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541572 | THOMAS N BLEDSOE | 1914 ANDREW JACKSON COURT | | JEFFERSON | GA | 30549 | |
| 9541573 | THOMAS OLBERDING | PO BOX 205 | | MCLEANSBORO | IL | 62859 | |
| 9539579 | THOMAS OLBERDING | REDACTED | | | | | |
| 9541574 | THOMAS PRINTING & STATIONERY CO INC | 301 S DUQUOIN STREET | | BENTON | IL | 62812 | |
| 9541575 | THOMAS R JENKINS | 1301 SOUTH RODGERS AVENUE | | ALTON | IL | 62002 | |
| 9541576 | THOMAS R MICK | 21071 LOCUST GROVE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541577 | THOMAS R MOODY | 23 BOXELDER COURT | | HOMOSASSA | FL | 34446 | |
| 9540220 | THOMAS RICHARD | REDACTED | | | | | |
| 9541883 | THOMAS VAUGHN | REDACTED | | | | | |
| 9541578 | THOMAS WALKER MCCREERY | 220 WEST 25TH AVENUE | | TORRINGTON | WY | 82240 | |
| 9542090 | THOMAS WEBSTER | REDACTED | | | | | |
| 9542126 | THOMAS WERRY | REDACTED | | | | | |
| 9541583 | THOMPSON COBRUN LLP | PO BOX 18379M | | SAINT LOUIS | MO | 63195 | |
| 9541584 | THOMPSON COBURN LLP | ATTN: ACCTS RECEIVABLE | ONE US BANK PLAZA | ST LOUIS | MO | 63101 | |
| 9541585 | THOMPSON CULVERT COMPANY | PO BOX 158 | | HAZELWOOD | MO | 63042 | |
| 9541586 | THOMPSONVILLE CAFÉ | 21470 SHAWNEETOWN RD. | | THOMPSONVILLE | IL | 62890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541587 | THOMPSONVILLE HIGH SCHOOL BOYS | BASKETBALL | 21191 SHAWNEETOWN ROAD | THOMPSONVILLE | IL | 62890 | |
| 9541588 | THOMPSONVILLE SCHOOLS BOOSTER CLUB | 21191 SHAWNEETOWN ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541589 | THOMSON REUTERS INC - R&G | TAX & ACCOUNTING | PO BOX 71687 | CHICAGO | IL | 60694 | |
| 9541590 | THORA MACHURA | 3700 UTAH STREET NE | | ALBUQUERQUE | NM | 87110 | |
| 9541591 | THORP REED & ARMSTRONG LLP | PO BOX 3300 | | PITTSBURGH | PA | 15230 | |
| 9541592 | THORPE AIRCRAFT HOLDING LLC | 105 SCHOONER LANE | | JUPITER | FL | 33477 | |
| 9541593 | THREE ANGELS BROADCASTING NETWORK I | PO BOX 220 | | WEST FRANKFORT | IL | 62896 | |
| 9541594 | THRESA DONAHUE | 20595 STREETCAR ROAD | | PITTSBURG | IL | 62974 | |
| 9541596 | TIBURZI CHIROPRACTIC | 110 E 1ST NORTH STREET | | CARLINVILLE | IL | 62626 | |
| 9541597 | TIEFENBACH NORTH AMERICA LLC | L-3801 | | COLUMBUS | OH | 43260 | |
| 9541599 | TIFFANY KAY HILLIARD | 17747 GALATIA POST ROAD | | MARION | IL | 62959 | |
| 9541600 | TIFFANY QUERTERMOUS | 2907 CHESTNUT STEET | | ELDORADO | IL | 62930 | |
| 9541601 | TIM CATALANO | 223 EAST CLARK | | LITCHFIELD | IL | 62056 | |
| 9541602 | TIM HILL | 18159 NEW DENNISON ROAD | | MARION | IL | 62959 | |
| 9541603 | TIM HUFFINE | 22503 HEIFNER RD | | MACEDONIA | IL | 62860 | |
| 9541604 | TIM KIRKPATRICK | 20680 HEN LANE | | MACEDONIA | IL | 62860 | |
| 9539616 | TIM OSLAY | REDACTED | | | | | |
| 9540494 | TIM RUSSELL | REDACTED | | | | | |
| 9541605 | TIMKEN GEARS & SERVICES INC | PO BOX 223729 | | PITTSBURGH | PA | 15251 | |
| 9541606 | TIMKEN MOTOR & CRANE SERVICES LLC | DBA SMITH SERVICES | PO BOX 223859 | PITTSBURGH | PA | 15251 | |
| 9541607 | TIMOTHY A JONES | PO BOX 294 | | VALIER | IL | 62891 | |
| 9541608 | TIMOTHY A LOWMAN | 1515 SOUTHWEST AVENUE 206 | | PORTLAND | OR | 97201 | |
| 9541609 | TIMOTHY A PRIBBLE | 24249 KASKASKIA | | THOMPSONVILLE | IL | 62890 | |
| 9542286 | TIMOTHY A. WILSON | REDACTED | | | | | |
| 9541610 | TIMOTHY ALLEN EARLEY | AND DEBRA ANN EARLEY | 910 3RD STREET | FENTON | MI | 48430 | |
| 9534154 | TIMOTHY BAILEY | REDACTED | | | | | |
| 9534298 | TIMOTHY BEICHLER | REDACTED | | | | | |
| 9541611 | TIMOTHY BRANDON PARSONS | 925 S MAIN | | HILLSBORO | IL | 62049 | |
| 9534697 | TIMOTHY BURRIS | REDACTED | | | | | |
| 9541612 | TIMOTHY CAHILL | 5790 MIDNIGHT PASS ROAD, SUITE 707- | | SARASOTA | FL | 34242 | |
| 9534840 | TIMOTHY CATALANO | REDACTED | | | | | |
| 9535450 | TIMOTHY CUNNINGHAM | REDACTED | | | | | |
| 9535545 | TIMOTHY DARNELL | REDACTED | | | | | |
| 9536976 | TIMOTHY F. HEAD | REDACTED | | | | | |
| 9536697 | TIMOTHY GILLIAM | REDACTED | | | | | |
| 9536758 | TIMOTHY GRAY | REDACTED | | | | | |
| 9537065 | TIMOTHY HILL | REDACTED | | | | | |
| 9538985 | TIMOTHY J. MERKEL | REDACTED | | | | | |
| 9541613 | TIMOTHY JAMES SERLES | AND CINDY LEE SERLES | 13624 PROSPERITY ROAD | JOHNSTON CITY | IL | 62951 | |
| 9541614 | TIMOTHY KANE | 1705 N FRANKLIN AVE | | LITCHFIELD | IL | 62056 | |
| 9538233 | TIMOTHY KIRKPATRICK | REDACTED | | | | | |
| 9541615 | TIMOTHY LEARNED | DBA T LEARNED CONSTRUCTION | PO BOX 252 | CHRISTOPHER | IL | 62822 | |
| 9538397 | TIMOTHY LEFLER | REDACTED | | | | | |
| 9541616 | TIMOTHY MATHEWS | AND RESSA L BANKS-MATHEWS | 4755 STOW ROAD | STOW | OH | 44224 | |
| 9541617 | TIMOTHY MERKEL | 2306 W DOUGLAS DRIVE | | MARION | IL | 62959 | |
| 9541618 | TIMOTHY NORMAN | 13542 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9541619 | TIMOTHY O BRITTON | 23739 HUTCHCRAFT LANE | | MACEDONIA | IL | 62860 | |
| 9539677 | TIMOTHY PARSONS | REDACTED | | | | | |
| 9540217 | TIMOTHY RICH | REDACTED | | | | | |
| 9540945 | TIMOTHY SLONE | REDACTED | | | | | |
| 9541620 | TIMOTHY SPEARS | 901 N BUCHANAN STREET | | BENTON | IL | 62812 | |
| 9541743 | TIMOTHY TUCKER | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540898 | TIMOTHY W. SIMMONS | REDACTED | | | | | |
| 9542297 | TIMOTHY WILSON | REDACTED | | | | | |
| 9541621 | TINA FRANKLIN , JONATHAN LINTNER, NICOLE LINTNER, CHARLES HARRIS, MARJORIE HA| WOMICK LAW FIRM, CHTD., ATTORNEYS AT LA| ATTN: CASEY VAN WINKLE, 501 RUSHING DR| HERRIN | IL | 62948 | |
| 9541622 | TISON & HALL CONCRETE | 210 N COMMERICAL ST | | HARRISBURG | IL | 62946 | |
| 9541623 | TITAN EQUIPMENT SALES INC | PO BOX 1825 | | BECKLEY | WV | 25802 | |
| 9541624 | TITLE CASH OF ILLINOIS, INC | LOAN NO. 5221 | 3 NORTH COMMERICAL | HARRISBURG | IL | 62946 | |
| 9541626 | TNT SOFTBALL | 925 S MAIN | | HILLSBORO | IL | 62049 | |
| 9537474 | TOBY R. JACK | REDACTED | | | | | |
| 9537022 | TOD M. HENDRICKS | REDACTED | | | | | |
| 9541628 | TODD GREINER | 17510 ROUTE 37 | | WEST FRANKFORT | IL | 62896 | |
| 9541629 | TODD HERMETZ & AMBER HERMETZ | 20303 CORINTH ROAD | | PITTSBURG | IL | 62974 | |
| 9541630 | TODD LEVERTON | 21901 NURSERY ROAD | | CARLINVILLE | IL | 62626 | |
| 9541631 | TODD P BITTLE | RE: CASE 17-SC-136 | 317 E POPLAR, SUITE D | HARRISBURG | IL | 62946 | |
| 9539767 | TODD PENROD | REDACTED | | | | | |
| 9541632 | TODD THOMAS FARMS LLC | 3328 KUEBLER ROAD | | EVANSVILLE | IN | 47720 | |
| 9541633 | TODD W. LOTT | 803 S JACKSON | | LITCHFIELD | IL | 62056 | |
| 9541634 | TODD WHITTINGTON | 45 LEWIS STREET | | BENTON | IL | 62812 | |
| 9541637 | TOM CHAPPELEAR | 4175 WAVELAND ROAD | | HILLSBORO | IL | 62049 | |
| 9541638 | TOM CRUM | 16824 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9541639 | TOM DURBIN | PO BOX 232 | | MORRISONVILLE | IL | 62546 | |
| 9541640 | TOM PARKS | 9059 DAVIS PRAIRIE ROAD | | MARION | IL | 62959 | |
| 9541641 | TOM RICHARD | 16468 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9541642 | TOM STOUDT | 1104 EADS STREET | | BENTON | IL | 62812 | |
| 9535423 | TOMMY CRUM | REDACTED | | | | | |
| 9540585 | TOMMY G. SANDERS | REDACTED | | | | | |
| 9541643 | TOMMY R SURSA | 7 LINNVIEW DRIVE | | MT VERNON | IL | 62864 | |
| 9541644 | TONNA LEE HESTER | 800 S MAIN STREET | | CASEYVILLE | IL | 62232 | |
| 9541645 | TONS PER HOUR INC | 922 LINCOLN WAY, SUITE C | | AUBURN | CA | 95603 | |
| 9534060 | TONY ARMBRUSTER | REDACTED | | | | | |
| 9541646 | TONY B HARRIS | 1222 KEY LARGO TERRACE | | EDWARDSVILLE | IL | 62025 | |
| 9534239 | TONY BARTON | REDACTED | | | | | |
| 9535937 | TONY DYER | REDACTED | | | | | |
| 9536923 | TONY HARRIS | REDACTED | | | | | |
| 9541647 | TONY M DIEFENBACH | 14343 MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9541648 | TONY MUNOZ FOR STATE | CENTRAL COMMITTEEMAN | PO BOX 9112 | CHICAGO | IL | 60609 | |
| 9541649 | TONY OPPEGARD | 507 LAKETOWER DRIVE #101 | | LEXINGTON | KY | 40502 | |
| 9540460 | TONY ROWSER | REDACTED | | | | | |
| 9538113 | TONY S. KENDALL | REDACTED | | | | | |
| 9542296 | TONY WILSON | REDACTED | | | | | |
| 9541650 | TONYA BLEDSOE VAN FOSSEN | 7411 13TH AVENUE DRIVE WEST | | BRADENTON | FL | 34209 | |
| 9541651 | TOOLS & PARTS, INC. | 815 INDUSTRIAL DRIVE | | TROY | IL | 62294 | |
| 9541653 | TOPCON SOLUTIONS STORE | PO BOX 496 | | NILES | MI | 49120 | |
| 9541655 | TOPS UNLIMITED INC | 700 BILTMORE DRIVE | | FENTON | MO | 63026 | |
| 9540411 | TORAN ROLLINS | REDACTED | | | | | |
| 9539802 | TOREY PHELPS | REDACTED | | | | | |
| 9541657 | TOTAL ACCESS URGENT CARE PC | 13861 MANCHESTER ROAD | | TOWN AND COUNTRY | MO | 63011 | |
| 9541658 | TOTAL EQUIPMENT COMPANY | 200 SMILEY DRIVE | | SAINT ALBANS | WV | 25177 | |
| 9541659 | TOTAL MANUFACTURING LLC | 112 W WALNUT ST | | GILLESPIE | IL | 62033 | |
| 9541660 | TOTAL PEST CONTROL CO | 1859 ROOSEVELT AVENUE | | ELDORADO | IL | 62930 | |
| 9541661 | TOTALFUNDS BY HASLER | PO BOX 30193 | | TAMPA | FL | 33630 | |
| 9541663 | TOWN & COUNTRY TRUE VALUE HARDWARE | 1522 NORTH MAIN STREET | | BENTON | IL | 62812 | |
| 9541666 | TOY DIXON | 127 SOUTH GRAINGER | | HARRISBURG | IL | 62946 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9541667 | TPC WIRE & CABLE CORP | 9600 VALLEY VIEW ROAD | | MACEDONIA | OH | 44056 | |
| 9541668 | TPG MT. VERNON MARINE, LLC | 1341 N. CAPITOL AVE. | | INDIANAPOLIS | IN | 46202 | |
| 9541669 | TRACK GUY CONSULTANTS, LLC | 934 ROYAL CT | | CANONSBURG | PA | 15317 | |
| 9541670 | TRACK SERVICES INC | PO BOX 4134 | | BARTONVILLE | IL | 61607 | |
| 9541671 | TRACK-WORK INC | PO BOX 550 | | ENNIS | TX | 75120 | |
| 9541672 | TRACY FOR LT GOVERNOR 2014 | 3701 EAST LAKE CENTRE DRIVE, SUITE | | QUINCY | IL | 62305 | |
| 9537166 | TRACY HORTON | REDACTED | | | | | |
| 9541673 | TRACY L SHREVE | 5208 W 900 N | | MICHIGAN CITY | IN | 46360 | |
| 9541674 | TRACY WINEMILLER | 8853 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |
| 9541675 | TRADET LABORATORIES INC | 8 INDUSTRIAL PARK DRIVE | | WHEELING | WV | 26003 | |
| 9541677 | TRANSAMERICA CORPORATION, DBA | TRANSAMERICA RETIREMENT SOLUTIONS | PO BOX 21493 | NEW YORK | NY | 10087 | |
| 9541678 | TRANSPORTATION FUNDING GROUP INC | PO BOX 580054 | | MINNEAPOLIS | MN | 55458 | |
| 9541682 | TRAVIS BROWN | 290 ELLIS LANE | | LINCOLN | AL | 35096 | |
| 9535453 | TRAVIS CURRY | REDACTED | | | | | |
| 9540275 | TRAVIS D. RIDGEWAY | REDACTED | | | | | |
| 9538319 | TRAVIS LAMPLEY | REDACTED | | | | | |
| 9539711 | TRAVIS PATTON | REDACTED | | | | | |
| 9541683 | TRAVIS RONE | RT 1 BOX 186 D | | MACEDONIA | IL | 62860 | |
| 9541080 | TRAVIS SPRAGUE | REDACTED | | | | | |
| 9541684 | TRAVIS W CURRY | 4875 ORIENT BLACKTOP | | BENTON | IL | 62812 | |
| 9542392 | TRAVIS WYATT | REDACTED | | | | | |
| 9541687 | TREASURER OF VIRGINIA | DIVISION OF CHILD SUPPORT | PO BOX 570 | RICHMOND | VA | 23218 | |
| 9541689 | TREASURER OF VIRGINIA TECH | BURSAR'S OFFICE (MC0143) | 800 WASHINGTON STREET SW | BLACKSBURG | VA | 24061 | |
| 9541691 | TREASURER, STATE OF ILLINOIS | 1021 NORTH GRAND AVENUE EAST | | SPRINGFIELD | IL | 62794 | |
| 9541690 | TREASURER, STATE OF WATER | C/O IEPA BUREAU OF WATER | 1021 N. GRAND E. | SPRINGFIELD | IL | 62794 | |
| 9541692 | TREASURER, STATE OF ILLINOIS | C/O IEPA BUREAU OF WATER | PO BOX 19276 | SPRINGFIELD | IL | 62794 | |
| 9541693 | TREASURER, STATE OF OHIO | PO BOX 163458 | | COLUMBUS | OH | 43216 | |
| 9535159 | TRENT A. CLARK | REDACTED | | | | | |
| 9541694 | TRENT CLARK | 17070 FOWLER SCHOOL ROAD | | MARION | IL | 62959 | |
| 9541695 | TRENT PAYNE BENEFIT FUND | SOUTHERN ILLINOIS BANK | PO BOX 157 | JOHNSTON CITY | IL | 62951 | |
| 9541696 | TRENT ROBINSON | 20595 STREETCAR ROAD | | PITTSBURG | IL | 62974 | |
| 9541697 | TRENTON LEE CLARK | 22743 HEIFNER ROAD | | MACEDONIA | IL | 62860 | |
| 9539152 | TREVIER D. MINTON | REDACTED | | | | | |
| 9535899 | TREVOR DUNCAN | REDACTED | | | | | |
| 9541698 | TREVOR J MYERS | 14627 CARLTON ROAD | | MACEDONIA | IL | 62860 | |
| 9541699 | TREVOR WILLIFORD | 22628 REMINGTON ROAD | | MACEDONIA | IL | 62860 | |
| 9542418 | TREVOR YOUNG | REDACTED | | | | | |
| 9541700 | TREY K ELECTRIC | 6290 STATE HWY 194 EAST | | KIMPER | KY | 41539 | |
| 9541701 | TREY K ELECTRIC | PO BOX 235 | | KIMPER | KY | 41539 | |
| 9541702 | TRI COUNTY COAL LLC | PO BOX 139 | | FARMERSVILLE | IL | 62533 | |
| 9541703 | TRIAD INDUSTRIAL SUPPLY INC | PO BOX 197 | | SPRINGFIELD | IL | 62705 | |
| 9541704 | TRIB TOTAL MEDIA INC | 460 RODI ROAD | | PITTSBURGH | PA | 15235 | |
| 9541705 | TRI-CHEM CORPORATION | PO BOX 71550 | | MADISON HEIGHTS | MI | 48071 | |
| 9541706 | TRI-COUNTY PETROLEUM INC | 201 ILLINOIS ROUTE 143 | | PIERRON | IL | 62273 | |
| 9541707 | TRI-COUNTY PETROLEUM INC | PO BOX 469 | | PIERRON | IL | 62273 | |
| 9541708 | TRI-KOTE INC | PO BOX 661 | | MT CARMEL | IL | 62863 | |
| 9541709 | TRIKOTE LLC | 2846 TINY RIDGE WAY | | PACIFIC | MO | 63069 | |
| 9541710 | TRINA PADDOCK | 1516 N VERMILLION STREET | | DANVILLE | IL | 61832 | |
| 9541712 | TRINITY LEASING CUSTOMER PMT ACCT | W 510131 | PO BOX 7777 | PHILADELPHIA | PA | 19175 | |
| 9541711 | TRINITY LEASING CUSTOMER PMT ACCT | W 510131 | | PHILADELPHIA | PA | 19175 | |
| 9541713 | TRINITY PARTS & COMPONENTS, LLC | PO BOX 951716 | | DALLAS | TX | 75395 | |
| 9541714 | TRIPE MOTOR COMPANY INC | 918 US HWY 183 | | ALMA | NE | 68920 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9541715 | TRIPLE A ASBESTOS SERVICES INC | 705 S OAK STREET, PO BOX 167 | | PANA | IL | 62557 | |
| 9541716 | TRIPLE S CORPORATION | 176 RAGLAND RD | | BECKLEY | WV | 25801 | |
| 9535409 | TRISTAN CROOK | REDACTED | | | | | |
| 9542277 | TRISTAN WILLIS | REDACTED | | | | | |
| 9541718 | TRI-STATE ASSOCIATION OF | PROFESSIONAL LANDMEN, INC. | 202 WEST MAIN STREET | SALEM | IL | 62881 | |
| 9541719 | TRI-STATE EQUIPMENT COMPANY INC | 4000 FEE FEE ROAD | | BRIDGETON | MO | 63044 | |
| 9541720 | TRI-STATE FENCE CO | PO BOX 8125 | | EVANSVILLE | IN | 47716 | |
| 9541721 | TRISTATE VALVES & CONTROLS INC (TRI | PO BOX 695 | | BURLINGTON | KY | 41005 | |
| 9541886 | TRISTEN VEACH | REDACTED | | | | | |
| 9541722 | TRIUMPH BUSINESS CAPITAL | PO BOX 619016 | | DALLAS | TX | 75261 | |
| 9541723 | TRIVATO AB | 211 NORTH BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9541724 | TRON MECHANICAL, INC. | 331 W. SECOND STREET | | MT. VERNON | IN | 47620 | |
| 9541725 | TRON MECHANICAL, INC. | PO BOX 691 | | MT. VERNON | IN | 47620 | |
| 9541726 | TROPICBEAUTY.COM INC | 160 W CAMINO REAL #123 | | BOCA RATON | FL | 33432 | |
| 9535776 | TROY DISHNER | REDACTED | | | | | |
| 9541729 | TROY PRIDDY | 12779 WINEMILLER ROAD | | MACEDONIA | IL | 62860 | |
| 9540483 | TROY RUMBERG | REDACTED | | | | | |
| 9540625 | TROY SCHAFER | REDACTED | | | | | |
| 9541274 | TROY STRICKLIN | REDACTED | | | | | |
| 9542455 | TROY ZUKAS | REDACTED | | | | | |
| 9541730 | TRUDITH ANN ROGIER | 9602 KEY LARGO DRIVE | | FAIRHOPE | AL | 36532 | |
| 9541731 | TRUE VALUE | 1522 NORTH MAIN STREET | | BENTON | IL | 62812 | |
| 9541732 | TRUE VULC | 11196 ILLINOIS STEEL RD | | JOHNSTON CITY | IL | 62951 | |
| 9541734 | TRUMP NATIONAL GOLF CLUB | 115 EAGLE TREE TERRACE | | JUPITER | FL | 33477 | |
| 9541735 | TRUNKLINE GAS COMPANY | 8910 PURDUE RD STE 300 | | INDIANAPOLIS | IN | 46268 | |
| 9541736 | TRUNKLINE GAS COMPANY LLC | ATTN VP OF OPERATIONS | 5444 WHEIMER RD | HOUSTON | TX | 77506 | |
| 9541737 | TSF COMPANY INC | 2930 ST PHILLIPS ROAD | | EVANSVILLE | IN | 47712 | |
| 9541738 | TSG REPORTING INC | PO BOX 95568 | | GRAPEVINE | TX | 76099 | |
| 9541739 | TTMI SARL | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9541740 | TUC TECHNOLOGIES | 208 SUNSET DRIVE, SUITE 402 | | JOHNSON CITY | TN | 37604 | |
| 9541741 | TUCK MANAGEMENT GROUP INC | PO BOX 536 | | KINGSPORT | TN | 37662 | |
| 9541742 | TUCK MAPPING SOLUTIONS INC | 4632 AERIAL WAY | | BIG STONE GAP | VA | 24219 | |
| 9541745 | TUPPER PLAINS-CHESTER WATER DIST | 39561 BAR 30 RD | | REEDSVILLE | OH | 45772 | |
| 9541746 | TURBINE SOLUTIONS LLC | 101 SKY HARBOR WAY | | GRIFFIN | GA | 30224 | |
| 9541759 | TUXEDO JUNCTION INC | SOUTH HILLS VILLAGE MALL | 301 SOUTH HILLS VILLAGE DRIVE | PITTSBURGH | PA | 15241 | |
| 9541760 | TVI INC | DBA TRI-STATE VALVE & INSTRUMENT CO | PO BOX 2123 | MEMPHIS | TN | 38101 | |
| 9541761 | TWIGS & MOSS | 7715 CLAYTON ROAD | | ST. LOUIS | MO | 63117 | |
| 9541762 | TWIN CITY FIRE INSURANCE COMPANY | THE HARTFORD 4401 MIDDLE SETTLEMENT | | NEW HARTFORD | NY | 13413 | |
| 9536830 | TY GUTHRIE | REDACTED | | | | | |
| 9541763 | TY HUNT | 6294 WINDMERE LANE | | MARION | IL | 62959 | |
| 9537064 | TY N. HILL | REDACTED | | | | | |
| 9541764 | TYCO FIRE & SECURITY (US) ANAGMENT | DBA JOHNSON CONTROLS SECURITY | PO BOX 371967 | PITTSBURGH | PA | 15250 | |
| 9541765 | TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | PITTSBURGH | PA | 15250 | |
| 9541767 | TYE MALONE | DBA HUNTER'S LAWN SERVICE | 22588 CORINTH ROAD | THOMPSONVILLE | IL | 62890 | |
| 9541766 | TYE MALONE | REDACTED | | | | | |
| 9538686 | TYE MALONE | REDACTED | | | | | |
| 9539615 | TYLER A. OSLAY | REDACTED | | | | | |
| 9540584 | TYLER C. SANDERS | REDACTED | | | | | |
| 9534788 | TYLER CARMICKLE | REDACTED | | | | | |
| 9541769 | TYLER D CARMICKLE | 2588 PALZO ROAD | | CREAL SPRINGS | IL | 62922 | |
| 9540829 | TYLER D. SHELTON | REDACTED | | | | | |
| 9541770 | TYLER DAVIS | 16992 TOMS ROAD | | BENTON | IL | 62812 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9541771 | TYLER ENGELHART | 6388 STATE HWY CC | | ALTENBURG | MO | 63732 | |
| 9541772 | TYLER FINNIE | 2819 NORTH PARK AVENUE | | HERRIN | IL | 62948 | |
| 9536788 | TYLER GREGG | REDACTED | | | | | |
| 9541773 | TYLER J SLONE | 1270 NORTH AMERICA ROAD | | GALATIA | IL | 62935 | |
| 9538328 | TYLER K. LANGLEY | REDACTED | | | | | |
| 9538904 | TYLER K. MCCORMICK | REDACTED | | | | | |
| 9537500 | TYLER L. JAMES | REDACTED | | | | | |
| 9538625 | TYLER MABRY | REDACTED | | | | | |
| 9539713 | TYLER PATTON | REDACTED | | | | | |
| 9540012 | TYLER PURNELL | REDACTED | | | | | |
| 9540055 | TYLER RAHMOELLER | REDACTED | | | | | |
| 9540100 | TYLER RATH | REDACTED | | | | | |
| 9541774 | TYLER SAYLOR BENEFIT | SOUTHERN ILLINOIS BANK | PO BOX 157 | JOHNSTON CITY | IL | 62951 | |
| 9540864 | TYLER SHOTKOSKI | REDACTED | | | | | |
| 9540946 | TYLER SLONE | REDACTED | | | | | |
| 9541755 | TYLOR TURNER | REDACTED | | | | | |
| 9541776 | U OF A SME STUDENT CHAPTER | MINES & METALLURGY BLDG, #12 RM 229 | 1235 E JAMES E ROGERS WAY | TUCSON | AZ | 85721 | |
| 9541777 | U S DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | PO BOX 979101 | ST LOUIS | MO | 63197 | |
| 9541778 | U. S. TREASURY, LEVY PROCEEDS | P. IRVIN, 3172, 1040(A), 2014/2015 | PO BOX 219236 | KANSAS CITY | MO | 64121 | |
| 9541779 | U.S. DEPT OF TREASURY - FMS | PO BOX 979113 | | ST. LOUIS | MO | 63197 | |
| 9541780 | UC MINING LLC | 1717 SOUTH BOULDER AVENUE | | TULSA | OK | 74119 | |
| 9541782 | UCI, INC. | P.O. BOX 690608 | | ORLANDO | FL | 32869 | |
| 9541786 | UINTAH MACHINE & MGF CO | 521 WEST MAIN, PO BOX 8 | | DUCHESNE | UT | 84021 | |
| 9541787 | ULINE | PO BOX 88741 | | CHICAGO | IL | 60680 | |
| 9541789 | UMPQUA GROWTH LIMITED PARTNERSHIP | C/O HOWARD SOHN | PO BOX 1001 | ROSEBURG | OR | 97470 | |
| 9541790 | UNDERGROUND COMPACTORS INC | PO BOX 191 | | MARION | IL | 62959 | |
| 9541791 | UNDERGROUND RESPONSE, LLC | PO BOX 188 | | FAYETTE CITY | PA | 15438 | |
| 9541793 | UNDERWRITERS AT LLOYDS, LONDON | 150 NORTH FIELD DRIVE SUITE 190 | | LAKE FOREST | IL | 60045 | |
| 9541794 | UNEMPLOYMENT COMPENSATION DIV | PO BOX 106 | | CHARLESTON | WV | 25321 | |
| 9541795 | UNEMPLOYMENT SECURITY FLORIDA | FLORIDA DEPT. OF REVENUE | 5050 WEST TENNESSEE ST. | TALLAHASSEE | FL | 32399 | |
| 9541796 | UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTIONS CNT DR | | CHICAGO | IL | 60693 | |
| 9541798 | UNION PACIFIC RAILROAD COMPANY | PO BOX 502453 | | SAINT LOUIS | MO | 63150 | |
| 9541797 | UNION PACIFIC RAILROAD COMPANY | STOP 1690 | 1400 DOUGLAS ST | OMAHA | NE | 68101 | |
| 9541799 | UNIQUE PERSONNEL CONSULTANTS | 217 W CLAY STREET, SUITE 8 | | TROY | IL | 62294 | |
| 9541800 | UNIT #7 FIRE PROTECTION DISTRICT | 115 NORTH MACOUPIN | | GILLESPIE | IL | 62033 | |
| 9541801 | UNIT 7 FIRE PROTECTION DISTRICT | BENLD FIRE STATION | 115 WEST CENTRAL AVENUE | BENLD | IL | 62009 | |
| 9541802 | UNITECH INDUSTRIAL SERVICES LLC | 809 FRANK STREET | | WEST FRANKORT | IL | 62896 | |
| 9541803 | UNITECH INDUSTRIAL SERVICES LLC | PO BOX 311 | | WEST FRANKORT | IL | 62896 | |
| 9541804 | UNITED BULK TERMINAL | P.O. BOX 301749 | | DALLAS | TX | 75303 | |
| 9541805 | UNITED BULK TERMINALS DAVANT, LLC | P.O. BOX 301749 | | DALLAS | TX | 75303 | |
| 9541806 | UNITED CENTRAL INDUSTRIAL SUPPLY | COMPANY LLC | PO BOX 743849 | ATLANTA | GA | 30374 | |
| 9541808 | UNITED COUNTRY SOUTHERN REALTY | 801 E. DEYOUNG | | MARION | IL | 62959 | |
| 9541809 | UNITED INDUSTRIAL SERVICES OF VA, | INC | PO BOX D | RICH CREEK | VA | 24147 | |
| 9541810 | UNITED MINING EQUIPMENT INC | 885 PITTSBURGH ROAD | | BUTLER | PA | 16002 | |
| 9541811 | UNITED RENTALS (NORTH AMERICA) INC | PO BOX 840514 | | DALLAS | TX | 75284 | |
| 9541812 | UNITED STATES ARMY CORPS OF ENGINEERS | ST. LOUIS DISTRICT | 1222 SPRUCE STREET | ST. LOUIS | MO | 63103 | |
| 9541814 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF SURFACE MINING | 1849 C STREET NW | WASHINGTON | DC | 20240 | |
| 9541815 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 77 WEST JACKSON BLVD | CHICAGO | IL | 60604 | |
| 9541816 | UNITED STATES FIRE INS CO | MARKET FINDERS 9117 LEESGATE RD | | LOUISVILLE | KY | 40206 | |
| 9541819 | UNITED STATES TREASURY | DEBT MANAGEMENT SERVICE | PO BOX 70950 | CHARLOTTE | NC | 28272 | |
| 9541820 | UNITED STATES TREASURY | INTERNAL REVENUE | PO BOX 804521 | CINCINNATI | OH | 45280 | |
| 9541822 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 804525 | CINCINNATI | OH | 45280 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9541823 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 932500 | LOUISVILLE | KY | 40293 | |
| 9541818 | UNITED STATES TREASURY | MIKE DANIELS | PO BOX 219236 | KANSAS CITY | MO | 64121 | |
| 9541821 | UNITED STATES TREASURY | THOMAS GRISHAM | PO BOX 219236 | KANSAS CITY | MO | 64121 | |
| 9541824 | UNITED VAN LINES LLC | 22304 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9541825 | UNITRAC RAILROAD MATERIALS INC | PO BOX 116577 | | ATLANTA | GA | 30368 | |
| 9541826 | UNIVERSAL AVIONICS SYSTEMS CORP | CARE OF WELLS FARGO BANK | PO BOX 849273 | LOS ANGELES | CA | 90084 | |
| 9541827 | UNIVERSAL BUSINESS SUPPLY | 4344 RIDER TR N | | EARTH CITY | MO | 63045 | |
| 9541828 | UNIVERSAL MOVING SOLUTIONS | 2510 WEAVER ROAD | | HERRIN | IL | 62948 | |
| 9541829 | UNIVERSAL WEATHER INC. | PO BOX 201033 | | HOUSTON | TX | 77216 | |
| 9541830 | UPS | LOCKBOX 577 | | CAROL STREAM | IL | 60132 | |
| 9541831 | UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9541832 | UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 7247-0244 | | PHILADELPHIA | PA | 19170 | |
| 9541833 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9541836 | US ARMY CORPS OF ENGINEERS | PO BOX 59 | | LOUISVILLE | KY | 40201 | |
| 9541837 | US BANK | CONSUMER LOAN SERVICING - FCPT | 1850 OSBORN AVENUE | OSHKOSH | WI | 54902 | |
| 9541838 | US BANK EQUIPMENT FINANCE | PO BOX 790448 | | ST LOUIS | MO | 63179 | |
| 9541839 | US CRUSHER CORP | PO BOX 6623 | | HUNTINGTON | WV | 25772 | |
| 9541840 | US CUTTER INC | 17945 NE 65TH STREET, SUITE 200 | | REDMOND | WA | 98052 | |
| 9541841 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 105081 | ATLANTA | GA | 30348 | |
| 9541842 | US DEPARTMENT OF HOMELAND SECURITY | 24000 AVILA ROAD, 2ND FLOOR, ROOM 2 | | LAGUNA NIGUEL | CA | 92677 | |
| 9541843 | US DEPARTMENT OF LABOR MINE SAFETY AND HEALTH ADMINISTRATION | DISTRICT 8 | 2300 WILLOW STREET | VINCENNES | IN | 47591 | |
| 9541844 | US DEPARTMENT OF TREASURY | MSHA | PO BOX 790390 | SAINT LOUIS | MO | 63179 | |
| 9541845 | US FABRICATING & MINE SERVICES INC | 16070 MID-CONTINENTAL ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9541846 | US GEOLOGICAL SURVEY | DEPARTMENT OF INTERIOR | MS 271 NATIONAL CENTER | RESTON | VA | 20192 | |
| 9541848 | US POSTAL SERVICE | PO BOX 566 | | CAROL STREAM | IL | 60132 | |
| 9541850 | US STEEL | 211 N. BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9541849 | US STEEL | 600 GRANT STREET | | PITTSBURGH | PA | 15219 | |
| 9541851 | US UNITED BULK TERMINAL | ACCOUNTS PAYABLE | PO BOX 301749 | DALLAS | TX | 75303 | |
| 9541853 | USAIG | 125 BROAD ST. 6TH FLOOR | | NEW YORK | NY | 10004 | |
| 9541854 | USF HOLLAND INC | 27052 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9541855 | USGS NATIONAL CENTER MS 270 | DEPARTMENT OF INTERIOR | 12201 SUNRISE VALLEY MS 270 STE6A22 | RESTON | VA | 20192 | |
| 9541856 | USI INSURANCE SERVICES LLC | PO BOX 61007 | | VIRGINIA BEACH | VA | 23466 | |
| 9541860 | UTILITY SAFETY AND DESIGN INC | 1927 MILLER DRIVE | | OLNEY | IL | 62450 | |
| 9541862 | UVAIR EUROPEAN FUELLING SERVICES | LIMITED | PO BOX 204018 | HOUSTON | TX | 77216 | |
| 9541864 | VADA FAY WOODLAND | 5208 W 900 N | | MICHIGAN CITY | IN | 46360 | |
| 9541866 | VALENTINE & KEBARTAS INC | 15 UNION STREET | | LAWRENCE | MA | 01840 | |
| 9541867 | VALLEY BROOK CONCRETE INC | 2399 OHIO RIVER RD | | WEST COLUMBIA | WV | 25287 | |
| 9541868 | VALLEY LUMBER AND SUPPLY | 555 PARK ST | | MIDDLEPORT | OH | 45760 | |
| 9541869 | VALOR LLC | PO BOX 1914 | | OWENSBORO | KY | 42302 | |
| 9541872 | VAN RENDLEMAN | 11383 ROCK CREEK ROAD | | PITTSBURG | IL | 62974 | |
| 9541873 | VAN WINKLE & VAN WINKLE | ATTORNEYS AT LAW | PO BOX 337 | MCLEANSBORO | IL | 62859 | |
| 9541876 | VANGUARD SOLUTIONS INC | DBA INTERLAB | PO BOX 1970 | ASHLAND | KY | 41105 | |
| 9541881 | VAUGHANS FETCH INC | 1000 SOUTH 1ST STREET | | FAIRFIELD | IL | 62837 | |
| 9541880 | VAUGHANS FETCH INC | 1102 SOUTH 1ST STREET | | FAIRFIELD | IL | 62837 | |
| 9541888 | VECTOR-MASSPORT | PO BOX 786231 | | PHILADELPHIA | PA | 19178 | |
| 9541890 | VECTREN ENERGY DELIVERY | 211 NW RIVERSIDE DR | | EVANSVILLE | IN | 47708 | |
| 9541889 | VECTREN ENERGY DELIVERY | PO BOX 6250 | | INDIANAPOLIS | IN | 46206 | |
| 9541891 | VECTREN ENERGY DELIVERY OF INDIANA, INC. | ONE VECTREN SQUARE | | EVANSVILLE | IN | 47708 | |
| 9541892 | VECTREN UTILITY HOLDINGS INC | PO BOX 3701 | | EVANSVILLE | IN | 47736 | |
| 9541893 | VEDDER PRICE PC | 222 NORTH LASALLE STREET | | CHICAGO | IL | 60601 | |
| 9541895 | VEI COMMUNICATION | 1026 MAIN STREET | | VINCENNES | IN | 47591 | |
| 9541897 | VELMA NEAL BAILEY | 1901 JEANETTE LN #3 | | SPRINGFIELD | IL | 62702 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541898 | VENICE KING | 3650 BATES STREET, APT B | | ST LOUIS | MO | 63116 | |
| 9541899 | VENMAR SYSTEMS INC | 929 FEE FEE ROAD, SUITE 204 | | MARYLAND HEIGHTS | MO | 63043 | |
| 9541900 | VENTURE MANAGEMENT INTERNATIONAL LT | 954 DON JUAN COURT | | PUNTA GORDA | FL | 33950 | |
| 9541901 | VENTYX INC | 25499 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9541902 | VEOLIA SOLID WASTE MIDWEST | PO BOX 6484 | | CAROL STREAM | IL | 60197 | |
| 9541903 | VERA LEE WHITTINGTON | 14261 HAPPY ROW ROAD | | MACEDONIA | IL | 62860 | |
| 9541904 | VERA M ELY | 16452 CENTERPOINTE DRIVE | | GROVER | MO | 63040 | |
| 9541905 | VERDA BUSSMANN | 9682 HENDERSON ROAD | | GILLESPIE | IL | 62033 | |
| 9541906 | VERITEXT LLC | PO BOX 71303 | | CHICAGO | IL | 60694 | |
| 9541907 | VERIZON | PO BOX 371355 | | PITTSBURGH | PA | 15250 | |
| 9541908 | VERIZON | PO BOX 489 | | NEWARK | NJ | 07101 | |
| 9541909 | VERIZON BUSINESS | PO BOX 660794 | | DALLAS | TX | 75266 | |
| 9541910 | VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002 | |
| 9541911 | VERLA M ADCOCK | RR BOX 285 | | MCLEANSBORO | IL | 62859 | |
| 9541912 | VERMILLION COUNTY FARM BUREAU | 1905-C US ROUTE 150 | | DANVILLE | IL | 61832 | |
| 9534618 | VERN E. BROTHERTON | REDACTED | | | | | |
| 9541913 | VERNELLS INTERSTATE SERVICE INC | 2605 W DEYOUNG, PO BOX 1661 | | MARION | IL | 62959 | |
| 9541914 | VERNIER SOFTWARE & TECHNOLOGY | 13979 SW MILLIKAN WAY | | BEAVERTON | OR | 97005 | |
| 9541915 | VERNON CORPORATION | PO BOX 246 | | BOONVILLE | IN | 47601 | |
| 9541260 | VERNON STOVALL | REDACTED | | | | | |
| 9542294 | VERNON WILSON | REDACTED | | | | | |
| 9541916 | VERN'S LOCK & SAFE SHOP | 1865 SWITCH BACK ROAD | | MULKEYTOWN | IL | 62865 | |
| 9541917 | VERTICAL AVTV | PO BOX 672137 | | MARIETTA | GA | 30059 | |
| 9541919 | VEYANCE INDUSTRIAL SERVICES | PO BOX 603134 | | CHARLOTTE | NC | 28260 | |
| 9541920 | VEYANCE TECHNOLOGIES | PO BOX 905065 | | CHARLOTTE | NC | 28290 | |
| 9541921 | VFW | MORRIS/OVERTURF POST #5764 | 227 W MAIN STREET | WEST FRANKFORT | IL | 62896 | |
| 9541922 | VIBRATING SCREEN SOLUTIONS LLC | MICHAEL GARRISON | PO BOX 2161 | SILSBEE | TX | 77656 | |
| 9541925 | VICKEY WELLS | 400 E JEFFERSON STREET | | MCLEANSBORO | IL | 62859 | |
| 9541926 | VICKI D MCGILL | 1163 SAN JUAN DRIVE | | EDWARDSVILLE | IL | 62025 | |
| 9541927 | VICKIE CHALMERS | PO BOX 282 | | ALBION | WA | 99102 | |
| 9541928 | VICKIE LOU BELKNAP | 8180 COUNTY RD 233 | | CENTERVILLE | TX | 75833 | |
| 9541929 | VICTOR PRODUCTS USA | 717 THOMSON PARK DRIVE | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 9541930 | VIDMAR | 11 GRAMMES ROAD | | ALLENTOWN | PA | 18103 | |
| 9541931 | VIKING MACHINERY CO | 218 SCOTT STREET | | KINGSPORT | TN | 37664 | |
| 9541935 | VILLAGE OF GALATIA | CHRISTMAS FUND | PO BOX 9 | GALATIA | IL | 62935 | |
| 9541936 | VILLAGE OF NEW HAVEN ILLINOIS | C/O DOUGLAS E DYHRKOPP | PO BOX 21 | SHAWNEETOWN | IL | 62984 | |
| 9541937 | VILLAGE OF RACINE | 405 MAIN ST | | RACINE | OH | 45771 | |
| 9541938 | VILLAGE OF RACINE | PO BOX 399 | | RACINE | OH | 45771 | |
| 9541939 | VILLAGE OF ROSEMONT | DBA ALLSTATE ARENA | 6920 NORTH MANNHEIM ROAD | ROSEMONT | IL | 60018 | |
| 9541940 | VILLAGE OF SCHILLER PARK | PHOTO ENFORCEMENT PROGRAM | 75 REMITTANCE DRIVE, SUITE 6658 | CHICAGO | IL | 60675 | |
| 9541941 | VILLAGE OF TAYLOR SPRINGS | PO BOX 161 | | TAYLOR SPRINGS | IL | 62089 | |
| 9541942 | VINCENNES ELECTRONICS, INC. | DBA VEI COMMUNICATIONS | 1026 MAIN STREET | VINCENNES | IN | 47591 | |
| 9538566 | VINCENT D. LOUCKS | REDACTED | | | | | |
| 9539242 | VINCENT G. MOODY | REDACTED | | | | | |
| 9540278 | VINCENT RIEGER | REDACTED | | | | | |
| 9541943 | VINCENT V JALINSKY | 2306 LORETTA LANE | | COLLINSVILLE | IL | 62234 | |
| 9541944 | VINSON & ELKINS LLP | ATTORNEYS AT LAW | PO BOX 301019 | DALLAS | TX | 75303 | |
| 9541946 | VIOLET MACHURA | 3205 HUDSON STREET | | JASPER | AL | 35503 | |
| 9541947 | VIPER LIFT TRUCK LLC | 640 INDUSTRIAL DR | | CARY | IL | 60013 | |
| 9541949 | VIRGIL LINK | 109 OOHLEENO WAY | | LOUDON | TN | 37774 | |
| 9541950 | VIRGIL W SHOCKLEY, TRUSTEE | OF THE VIRGIL W SHOCKLEY REV TRUST | PO BOX 711 | BENTON | IL | 62812 | |
| 9541951 | VIRGINIA B JONES | 11622 TROLLEY LINE ROAD | | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541952 | VIRGINIA E MINDER | RR 5 BOX 277 | | MCLEANSBORO | IL | 62859 | |
| 9541953 | VIRGINIA L HEINSCH | 9972 N WOODSTONE TRAIL | | TUSCON | AZ | 85742 | |
| 9541954 | VIRGINIA M GIOIA | 184 WATER STREET | | SOUTHINGTON | CT | 06489 | |
| 9541955 | VIRGINIA MINING INSTITUTE | ATTN: DIANE CROUSE | 146 SMITH STREET | NORTH TAZEWELL | VA | 24630 | |
| 9541956 | VIRGINIA STEEL & FABRICATION INC | 36 PROGRESS DRIVE | | BASTIAN | VA | 24314 | |
| 9541957 | VIRGINIA T HILLS | 2772 OAK MANOR DRIVE | | MT PLEASANT | SC | 29466 | |
| 9537072 | VIRGINIA T. HILLS | REDACTED | | | | | |
| 9541958 | VIRGINIA TECH | 100 HOLDEN HALL | | BLACKSBURG | VA | 24061 | |
| 9541959 | VIRTUAL RADIOLOGIC PROF LLC P | PO BOX 182504 | | COLUMBUS | OH | 43218 | |
| 9541960 | VISTRA INTERMEDIATE COMPANY LLC | DBA DYNEGY COMMERICAL ASSET MGT | 6555 SIERRA DRIVE | IRVING | TX | 75039 | |
| 9541961 | VITOL SA | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9541962 | VIVIAN MCCLERREN | 18222 EAST FORK ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9541963 | VNA HOMECARE INC | PO BOX 80 | | ALTON | IL | 62002 | |
| 9541964 | VOGEL PLUMBING INC | 1603 SCHOOL STREET | | HILLSBORO | IL | 62049 | |
| 9541965 | VOGLER MOTOR CO INC | DBA NAPA AUTO PARTS | 1170 E MAIN STREET | CARBONDALE | IL | 62901 | |
| 9541966 | VOLT POWER, LLC | 2910 HIGHWAY 31, NW | | HARTSELLE | AL | 35640 | |
| 9541967 | VON LESKOVISEK | 36160 MCMURRAY ROAD | | RUTLAND | OH | 45775 | |
| 9538426 | VON LESKOVISEK | REDACTED | | | | | |
| 9541968 | VOSSLOH TRACK MATERIAL INC | PO BOX 12904 | | PHILADELPHIA | PA | 19176 | |
| 9541969 | VOTE FOR MARGO MCDERMED | 20821 BRIARWOOD LANE | | MOKENA | IL | 60448 | |
| 9541973 | W HOWARD ALLEN | STONEBRIDGE SENIOR LIVING CENTER | 902 S MCLEANSBORO STREET | BENTON | IL | 62812 | |
| 9541974 | W ROBERT LOVAN | 2270 MOOSE ROAD | | WOODSTOCK | VA | 22664 | |
| 9541975 | W ROSS WALLCOVERING INSTALLATION | 3400 WEST ADAMS STREET | | ST CHARLES | MO | 63301 | |
| 9541976 | W+B FABRICATORS | 185 CLEVELAND PL | | PRINCETON | WV | 24740 | |
| 9541977 | WABASH PASS | 2705 W SAM HOUSTON PARKWAY N | | HOUSTON | TX | 77043 | |
| 9541978 | WABASH VALLEY SERVICE COMPANY | 909 N COURT STREET | | GRAYVILLE | IL | 62844 | |
| 9541979 | WADDELL & REED INVESTMENT | MANAGEMENT COMPANY | 6300 LAMAR AVENUE | OVERLAND PARK | KS | 66202 | |
| 9541980 | WADDELL, INC | PURITAN SPRINGS WATER | 1709 N. KICKAPOO STREET | LINCOLN | IL | 62656 | |
| 9535744 | WADE DIAL | REDACTED | | | | | |
| 9541981 | WADE JACOBS | 1311 EAST UNION ST. | | LITCHFIELD | IL | 62056 | |
| 9541982 | WAGE LEVY UNIT - IL DOR; | COLLECTION ID: 12958454 | PO BOX 19035 | SPRINGFIELD | IL | 62794 | |
| 9541983 | WAGE LEVY UNIT / IL DOR | COLLECTION ID # 12948428 | PO BOX 19035 | SPRINGFIELD | IL | 62794 | |
| 9541984 | WAGE LEVY UNIT, IDOR; | COLLECTION ID 11698776 | PO BOX 19035 | SPRINGFIELD | IL | 62794 | |
| 9541985 | WAGE LEVY UNIT, IDOR; | COLLECTION ID 12685933 | PO BOX 19035 | SPRINGFIELD | IL | 62794 | |
| 9541989 | WAGNER HARDWARE | PO BOX 126 | | RACINE | OH | 45771 | |
| 9541993 | WALGREENS | PO BOX 90478 | | CHICAGO | IL | 60696 | |
| 9541994 | WALK DEFEAT ALS | C/O MARK CALMES | 40 HICKORY POINT COURT | FORSYTH | IL | 62535 | |
| 9542000 | WALKER'S WELDING SERVICE | 1803 HIGHWAY 1 | | CISNE | IL | 62823 | |
| 9542007 | WALLACE AUTO PARTS & SERVICE INC | PO BOX 366 | | HARRISBURG | IL | 62946 | |
| 9542008 | WALLACE ELECTRICAL SYSTEMS LLC | 2853 KEN GRAY BLVD  STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542012 | WALMART | 710 SOUTH COMMERCIAL | | HARRISBURG | IL | 62946 | |
| 9542013 | WAL-MART | 1205 W FERDON STREET | | LITCHFIELD | IL | 62056 | |
| 9542014 | WAL-MART STORES, INC. | BANK OF AMERICA | PO BOX 60982 | ST. LOUIS | MO | 63160 | |
| 9542015 | WALTER BLAKE NEAL | 205 NEAL LANE | | HURRICANE | WV | 25526 | |
| 9542016 | WALTER G WHITTON | 1203 NORTH DRIVE | | CASEY | IL | 62420 | |
| 9542017 | WALTER J JAGIELLO | AND PHYLLIS A JAGIELLO | 16842 GAYNELLE AVENUE | TINELY PARK | IL | 60477 | |
| 9542018 | WALTER J. & PHYLLIS A. JAGIELLO | REDACTED | | | | | |
| 9542019 | WALTER KNOLL FLORIST | 2765 LASALLE STREET | | ST LOUIS | MO | 63104 | |
| 9542020 | WALTER KUNZ | 10600 EMERALD MOUND ROAD | | TRENTON | IL | 62293 | |
| 9542021 | WALTER MIMMS | 2643 HURRICANE ROAD | | PIKEVILLE | KY | 41501 | |
| 9542022 | WALTER MIMS | 2643 HURRICANE ROAD | | PIKEVILLE | KY | 41501 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308

Page 152 of 159

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540972 | WALTER SMITH | REDACTED | | | | | |
| 9542025 | WANDA J JOHNS | 20304 STREETCAR ROAD | | PITTSBURG | IL | 62974 | |
| 9542033 | WARDEN ELECTRIC COMPANY | PO BOX 1283 | | PADUCAH | KY | 42002 | |
| 9542034 | WARNER COMMUNICATIONS CORP | 1340 BAUR BLVD | | SAINT LOUIS | MO | 63132 | |
| 9542035 | WARNING LITES OF SOUTHERN ILLINOIS | 9441 LEBANON ROAD | | EAST ST LOUIS | IL | 62203 | |
| 9542038 | WARREN D FITCH | 7357 LAKE CREEK ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9542039 | WARREN DAWSON | 1002 S LICKLITER STREET | | BENTON | IL | 62812 | |
| 9542040 | WARREN SERVICE COMPANY, LLC | PO BOX 372 | | CARMI | IL | 62821 | |
| 9540914 | WARREN SISK | REDACTED | | | | | |
| 9535394 | WARREN W. CRANK | REDACTED | | | | | |
| 9542041 | WASHINGTON BAPTIST CHURCH | PO BOX 98 | | JOHNSTON CITY | IL | 62951 | |
| 9542042 | WASHINGTON COUNTY DEMOCRATS | 1997 HICKORY CREEK ROAD | | DUBOIS | IL | 62831 | |
| 9542043 | WASHINGTON COUNTY TREASURER | 101 EAST ST LOUIS STREET | | NASHVILLE | IL | 62263 | |
| 9542044 | WASHINGTON UNIVERSTIY | ONE BROOKINGS DRIVE | | ST LOUIS | MO | 63150 | |
| 9542045 | WATCH TV COMPANY | 4631 O'HARA DRIVE | | EVANSVILLE | OH | 47711 | |
| 9542046 | WATCO TRANSLOADING LLC | DEPARTMENT 1392 | | DENVER | CO | 80256 | |
| 9542047 | WATER QUALITY INSURANCE SYNDICATE | 60 BROAD ST. 33RD FLOOR | | NEW YORK | NY | 10004 | |
| 9542055 | WATSON, FARLEY & WILLIAMS LLP | 211 N. BROADWAY, SUITE 2600 | | ST. LOUIS | MO | 63102 | |
| 9542056 | WATSONS DRUG STORE INC | 214 W MAIN | | GREENVILLE | IL | 62246 | |
| 9542057 | WAYNE COUNTY EXTENSION | 2B FRONTIER DRIVE | | FAIRFIELD | IL | 62837 | |
| 9542058 | WAYNE COUNTY WELL SURVEYS INC | PO BOX 421 | | FAIRFIELD | IL | 62837 | |
| 9541248 | WAYNE M. STOLTE | REDACTED | | | | | |
| 9542059 | WAYNE QUALLS INTERSTATE BROKER | 2295 SWEETS DR | | CARBONDALE | IL | 62901 | |
| 9542060 | WAYNE SHAFFNER | AND MARILYN SHAFFNER | RT 1 BOX 186 F | MACEDONIA | IL | 62860 | |
| 9542061 | WAYNE STOLTE | 323 SOUTH SPRUCE | | NOKOMIS | IL | 62075 | |
| 9542062 | WAYNE-WHITE COUNTIES ELECTRIC | PO DRAWER E | | FAIRFIELD | IL | 62837 | |
| 9542063 | WB COMMUNICATIONS INC | 1611 VETERANS HIGHWAY | | VANDALIA | IL | 62471 | |
| 9542064 | WC HYDRAULICS | 172 PHILPOTT LANE | | BEAVER | WV | 25813 | |
| 9542066 | WC TRAINING AND CONSULTING | 1677 CR 600 E | | ALBION | IL | 62806 | |
| 9542067 | WE 3 GIRLS FLOWER & GIFTS | 509 W DEYOUNG STREET | | MARION | IL | 62959 | |
| 9542068 | WE 3 GIRLS FLOWERS | 509 WEST DEYOUNG STREET | | MARION | IL | 62959 | |
| 9542069 | WEATHER-ALL METAL SALES | 1403 N ADAMS STREET | | STURGIS | KY | 42459 | |
| 9542072 | WEATHERFORD US LP | PO BOX 301003 | | DALLAS | TX | 75303 | |
| 9542075 | WEAVER BOOS HOLDINGS LLC | 35 E WACKER DRIVE, SUITE 1250 | | CHICAGO | IL | 60601 | |
| 9542076 | WEAVER CONSULTANTS GROUP | NORTH CENTRAL LLC | 8203 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| 9542086 | WEBB FARM SERVICES | 2868 N WESSEX LANE | | BELLERIVE | IL | 62810 | |
| 9542088 | WEBSITE BACKUP COMPANY | 2375 E CAMELBACK ROAD SUITE 600 | | PHOENIX | AZ | 85016 | |
| 9542093 | WEBSTER DISTRIBUTING INC | 107 RAILROAD STREET, PO BOX 117 | | BENTON | IL | 62812 | |
| 9542094 | WEDGEWOOD FAMILY PRACTICE | & PSYCHIARTY ASSOC WESTOVER | 900 FAIRMONT ROAD | MORGANTOWN | WV | 26501 | |
| 9542096 | WEEKS POLARIS | 1627 N MAIN | | BENTON | IL | 62812 | |
| 9542097 | WEEKS POLARIS | PO BOX 520 | | BENTON | IL | 62812 | |
| 9542099 | WEINZAPFEL'S | 9300 MIDDLE MT. VERNON RD. | | MT. VERNON | IN | 47620 | |
| 9542100 | WEIR INTERNATIONAL INC | 1431 OPUS PLACE, SUITE 210 | | DOWNERS GROVE | IL | 60515 | |
| 9542101 | WEIR LINETIEX C/O CHASE PUMPS | 25851 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9542102 | WEIR SLURRY GROUP INC | 21976 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9542103 | WEIR SLURRY GROUP INC | 225 N CEDAR STREET | | HAZLETON | PA | 18201 | |
| 9542105 | WEISS INSTRUMENT | 300 MT LEBANON BLVD, SUITE 2202 | | PITTSBURGH | PA | 15234 | |
| 9542106 | WEISS MONUMENT WORKS INC | 9904 W MAIN STREET | | BELLEVILLE | IL | 62223 | |
| 9542109 | WELLMAN FURNACES, INC. | PRECIOUS TECHNOLOGY GROUP, LLC | PO BOX 722 | SHELBYVILLE | IN | 46176 | |
| 9542111 | WELLS FARGO EQUIPMENT FINANCE | PO BOX 856937 | | MINNEAPOLIS | MN | 55485 | |
| 9542112 | WELLS FARGO FINANCIAL LEASING INC | DBA WELLS FARGO VENDOR FINANCIAL SV | PO BOX 650016 | DALLAS | TX | 75265 | |
| 9542113 | WELLS FARGO INS SERVICES OF WV INC | PO BOX 203646 | | DALLAS | TX | 75320 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9542114 | WELLS FARGO INSURANCE SERVICES | OF WV, INC (BKL) | PO BOX 203646 | DALLAS | TX | 75320 | |
| 9542115 | WELLS FARGO VENDOR FINANCIAL | SERVICES LLC | PO BOX 105710 | ATLANTA | GA | 30348 | |
| 9542117 | WELTMAN WEINBERG & REIS CO LPA | CASE #18-SC-335 | PO BOX 5402 | CLEVELAND | OH | 44101 | |
| 9542116 | WELTMAN WEINBERG & REIS CO LPA | RE:  CASE #16-SC-431 | 180 N LASALLE STREET, SUITE 2400 | CHICAGO | IL | 60601 | |
| 9542118 | WENDELL RAY BETHARD | 21200 NORTH MAYFLOWER LANE | | TEXICO | IL | 62889 | |
| 9542070 | WENDELL WEATHERFORD | REDACTED | | | | | |
| 9542120 | WENDY L MCGILL | 702 ARLANN DRIVE | | PEKIN | IL | 61554 | |
| 9538926 | WENDY L. MCGILL | REDACTED | | | | | |
| 9542121 | WENDY SAYRE | 36-W152 STURGIS COURT | | DUNDEE | IL | 60118 | |
| 9542125 | WERNSING'S APPLIANCE & VIDEO | 218 W MAIN | | CARLINVILLE | IL | 62626 | |
| 9542127 | WES CAMPBELL | 402 EAST GARRISON | | DORCHESTER | IL | 62033 | |
| 9542128 | WES HARMS | 723 CO ROAD 1410H | | CARMI | IL | 62821 | |
| 9542129 | WES KANE | 5847 SALINE RIVER RD | | MARION | IL | 62959 | |
| 9542130 | WES KIDD | 6804 ECTON ROAD | | WINCHESTER | KY | 40391 | |
| 9533842 | WESLEY ALEXANDER | REDACTED | | | | | |
| 9535338 | WESLEY COOTS | REDACTED | | | | | |
| 9535379 | WESLEY D. COWSERT | REDACTED | | | | | |
| 9535908 | WESLEY DUNN | REDACTED | | | | | |
| 9542131 | WESLEY DUVALL | 196 WEST TOWNSEND AVE, PO BOX 821 | | SHAWNEETOWN | IL | 62984 | |
| 9535931 | WESLEY DUVALL | REDACTED | | | | | |
| 9536913 | WESLEY HARMS | REDACTED | | | | | |
| 9538038 | WESLEY KANE | REDACTED | | | | | |
| 9542132 | WESSELMAN'S | 5011 WASHINGTON AVE, SUITE 6 | | EVANSVILLE | IN | 47715 | |
| 9542138 | WEST KENTUCKY PIPE AND VALVE INC | 200 POND RIVER COLLIERS ROAD | | MADISONVILLE | KY | 42431 | |
| 9542139 | WEST KENTUCKY STEEL CONSTRUCTION COMPANY INC | 701 GULF STREET, PO BOX 68 | | PROVIDENCE | KY | 42450 | |
| 9542140 | WEST KY SAWMILL LLC | 760 FERGUSONTOWN ROAD | | DAWSON SPRINGS | KY | 42408 | |
| 9542141 | WEST PUBLISHING CORPORATION | DBA THOMSON REUTERS - WEST | PO BOX 6292 | CAROL STREAM | IL | 60197 | |
| 9542142 | WEST RIVER CONVEYORS & MACHINERY CO | 8936 DISMAL RIVER ROAD | | OAKWOOD | VA | 24631 | |
| 9542143 | WEST STAR AVIATION INC. SUS | PO BOX 48063 | | WICHITA | KS | 67201 | |
| 9542144 | WEST TENNESSEE RAILROAD | PO BOX 3295 | | SEA BRIGHT | NJ | 07760 | |
| 9542145 | WEST VIRGINIA ELECTRIC INC | PO BOX 1587 | | FAIRMONT | WV | 26555 | |
| 9542146 | WEST VIRGINIA INCOME TAX WITHHELD | WV STATE TAX DEPARTMENT | PO BOX 1667 | CHARLESTON | WV | 25326 | |
| 9542147 | WEST VIRGINIA SECRETARY OF STATE | PO BOX 40300 | | CHARLESTON | WV | 25364 | |
| 9542148 | WESTEND LANDFILL/LANDFILL LLC | PO BOX 657 | | HARRISBURG | IL | 62946 | |
| 9542150 | WESTERN EXCELSIOR CORPORATION | DBA VISION GREEN | 4609 E BOONVILLE-NEW HARMONY ROAD | EVANSVILLE | IN | 47725 | |
| 9542151 | WESTERN KENTUCKY CONSOLIDATED | RESOURCES LLC | 46226 NATIONAL ROAD | ST CLAIRSVILLE | OH | 43950 | |
| 9542152 | WESTERN OILFIELDS SUPPLY CO | 3404 STATE ROAD | | BAKERSFIELD | CA | 93308 | |
| 9542154 | WESTINGHOUSE AIR BRAKE TECHNOLOGIES | WABTEC GLOBAL SERVICES | 4800 DERAMUS AVE | KANSAS CITY | MO | 64120 | |
| 9539254 | WESTLEY MOORE | REDACTED | | | | | |
| 9536809 | WESTON GRIMES | REDACTED | | | | | |
| 9542155 | WESTSIDE PRIMARY PTO | 411 W LINCOLN STREET | | HARRISBURG | IL | 62946 | |
| 9542156 | WETLAND SERVICES, INC. | 3880 TRIGG-TURNER ROAD | | CORYDON | KY | 42406 | |
| 9542157 | WEX BANK | PO BOX 6293 | | CAROL STREAM | IL | 60197 | |
| 9542158 | WFW LEGAL SERVICES LIMITED | 211 N BROADWAY, SUITE 2600 | | ST LOUIS | MO | 63102 | |
| 9542159 | WGD AUTOS LLC | DBA AUTOMOTIVE WHOLESALE CENTER | 1805 VETERANS MEMORIAL PARKWAY | ST CHARLES | MO | 63303 | |
| 9542162 | WHAM AND WHAM | 212 EAST BROADWAY | | CENTRALIA | IL | 62801 | |
| 9542163 | WHAYNE SUPPLY COMPANY | DEPARTMENT 8326 | | CAROL STREAM | IL | 60122 | |
| 9542164 | WHEATLEY SCALE SERVICE INC | 3238 W STATE ROAD 66 | | ROCKPORT | IN | 47635 | |
| 9542168 | WHEELING NEWSPAPERS | 1500 MAIN STREET | | WHEELING | WV | 26003 | |
| 9542175 | WHITE & CASE LLP | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 9542176 | WHITE ARMATURE WORKS INC | 1150 HUFF CREEK HWY, PO BOX 330 | | MALLORY | WV | 25634 | |
| 9542177 | WHITE COUNTY FARM BUREAU | PO BOX 367 | | CARMI | IL | 62821 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9542178 | WHITE COUNTY TREASURER | PO BOX 369 | | CARMI | IL | 62821 | |
| 9542179 | WHITE SANDS MINING COMPANY | 10165 GLASS OVERLOOK ROAD SE | | ELIZABETH | IN | 47117 | |
| 9542180 | WHITEASH FREEWILL BAPTIST CHURCH | ATTN: 5K RACE | 13339 RT 37 | MARION | IL | 62959 | |
| 9542182 | WHITE'S SANITATION INC | 21529 DOUBLE ARCH ROAD | | STAUNTON | IL | 62088 | |
| 9542183 | WHITESIDE CHEVROLET | 50714 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9542184 | WHOLESALE ELECTRIC SUPPLY CO | OF HOUSTON INC | PO BOX 732778 | DALLAS | TX | 75373 | |
| 9542186 | WIESE USA | PO BOX 60106 | | SAINT LOUIS | MO | 63160 | |
| 9542187 | WIGEN COMPANIES, INC | WIGEN WATER TECHNOLOGIES | 302 LAKE HAZELTINE DRIVE | CHASKA | MN | 55318 | |
| 9542189 | WILDCAT TANK TRUCK SERVICES INC | PO BOX 22 | | OLNEY | IL | 62450 | |
| 9542190 | WILHELMSEN SHIPS SERVICE LTD | 211 NORTH BROADWAY, SUITE 2600 | | SAINT LOUIS | MO | 63102 | |
| 9542194 | WILKERSON RAIL TRANSFER LLC | 2338 E CALUMET STREET | | CENTRALIA | IL | 62801 | |
| 9542197 | WILLARD L ADAMS | 5545 NE ELLIOT CIRCLE | | CORVALLIS | OR | 97330 | |
| 9542198 | WILLETTA M. CULP | 825 IRWIN AVE | | ALBION | MI | 49224 | |
| 9542200 | WILLIAM & SANDRA GRANT | 1305 N. JEFFERSON ST | | JOHNSTON CITY | IL | 62951 | |
| 9542201 | WILLIAM A JALINSKY | 5475 WHITE OAK DRIVE | | SMITHTON | IL | 62285 | |
| 9542202 | WILLIAM A RENNER | 6006 VINE ROAD | | SESSER | IL | 62884 | |
| 9534136 | WILLIAM AVERY | REDACTED | | | | | |
| 9542203 | WILLIAM AXTELL | 1700 E BOYTON STREET | | MARION | IL | 62959 | |
| 9542204 | WILLIAM B JOHNSON | 900 GLADIOLA DRIVE | | FLORISSANT | MO | 63031 | |
| 9542205 | WILLIAM BARD WELLS | 15182 D FIETSAM RD | | MARION | IL | 62959 | |
| 9542110 | WILLIAM BARD WELLS | REDACTED | | | | | |
| 9534329 | WILLIAM BENTLEY | REDACTED | | | | | |
| 9542206 | WILLIAM BOYD MCCREERY | 7226C ROAD 45V | | TORRINGTON | WY | 82240 | |
| 9534557 | WILLIAM BREEDWELL | REDACTED | | | | | |
| 9542207 | WILLIAM C STUTZ | PO BOX 41 | | BETHALTO | IL | 62010 | |
| 9542208 | WILLIAM D WILLIFORD | AND LINDA M WILLIFORD | 10366 N BOBTAIL ROAD | MACEDONIA | IL | 62860 | |
| 9539745 | WILLIAM D. PAYNE | REDACTED | | | | | |
| 9541406 | WILLIAM D. TAYLOR | REDACTED | | | | | |
| 9542209 | WILLIAM DAVIS | & HELENE DAVIS | PO BOX 474 | CARLINVILLE | IL | 62626 | |
| 9535763 | WILLIAM DIEFENBACH | REDACTED | | | | | |
| 9542210 | WILLIAM E GROVES CONSTRUCTION | 3135 GRAPEVINE RD | | MADISONVILLE | KY | 42431 | |
| 9542211 | WILLIAM E GROVES CONSTRUCTION | PO BOX 1205 | | MADISONVILLE | KY | 42431 | |
| 9536898 | WILLIAM E. HANSFORD | REDACTED | | | | | |
| 9542212 | WILLIAM H BAUER III | 1950 LITTLE FALLS RUN ROAD | | GRAFTON | WV | 26354 | |
| 9542213 | WILLIAM HARVEY | 4233 STONE RIVER ROAD | | MOUNTAIN BROOK | AL | 35213 | |
| 9536977 | WILLIAM HEADRICK | REDACTED | | | | | |
| 9542214 | WILLIAM HENSON | 22809 JONATHON DRIVE | | CHANNAHON | IL | 60410 | |
| 9534145 | WILLIAM J. AXTELL | REDACTED | | | | | |
| 9534279 | WILLIAM J. BEAVER | REDACTED | | | | | |
| 9542215 | WILLIAM JERRY NEAL | 16345 LOG CABIN ROAD | | EWING | IL | 62836 | |
| 9537893 | WILLIAM JONES | REDACTED | | | | | |
| 9538053 | WILLIAM KARNES | REDACTED | | | | | |
| 9542216 | WILLIAM KEITH JONES | 20313 NORTH SPRINGER CHURCH LANE | | WALNUT HILL | IL | 62893 | |
| 9542217 | WILLIAM KERSHAW | 1255 CIPS TRAIL | | COFFEEN | IL | 62017 | |
| 9538234 | WILLIAM KIRSCH | REDACTED | | | | | |
| 9542218 | WILLIAM L ANDERSON | 128 HIDDEN HOLLOW DRIVE | | WEST PALM BEACH | FL | 33418 | |
| 9542219 | WILLIAM L JOHNSON III | 216 NORTH 30TH ST | | CAMP HILL | PA | 17011 | |
| 9542220 | WILLIAM L. WEBB, JR. | 14123 HAPPY ROW ROAD | | MACEDONIA | IL | 62860 | |
| 9542415 | WILLIAM L. YOUNG | REDACTED | | | | | |
| 9542221 | WILLIAM LLOYD BLACKWELL | 2812 LOG CABIN LANE | | INA | IL | 62846 | |
| 9542222 | WILLIAM M MCNARY | 30 CHICKADEE COURT | | LAFAYETTE | IN | 47909 | |
| 9538841 | WILLIAM MASSEY | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538881 | WILLIAM MAY | REDACTED | | | | | |
| 9542223 | WILLIAM O'DELL | 1401 CERRISSE CT | | BRENTWOOD | TN | 37027 | |
| 9542224 | WILLIAM P BAIN | PO BOX 34 | | THOMPSONVILLE | IL | 62890 | |
| 9539661 | WILLIAM PAPPAS | REDACTED | | | | | |
| 9539752 | WILLIAM PEARCE | REDACTED | | | | | |
| 9539755 | WILLIAM PEEBELS | REDACTED | | | | | |
| 9542225 | WILLIAM R WHETSTONE | 3016 NORTH TAYLOR ROAD, APT M | | HANNA CITY | IL | 61536 | |
| 9536744 | WILLIAM R. GOVERN | REDACTED | | | | | |
| 9540170 | WILLIAM RENNER | REDACTED | | | | | |
| 9542226 | WILLIAM RICHARD MOFFETT | 659 AZURE HILLS DRIVE | | SEMI VALLEY | CA | 93065 | |
| 9540480 | WILLIAM RUFUS | REDACTED | | | | | |
| 9542227 | WILLIAM S RICHARDSON, TRUSTEE | WILLIAM S RICHARDSON TRUST | 1104 ELECTION DRIVE | BENTON | IL | 62812 | |
| 9540867 | WILLIAM SHOVER | REDACTED | | | | | |
| 9541198 | WILLIAM STEPHENSON | REDACTED | | | | | |
| 9542228 | WILLIAM TRAMPAS DIEFENBACH | AND MELISSA DAWN DIEFENBACH | 23383 KINGS HIGHWAY | MACEDONIA | IL | 62860 | |
| 9541834 | WILLIAM UPTON | REDACTED | | | | | |
| 9542229 | WILLIAM W & JOSEPHINE W | LUTHER TRUSTEES | 2350 WILLOW RUN COURT | GIBSONIA | PA | 15044 | |
| 9542230 | WILLIAM WALKER CATCH A FISH DAY | C/O MIKE WALKER | 942 N 1700 E ROAD | OWANECO | IL | 62555 | |
| 9542231 | WILLIAM WHITAKER | 927 GARFIELD LANE | | ROCK SPRINGS | WY | 82902 | |
| 9542237 | WILLIAM WILLIAMS | REDACTED | | | | | |
| 9542232 | WILLIAM WILMERT | 224 MEANDERING DRIVE | | LEBANON | TN | 37090 | |
| 9542326 | WILLIAM WOOD | REDACTED | | | | | |
| 9542247 | WILLIAMS & CONNOLLY LLP | 725 TWELFTH ST NW | | WASHINGTON | DC | 20005 | |
| 9542248 | WILLIAMS A/C & HEATING INC | 22 MURDALE GARDENS ROAD | | MURPHYSBORO | IL | 62966 | |
| 9542249 | WILLIAMS FORESTRY & ASSOCIATES | PO BOX 1543 | | CALHOUN | GA | 30703 | |
| 9542250 | WILLIAMS INTERNATIONAL CO LLC | DEPT # 78271 | PO BOX 77000 | DETROIT | MI | 48278 | |
| 9542251 | WILLIAMS & WILMER INC | 5110 BYRDHILL ROAD | | RICHMOND | VA | 23228 | |
| 9542253 | WILLIAMSON CO AMBULANCE | 808 E DEYOUNG STREET | | MARION | IL | 62959 | |
| 9542254 | WILLIAMSON CO HIGHWAY DEPT | 1817 N COURT ST | | MARION | IL | 62959 | |
| 9542256 | WILLIAMSON COUNTY | 407 N MONROE ST STE 119 | | MARION | IL | 62959 | |
| 9542255 | WILLIAMSON COUNTY | COUNTY CLERK&RECORDER | 407 N MONROE ST STE 119 | MARION | IL | 62959 | |
| 9542257 | WILLIAMSON COUNTY CIRCUIT CLERK | 200 W JEFFERSON ST | | MARION | IL | 62959 | |
| 9542258 | WILLIAMSON COUNTY COLLECTOR | 200 W JEFFERSON | | MARION | IL | 62959 | |
| 9542259 | WILLIAMSON COUNTY COLLECTOR | BRUCE A. THROUTMAN | 407 N. MONROE, SUITE 104 | MARION | IL | 62959 | |
| 9542260 | WILLIAMSON COUNTY COURT HOUSE | SUPERVISOR OF ASSESMENTS | 407 N MONROE, SUITE 205 | MARION | IL | 62959 | |
| 9542261 | WILLIAMSON COUNTY DEMOCRATIC | CENTRAL COMMITTEE | 17614 CANAVILLE ROAD | CREAL SPRINGS | IL | 62922 | |
| 9542262 | WILLIAMSON COUNTY FARM BUREAU | 1517 E DEYOUNG | | MARION | IL | 62959 | |
| 9542263 | WILLIAMSON COUNTY FIRE PROTECTION | DISTICT | 3232 SOUTH PARK AVENUE | HERRIN | IL | 62948 | |
| 9542264 | WILLIAMSON COUNTY HIGHWAY DEPT | 1817 N COURT STREET | | MARION | IL | 62959 | |
| 9542265 | WILLIAMSON COUNTY LIVESTOCK | ASSOCIATION | 14890 LIGHTHOUSE ROAD | PITTSBURG | IL | 62974 | |
| 9542266 | WILLIAMSON COUNTY PLAT OFFICER | 407 N MONROE STREET SUITE 205 | | MARION | IL | 62959 | |
| 9542267 | WILLIAMSON COUNTY SHERRIFF'S | ATTN DEPUTY JOHN FLEMING | 200 W JEFFERSON ST | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542269 | WILLIAMSON COUNTY TREASURER | BRINSON VENABLE | 407 N MONROE STE 104 | MARION | IL | 62959 | |
| 9542270 | WILLIAMSON TRACK LLC | PO BOX 357 | | JOHNSTON CITY | IL | 62951 | |
| 9542271 | WILLIAMSON TRANSPORT LLC | 5260 IRWIN ROAD | | HUNTINGTON | WV | 25705 | |
| 9542272 | WILLIE DILLINGHAM | 402 RIVER STREET | | DAWSON SPRINGS | KY | 42408 | |
| 9542273 | WILLIE R CHEATHAM | 7146 LAKE CREEK ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9542278 | WILLIS OF TENNESSEE INC | 29982 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9542279 | WILMA ILENE MCQUALITY | 2523 NANTUCKET DRIVE | | DECATUR | IL | 62521 | |
| 9542280 | WILMA K HARPOLE | 18 SE CRESCENT DRIVE | | MT VERNON | IL | 62864 | |
| 9542281 | WILMA SIMMONS | 203 SANDERS AVE | | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9542282 | WILMINGTON TRUST NATIONAL ASSOC | 50 S 6TH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| 9542284 | WILMINGTON TRUST, NATIONAL ASSOCIATION1 | 50 S 6TH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| 9542285 | WILMOT WHEELER IRISH | 6987 SPEAR STREET | | SHELBURNE | VT | 05482 | |
| 9542302 | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND STREET | | NEW YORK | NY | 10017 | |
| 9542303 | WILSON-MCREYNOLDS FUNERAL HOME | 900 NORTH COURT STREET | | MARION | IL | 62959 | |
| 9538412 | WILTON LEMMON | REDACTED | | | | | |
| 9542305 | WINDSTREAM | ATTN: CUSTOMER CARE | PO BOX 3177 | CEDAR RAPIDS | IA | 52406 | |
| 9542306 | WINDSTREAM COMMUNICATIONS | PO BOX 9001950 | | LOUISVILLE | KY | 40290 | |
| 9542307 | WINGER FOR REP | 336 S DOMINION DRIVE | | WOOD DALE | IL | 60191 | |
| 9542308 | WINGFOOT COMMERCIAL TIRE | 430 N DIRKSEN PKWY | | SPRINGFIELD | IL | 62702 | |
| 9542311 | WINSHUTTLE LLC | 20021 120TH AVENUE NE, SUITE 101 | | BOTHELL | WA | 98011 | |
| 9542313 | WINSTON & NANCY MAXWELL | PO BOX 362 | | MCLEANSBORO | IL | 62859 | |
| 9542312 | WINSTON & NANCY MAXWELL | RR 2 | | MCLEANSBORO | IL | 62859 | |
| 9542319 | WITHERS BROADCASTING OF SOUTHERN | ILLINOIS LLC | 1822 NORTH COURT STREET | MARION | IL | 62959 | |
| 9542320 | WITHERS BROADCASTING OF SOUTHERN | ILLINOIS LLC | PO BOX 127 | MARION | IL | 62959 | |
| 9542321 | WITTICH UPHOLSTERY INC | 3211 IVANHOE | | SAINT LOUIS | MO | 63139 | |
| 9542322 | WKQR-FM 92.7 KISS FM | PO BOX 10 | | MULLENS | WV | 25882 | |
| 9542323 | WM KEITH JONES | 20313 NORTH SPRINGER CHURCH LANE | | WALNUT HILL | IL | 62893 | |
| 9542324 | WOARES INC | 1595 NORTH CALHOUN STREET | | DECATUR | IL | 62526 | |
| 9542328 | WOOD MACKENZIE INC | GENERAL POST OFFICE | PO BOX 9482 | NEW YORK | NY | 10087 | |
| 9542330 | WOODARD CLEANING AND RESTORATION IN | 2600 CREVE COEUR DRIVE | | ST LOUIS | MO | 63144 | |
| 9542331 | WOODDALE FARM LLC | FIRST BANKERS TRUST SERVICES | PO BOX 4005 | QUINCY | IL | 62305 | |
| 9542333 | WOODRUFF SUPPLY CO INC | 628 LINCOLN AVE | | MADISONVILLE | KY | 42431 | |
| 9542334 | WOODRUFF SUPPLY CO INC | PO BOX 426 | | MADISONVILLE | KY | 42431 | |
| 9542337 | WOODYS ON THE GREEN | #1 COUNTRY CLUB ROAD | | HILLSBORO | IL | 62049 | |
| 9542340 | WORDEN LUMBER COMPANY INC | 312 EAST WALL STREET, PO BOX 416 | | WORDEN | IL | 62097 | |
| 9542341 | WORKABLE | 99 HIGH STREET, 26TH FLOOR | | BOSTON | MA | 02110 | |
| 9542344 | WORKSAFE TESTING | 200 W CLAY STREET | | HERRIN | IL | 62948 | |
| 9542345 | WORKSAVER EMPLOYEE TESTING | SYSTEMS LLC | 478 CORPORATE DRIVE | HOUMA | LA | 70360 | |
| 9542346 | WORLD FINANCE CORP OF IL | BRANCH/LOAN: 1076/004844 | 501 PUBLIC SQUARE | BENTON | IL | 62812 | |
| 9542347 | WORLD FINANCE CORP OF IL, | BRANCH LOAN: 1032/045203 | 20 CORVETTE DRIVE, SUITE B | LITCHFIELD | IL | 62056 | |
| 9542348 | WORLD FINANCE CORP OF ILINOIS | LOAN # 005672 | 501 PUBLIC SQUARE | BENTON | IL | 62812 | |
| 9542349 | WORLD FINANCE CORP OF ILLINOIS | LOAN # 704301 | 303 SOUTH COMMERCIAL ST, SUITE 13 | HARRISBURG | IL | 62946 | |
| 9542350 | WORLD FINANCE CORP OF ILLINOIS; | ACCT: 4069-1, LOAN: 705201 | 807 NORTH COURT STREET, SUITE A | MARION | IL | 62959 | |
| 9542351 | WORLD FINANCE CORPORATION | 1201 E 5TH STREET,SUITE C | | METROPOLIS | IL | 62960 | |
| 9542353 | WORLD FINANCE CORPORATION | CASE # 24884 | 303 S COMMERCIAL STREET | HARRISBURG | IL | 62946 | |
| 9542352 | WORLD FINANCE CORPORATION | CASE # 25009 | 303 S COMMERCIAL STREET | HARRISBURG | IL | 62946 | |
| 9542354 | WORLD FINANCE CORPORATION | OF ILLINOIS | 807 NORTH COURT STREET, SUITE A | MARION | IL | 62959 | |
| 9542356 | WORLD FINANCE CORPORATION | RE:  ACCOUNT 056947 | 807 NORTH COURT STREET, SUITE A | MARION | IL | 62959 | |
| 9542355 | WORLD FINANCE CORPORATION | RE:  ACCOUNT 15178 | 103 BALDRIDGE LANE, SUITE 901 | SALEM | IL | 62881 | |
| 9542357 | WORLD FINANCE CORPORATION OF | ILLINOIS; ACCOUNT 58878 | 807 NORTH COURT STREET, SUITE A | MARION | IL | 62959 | |
| 9542358 | WORLD FINANCE CORPORATION OF | ILLINOIS; ACCOUNT NO 59055 | 807 NORTH COURT STREET, SUITE A | MARION | IL | 62959 | |
| 9542362 | WORLD FINANCE CORPORATION OF IL | LOAN 027008 | 221 NORTH PARK AVENUE | HERRIN | IL | 62948 | |
| 9542359 | WORLD FINANCE CORPORATION OF IL | RE:  ACCOUNT # 16915 | 1201 EAST 5TH STREET, SUITE C | METROPOLIS | IL | 62960 | |
| 9542360 | WORLD FINANCE CORPORATION OF IL | RE:  LOAN #026830 | 303 SOUTH COMMERCIAL STREET, SUITE | HARRISBURG | IL | 62946 | |
| 9542361 | WORLD FINANCE CORPORATION OF IL | RE:  LOAN #057417 | 807 NORTH COURT STREET, SUITE A | MARION | IL | 62959 | |
| 9542363 | WORLD FINANCE CORPORATION OF IL, | LOAN 008098 | 807 NORTH COURT STREET, SUITE A | MARION | IL | 62959 | |
| 9542366 | WORLD FINANCE CORPORATION OF ILLINO | RE:  ACCT #2495 | 303 SOUTH COMMERCIAL STREET, SUITE | HARRISBURG | IL | 62946 | |
| 9542364 | WORLD FINANCE CORPORATION OF ILLINO | RE:  CASE #100947, ACCOUNT #3419 | 303 SOUTH COMMERCIAL STREET, STE 13 | HARRISBURG | IL | 62946 | |
| 9542365 | WORLD FINANCE CORPORATION OF ILLINO | RE:  CASE #101652, ACCOUNT #25342 | 303 SOUTH COMMERCIAL STREET, STE 13 | HARRISBURG | IL | 62946 | |
| 9542367 | WORLD FINANCE CORPORATION OF ILLINO | RE:  LOAN #000432 | 501 PUBLIC SQUARE | BENTON | IL | 62812 | |
| 9542368 | WORLD FUEL SERVICES INC | 2458 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308

Page 157 of 159

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9542369 | WORLD INTERNATIONAL TESTING, INC | 816 NORTH 4TH STREET | | STEUBENVILLE | OH | 43952 | |
| 9542370 | WORLDS FINEST CHOCOLATE INC | 8264 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| 9542371 | WORLDWIDE EQUIPMENT OF WEST | VIRGINIA INC | PO BOX 171 | JANE LEW | WV | 26378 | |
| 9542372 | WORLDWIDE POWER PRODUCTS | 5711 BRITTMOORE ROAD | | HOUSTON | TX | 77041 | |
| 9542373 | WORTHINGTON PRODUCTS LLC | 3405 KUEMERLE AVENUE NE | | CANTON | OH | 44705 | |
| 9542374 | WP HOLDCO LLC | WP SOFTWARE CONSULTING LLC | 2901 SOUTH FIRST STREET | ABILENE | TX | 79605 | |
| 9542375 | WPP LLC | ATTN: JAY PERRY | 5260 IRWIN ROAD | HUNTINGTON | WV | 25705 | |
| 9542376 | WPP LLC | NATURAL RESOURCE PARTNERS | LOCKBOX 2495 | COLUMBUS | OH | 43260 | |
| 9542378 | WPP LLC, MACOUPIN | LOCKBOX 2495 | | COLUMBUS | OH | 43260 | |
| 9542381 | WRIGHT AUTOMOTIVE INC | PO BOX 279 | | HILLSBORO | IL | 62049 | |
| 9542382 | WRIGHT COLLISION CENTER | 11159 ROUTE 185, PO BOX 279 | | HILLSBORO | IL | 62049 | |
| 9542383 | WRIGHT CONCRETE UNDERGROUND LLC | PO BOX 358 | | DORTON | KY | 41520 | |
| 9542384 | WSMI | 6308 ILLINOIS ROUTE 16 | | HILLSBORO | IL | 62049 | |
| 9542387 | WV STATE TAX DEPARTMENT | EMPLOYER'S WV INCOME TAX WH | PO BOX 1667 | CHARLESTON | WV | 25326 | |
| 9542386 | WV STATE TAX DEPARTMENT | TAX ACCOUNTANT ADMINISTRATION | PO BOX 11751 | CHARLESTON | WV | 25339 | |
| 9542388 | WVU MINING & INDUSTRIAL EXTENSION | PO BOX 6070 | | MORGANTOWN | WV | 26506 | |
| 9542390 | WYANT SURVEYING COMPANY | 114 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9541792 | WYATT UNDERWOOD | REDACTED | | | | | |
| 9542396 | WYNN LAS VEGAS, LLC | FILE 50195 | | LOS ANGELES | CA | 90074 | |
| 9542397 | XCAL TOOLS - BECKLEY LLC | PO BOX 645684 | | PITTSBURGH | PA | 15264 | |
| 9542398 | XCAL TOOLS - MADISONVILLE LLC | PO BOX 645690 | | PITTSBURGH | PA | 15264 | |
| 9542399 | XCAL TOOLS - SOUTH POINT LLC | PO BOX 645517 | | PITTSBURGH | PA | 15264 | |
| 9542402 | XEROX CORPORATION | DBA XEROX FINANCIAL SERVICES | PO BOX 202882 | DALLAS | TX | 75320 | |
| 9542401 | XEROX CORPORATION | PO BOX 650361 | | DALLAS | TX | 75265 | |
| 9542400 | XEROX CORPORATION | PO BOX 802555 | | CHICAGO | IL | 60680 | |
| 9542403 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA, 17TH FLOOR | | HARTFORD | CT | 06103 | |
| 9542404 | XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9542405 | XPO LOGISTICS FREIGHT INC | PO BOX 5160 | | CHICAGO | IL | 60680 | |
| 9542406 | XYLEM DEWATERING SOLUTIONS INC | 26717 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9542407 | Y DESIGNS | 11204 TRIESTE DRIVE | | SAINT LOUIS | MO | 63146 | |
| 9542409 | YAMAHA OF SOUTHERN ILLINOIS | 3008 SOUTH PARK AVENUE | | HERRIN | IL | 62948 | |
| 9537350 | YELIZAVETA ILYASHOV | REDACTED | | | | | |
| 9542412 | YELLOWJACKET OILFIELD SERVICES LLC | PO BOX 678349 | | DALLAS | TX | 75267 | |
| 9542414 | YESTERDAYS INC | 1297 CO ROAD 800 EAST | | CARMI | IL | 62821 | |
| 9542420 | YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE | 1000 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| 9542422 | YRC FREIGHT | P.O. BOX 93151 | | CHICAGO | IL | 60673 | |
| 9542423 | YRC FREIGHT | PO BOX 7914 | | CHICAGO | IL | 60680 | |
| 9542424 | YSI INCORPORATED, A XYLEM BRAND | PO BOX 640373 | | CINCINNATI | OH | 45264 | |
| 9542425 | Z20 ACES BASEBALL | DOC Z'S SPORTS | 707 NORTH HICKORY STREET | DUQUOIN | IL | 62832 | |
| 9542426 | ZACH LOWE | 5561 MAUSEYVILLE RD. | | CREAL SPRINGS | IL | 62922 | |
| 9542427 | ZACH STEWART | 444 DAVENPORT ROAD | | CUMBERLAND | VA | 23040 | |
| 9539815 | ZACHARIAH G. PHILLIPS | REDACTED | | | | | |
| 9538578 | ZACHARIAH LOWE | REDACTED | | | | | |
| 9533871 | ZACHARY ALLEN | REDACTED | | | | | |
| 9534099 | ZACHARY ATKINS | REDACTED | | | | | |
| 9537105 | ZACHARY B. HINES | REDACTED | | | | | |
| 9534616 | ZACHARY BROOKSHIER | REDACTED | | | | | |
| 9536119 | ZACHARY C. ERVIN | REDACTED | | | | | |
| 9535302 | ZACHARY CONAWAY | REDACTED | | | | | |
| 9542428 | ZACHARY DENNEY | 110 SHARON STREET | | FARMERSVILLE | IL | 62533 | |
| 9535900 | ZACHARY DUNCAN | REDACTED | | | | | |
| 9541970 | ZACHARY E. VOYLES | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9542430 | ZACHARY ERVIN | 1235 BOND ROAD | | GALATIA | IL | 62935 | |
| 9542429 | ZACHARY ERVIN | 33 LONE LANE | | FILLMORE | IL | 62032 | |
| 9536218 | ZACHARY FEAR | REDACTED | | | | | |
| 9542431 | ZACHARY HART | 9 EASTWOOD DRIVE | | MCLEANSBORO | IL | 62859 | |
| 9541857 | ZACHARY L. USSERY | REDACTED | | | | | |
| 9542432 | ZACHARY ROCK | 808 SOUTH 22ND STREET | | HERRIN | IL | 62948 | |
| 9541972 | ZACHARY VUICHARD | REDACTED | | | | | |
| 9540382 | ZACHARY W. ROCK | REDACTED | | | | | |
| 9542445 | ZACHARY ZIEGLER | REDACTED | | | | | |
| 9542447 | ZACHARY ZIMMERMAN | REDACTED | | | | | |
| 9541988 | ZACHERY WAGNER | REDACTED | | | | | |
| 9536691 | ZACK GIDCUMB | REDACTED | | | | | |
| 9542433 | ZAGARRI HOLDINGS INC | DBA ZAGARRI ENGINEERING | 237 EAST 5TH STREET # 184 | EUREKA | MO | 63025 | |
| 9535309 | ZAIKE CONNER | REDACTED | | | | | |
| 9535308 | ZAINE CONNER | REDACTED | | | | | |
| 9542434 | ZALEWSKI FOR STATE REPRESENTATIVE | 413 ADDISON | | RIVERSIDE | IL | 60546 | |
| 9539249 | ZANE T. MOORE | REDACTED | | | | | |
| 9536750 | ZAYNE M. GRANT | REDACTED | | | | | |
| 9542436 | ZEB KRAMER | 13031 CYROL JAMES RD | | BENTON | IL | 62812 | |
| 9538058 | ZEBADIAH D. KARRICK | REDACTED | | | | | |
| 9542054 | ZEBEDIAH WATSON | REDACTED | | | | | |
| 9538273 | ZEBULON KRAMER | REDACTED | | | | | |
| 9542438 | ZEE MEDICAL INC | PO BOX 204683 | | DALLAS | TX | 75320 | |
| 9542439 | ZEIGLER-ROYALTON HIGH SCHOOL | ATTN: ROYAL TORNADO YEARBOOK | PO BOX 38 | ZEIGLER | IL | 62999 | |
| 9542443 | ZHENGZHOU COAL MINING MACHINERY CO | NO 167, 9TH AVENUE | | ZHENGHOU CITY, HANAN PROVINCE | | 450016 | CHINA |
| 9542449 | ZINKAN ENTERPRISES, INC. | 1919 CASE PARKWAY NORTH | | TWINSBURG | OH | 44087 | |
| 9542451 | ZIP'S EQUIPMENT SERVICE, INC. | 9301 HIGHWAY 65 | | EVANSVILLE | IN | 47720 | |
| 9542452 | ZOLFO COOPER | 101 EISENHOWER PARKWAY, 3RD FLOOR | | ROSELAND | NJ | 07068 | |
| 9542453 | ZOLLINGER FURNITURE CO | 4821 FAIRVIEW AVENUE | | ST LOUIS | MO | 63116 | |
| 9542456 | ZURICH | ZURICH TOWERS 1400 AMERICAN LN | | SCHAUMBURG | IL | 60196 | |