## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

|  |  |
|---|---|
| In re:<br><br>FORESIGHT ENERGY LP, *et al.*,<br><br>Debtors. | Chapter 11<br><br>Case No. 20-41308-659<br><br>Jointly Administered |

### CERTIFICATE OF SERVICE

I, Michael Hill, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 15, 2020, at my direction and under my supervision and pursuant to the Order Establishing Bar Dates for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof (Docket No. 322), employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadlines for the Filing of Proofs of Claim (the "***Bar Date Notice***"), a copy of which is attached hereto as **Exhibit B**

- A Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit C** (the "***Proof of Claim Form***")

On April 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused (1) the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party, to be served via first class mail on the Master Mailing List attached hereto as **Exhibit D**; (2) the Bar Date Notice and a Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature and classification of the scheduled claim, to be served via first class mail on the parties listed on the Schedule DEF Parties Service List attached hereto as **Exhibit E**; and (3) the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via first class mail on the parties listed on the Schedule G Parties Service List attached hereto as **Exhibit F**.

On April 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice to be served via overnight mail or next day business service on the banks, brokers, dealers agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit G**. The Nominees were provided with instructions and sufficient quantities to distribute the following document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on April 15, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice to be served via email on the service list attached hereto as **Exhibit H**.

Dated: April 16, 2020

*/s/ Michael Hill*
Michael Hill

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 16, 2020, by Michael Hill proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 41403-41416

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Official Committee of Unsecured Creditors | Affinity Law Group, LLC | Attn: J. Talbot Sant, Jr.<br>1610 Des Peres Road, Suite 100<br>St. Louis MO 63131 | tsant@affinitylawgrp.com | First Class Mail and Email |
| Counsel to the Ad Hoc First Lien Group and the DIP Lenders | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira Dizengoff and Brad Kahn<br>1 Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>bkahn@akingump.com | First Class Mail and Email |
| Counsel to the Debtors and Debtors in Possession | Armstrong Teasdale LLP | Attn: Richard W. Engel, Jr., John G. Willard, Kathryn Redmond<br>7700 Forsyth Boulevard, Suite 1800<br>St. Louis MO 63105 | rengel@atllp.com<br>jwillard@atllp.com<br>kredmond@atllp.com | Email |
| Counsel to Reserves | Bailey & Glasser LLP | Attn: Brian A. Glasser<br>209 Capitol Street<br>Charleston WV 25301 | | First Class Mail |
| Top 20 Unsecured Creditor | Bankdirect Capital Finance | Attn: Richard Twardowski<br>11191 Illinois Route 185<br>Hillsboro IL 62049 | rtwardowski@bankdirectcapital.com | First Class Mail and Email |
| Bradford Supply Company | Bradford Supply Company | Attn: Marleen Benson<br>801 E. Main Street<br>Robinson IL 62454 | | First Class Mail |
| Counsel to the Facilities Agent (Huntington) | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller and Timothy Palmer<br>Union Trust Building<br>501 Grant Street, Suite 200<br>Pittsburgh PA 15219-4413 | christopher.schueller@bipc.com<br>timothy.palmer@bipc.com | First Class Mail and Email |
| Counsel to Mangrove Partners | Carmody MacDonald P.C. | Attn: Spencer P. Desai, Esq., Robert E. Eggmann, Esq.<br>120 South Central Avenue, Ste. 1800<br>St. Louis MO 63105 | spd@carmodymacdonald.com<br>ree@carmodymacdonald.com | First Class Mail and Email |
| Counsel to Javelin Global Commodities (UK) Ltd. | Carmody MacDonald P.C. | Attn: Thomas H. Riske, Esq., Christopher J. Lawhorn, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | thr@carmodymacdonald.com<br>cjl@carmodymacdonald.com | First Class Mail and Email |
| Counsel to Fabick Mining, Inc. and John Fabick Tractor Company | Cooley LLP | Attn: Cullen D. Speckhart<br>1299 Pennsylvania Ave., NW, Suite 700<br>Washington DC 20004-2400 | cspeckhart@cooley.com | First Class Mail and Email |
| Counsel to the Indenture Trustee (Wilmington) | Covington & Burling LLP | Attn: Ronald Hewitt<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018-1405 | rhewitt@cov.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Dewind One Pass Trenching LLC | Attn: Steve McCullick<br>9150 96th Avenue<br>Zeeland MI 49464 | steve@dewindonepass.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Fabick Mining Inc | Attn: Nick Johnson<br>P.O Box 403943<br>Atlanta GA 30384-3943 | nicholas.johnson@fabickmining.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Flanders Electric Motor Service of Illinois, Inc | Attn: Shawn Collins, Joe Baker<br>PO Box 1106<br>Marion IL 62959 | scollins@flandersinc.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Fuchs Lubricants Co | Attn: Steve Williams, Jason Murphy<br>P.O Box 952121<br>St Louis MO 63195-2121 | Steve.Williams@fuchs.com<br>Jason.Murphy@fuchs.com | First Class Mail and Email |
| Counsel to Terra Payne, as Special Administrator of the Estate of William Daniel Hans Payne and Cory Leitschuh | Goldenberg Heller & Antognoli, P.C. | Attn: Joel A. Kunin<br>2227 South State Route 157<br>Edwardsville IL 62025 | jkunin@ghalaw.com | First Class Mail and Email |
| Counsel to Terra Payne, as Special Administrator of the Estate of William Daniel Hans Payne and Cory Leitschuh | Goldenberg Heller & Antognoli, P.C. | Attn: Joel A. Kunin<br>P.O. Box 959<br>Edwardsville IL 62025 | jkunin@ghalaw.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Heritage Cooperative Inc | Attn: John Richards<br>P.O Box 71735<br>Chicago IL 60694-1735 | jrichards@heritagecooperative.com | First Class Mail and Email |
| Counsel to Mt. Olive & Staunton Coal Company Trust | Heyl, Royster, Voelker & Allen, P.C. | Attn: Patrick D. Cloud<br>105 W. Vandalia, Suite 100<br>Edwardsville IL 62025 | edwecf@heylroyster.com<br>pcloud@heylroyster.com | First Class Mail and Email |
| Counsel to Mt. Olive & Staunton Coal Company Trust | Heyl, Royster, Voelker & Allen, P.C. | Attn: Patrick D. Cloud<br>P.O. Box 467<br>Edwardsville IL 62025 | edwecf@heylroyster.com<br>pcloud@heylroyster.com | First Class Mail and Email |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>Insolvency 5334 STL<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Top 20 Unsecured Creditor | International Belt Sales LLC | Attn: Jeff Hurt<br>29425 Chagrin Blvd., Suite 300<br>Pepper Pike OH 44122 | JEFFREYHURT@aol.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Irwin Mine And Tunneling Supply | Attn: William Baker<br>P.O Box 4835<br>Evansville IN 47724 | wbaker@imtincar.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Jabo Supply Corporation | Attn: Jay Bazemore<br>P.O Box 465<br>West Frankfort IL 62896 | jbazemore@jabosupply.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Jennchem Mid-West | Attn: Tony Calandra<br>P.O Box 603800<br>Charlotte NC 28260-3800 | tcalandra@jennmar.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Jennmar of West Kentucky Inc. | Attn: Tony Calandra<br>P.O Box 603800<br>Charlotte NC 28260-3800 | tcalandra@jennmar.com | First Class Mail and Email |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 2 of 7

Case 20-41308-659   Doc 34   Filed 04/16/20   Entered 04/16/20 22:34:47   Main Docu   Pg 5 of 354

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Jennmar Services | Attn: Tony Calandra<br>P.O Box 405655<br>Atlanta GA 30384-5655 | tcalandra@jennmar.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | John Fabick Tractor Company | Attn: Nick Johnson<br>364 Libson Street<br>Canfield OH 44406-0369 | nicholas.johnson@fabickmining.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | John Fabick Tractor Company | Attn: Nick Johnson<br>PO Box 369<br>Canfield OH 44406-0369 | nicholas.johnson@fabickmining.com | First Class Mail and Email |
| Member of Official Unsecured Creditors' Committee | John Fabick Tractor Company/Fabick Mining, Inc. | Attn: Barry Klinckhardt, General Counsel and Corporate Secretary<br>One Fabick Drive<br>Fenton MO 63026 | | First Class Mail |
| Top 20 Unsecured Creditor | Joy Global Conveyors Inc | Attn: Dan Spears<br>P.O Box 504794<br>St Louis MO 63150-4794 | dan.spears@mining.komatsu | First Class Mail and Email |
| Top 20 Unsecured Creditor | Joy Global Undergound Mining LLC | Attn: Dan Spears<br>P.O Box 504794<br>St. Louis MO 63150-4794 | dan.spears@mining.komatsu | First Class Mail and Email |
| Counsel to Indemnity National Insurance Company | Kewa Financial Inc. | Attn: Daniel I. Waxman<br>340 S. Broadway, Suite 100<br>Lexington KY 40508 | diw@kewafinancial.com | First Class Mail and Email |
| Counsel to Murray Energy Corporation | Kirkland & Ellis LLP | Attn: Nicole L. Greenblatt<br>601 Lexington Avenue<br>New York NY 10022 | | First Class Mail |
| Counsel to Natural Resource Partners L.P., WPP LLC, HOD LLC, Independence Land Company, LLC, and Williamson Transport LLC | Lathrop GPM LLP | Attn: Wendi Alper-Pressman<br>Pierre Laclede Center<br>7701 Forsyth Boulevard, Suite 500<br>Clayton MO 63105 | wpressman@lathropgpm.com<br>wendi.alper-pressman@lathropgpm.com | Forsyth Class Mail and Email |
| Counsel to the Term Agent (Lord Securities) | Lord Securities Corporation | Attn: General Counsel<br>48 Wall Street, 27th Floor<br>New York NY 10043 | | First Class Mail |
| Counsel to the Collateral Trustee under the Debtors' secured debt facilities (lord securities) | Lord Securities Corporation | Attn: General Counsel<br>48 Wall Street, 27th Floor<br>New York NY 10043 | | First Class Mail |
| Top 20 Unsecured Creditor | Mayo Manufacturing Co Inc | Attn: Dave Mayo, Todd Thompson<br>P.O Box 28330<br>St. Louis MO 63146 | david.mayo@mayowv.com<br>todd.thompson@mayowv.com | First Class Mail and Email |
| Counsel to the Ad Hoc Crossover Group | Milbank LLP | Attn: Dennis F. Dunne and Parker Milender<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>pmilender@milbank.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Mine Supply Company | Attn: Bob Purvis<br>2853 Ken Gray Blvd.<br>Suite 4<br>West Frankfort IL 62896 | bob.purvis@purvisindustries.com | First Class Mail and Email |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 3 of 7

Case 20-41308   Doc 333   Filed 04/16/20   Entered 04/16/20 22:32:47   Main Document   Pg 6 of 354

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: John Whiteman<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | edmoecf@dor.mo.gov | First Class Mail and Email |
| Top 20 Unsecured Creditor | Mt Olive & Staunton Coal Co Trust | Attn: Patrick D. Cloud<br>P.O Box 742784<br>Atlanta GA 30374-2784 | pcloud@heylroyster.com | First Class Mail and Email |
| Natural Resource Partners L.P. | Natural Resource Partners L.P. | Attn: President or General Counsel<br>5260 Irwin Road<br>Huntington WV 25705 | | First Class Mail |
| Top 20 Unsecured Creditor | Natural Resource Partners LLP | Attn: Greg Wooten<br>372 Park Lane<br>Herrin IL 62948 | gwooten@nrplp.com | First Class Mail and Email |
| Counsel to Illinois Department of Natural Resources | Office of the Illinois Attorney General | Attn: Christopher M. Foy<br>500 South Second Street<br>Springfield IL 62701 | CFoy@atg.state.il.us<br>RLS@atg.state.il.us | First Class Mail and Email |
| Office of the United States Trustee for the Eastern District of Missouri | Office of the United States Trustee | Attn: US Trustee<br>111 S. 10th Street<br>Suite 6.353<br>St. Louis MO 63102 | Carole.Ryczek@usdoj.gov | First Class Mail and Email |
| Counsel to Javelin Global Commodities (UK) Ltd. and Uniper | Paul Hastings LLP | Attn: Pedro Jimenez, Irena Goldstein<br>200 Park Avenue<br>New York NY 10166 | pedrojimenez@paulhastings.com<br>irenagoldstein@paulhastings.com | First Class Mail and Email |
| Counsel to the Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Alice Belisle Eaton, Samuel E. Lovett<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>aeaton@paulweiss.com<br>slovett@paulweiss.com | Email |
| Counsel to Joy Global Underground Mining LLC and Joy Global Conveyors Inc. | Pietragallo Gordon Alfano Bosisk & Raspanti, LLP | Attn: Richard J. Parks<br>7 West State Street, Suite 100<br>Sharon PA 16146 | rjp@pietragallo.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Polydeck Screen Corporation | Attn: Peter Freissle<br>P.O Box 827<br>Pound VA 24279 | p.freissle@polydeck.com<br>c.shuford@polydeck.com<br>r.kuehl@polydeck.com | First Class Mail and Email |
| Member of Official Unsecured Creditors' Committee | Polydeck Screen Corporation | Attn: Ronald Kuehl, II, Executive Vice-President<br>1790 Dewberry Road<br>Spartanburg SC 29307 | p.freissle@polydeck.com<br>c.shuford@polydeck.com<br>r.kuehl@polydeck.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | R M Wilson Co Inc | Attn: Pat Popicg<br>46226 National Road<br>St Clairsville OH 43950 | ppopicg@rmwilson.com | First Class Mail and Email |
| Counsel to Wilmington Trust, National Association, as indenture trustee for the holders of 11.50% Senior Secured Notes due 2023 | Reed Smith LLP | Attn: Kurt F. Gwynne, Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com<br>jangelo@reedsmith.com | First Class Mail and Email |
| Counsel to Bradford Supply Company | Reinoehl Kehlenbrink, LLC | Attn: Rusty K. Reinoehl<br>P.O. Box 698<br>Robinson IL 62454 | rusty@rklegalgroup.com | First Class Mail and Email |

Case 20-41308 Doc 334 Filed 04/02/20 Entered 04/02/20 22:34:47 Main Docu

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor | Rggs Land & Minerals | Attn: Bill Lawrence<br>610 Sneed Road<br>Carbondale IL 62902 | blawrence@sginterests.com | First Class Mail and Email |
| Counsel to the DIP Agent | Ropes & Gray | Attn: Patricia I. Chen<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | patricia.chen@ropesgray.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities & Exchange Commission - Chicago Office | Securities & Exchange Commission - Chicago Office | Attn: Bankruptcy Department<br>175 W. Jackson Boulevard<br>Suite 900<br>Chicago IL 60604 | secbankruptcy@sec.gov<br>bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to  Mitchell/Roberts Partnership, an Illinois Partnership; Reba L. Mitchell, individually and as Trustee and Beneficiary of the Robert H. Mitchell Residual Trust; Carl Inman Independent Executor of the Estate of Russell J. Inman, Deceased; Carol Dean Crabtree; Robin Lynne Kee Williams; John Milo Kee; J. Earl Baldwin, Personal Representative of the Estate of Beverly B. Adams, Deceased; J. Earl Baldwin, Personal Representative of the Estate of Katherine Baldwin, Deceased; and David Senseney, Executor of the Estate of Marguerite Boos, Deceased | Silver Lake Group, Ltd. | Attn: Steven M. Wallace<br>6 Ginger Creek Village Drive<br>Glen Carbon IL 62034 | steve@silverlakelaw.com | First Class Mail and Email |
| Counsel to  Mitchell/Roberts Partnership, an Illinois Partnership; Reba L. Mitchell, individually and as Trustee and Beneficiary of the Robert H. Mitchell Residual Trust; Carl Inman Independent Executor of the Estate of Russell J. Inman, Deceased; Carol Dean Crabtree; Robin Lynne Kee Williams; John Milo Kee; J. Earl Baldwin, Personal Representative of the Estate of Beverly B. Adams, Deceased; J. Earl Baldwin, Personal Representative of the Estate of Katherine Baldwin, Deceased; and David Senseney, Executor of the Estate of Marguerite Boos, Deceased | Silver Lake Group, Ltd. | Attn: Thomas DeVore<br>118 N. Second Street<br>Greenville IL 62246 | tom@silverlakelaw.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Snf Mining Inc | Attn: Christopher J. Gannon<br>P.O Box 890889<br>Charlotte NC 28289-0889 | cgannon@snfhc.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | State Electric Supply Co | Attn: John Spoor<br>P.O Box 603800<br>Charlotte NC 28260-3800 | john.spoor@stateelectric.com | First Class Mail and Email |
| Attorney General for the State of Illinois | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | First Class Mail and Email |
| Attorney General for the State of Missouri | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building, 207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | First Class Mail and Email |
| Attorney General for the State of Ohio | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Kenneth S. Grossman Pension Plan | Stevens & Lee, P.C. | Attn: Nicholas F. Kajon, Constantine D. Pourakis, Andreas D. Milliaressis 485 Madison Avenue 20th Floor New York NY 10022 | nfk@stevenslee.com cp@stevenslee.com adm@stevenslee.com | First Class Mail and Email |
| Counsel to Lord Securities Corporation | Sullivan & Worcester LLP | Attn: Amy A. Zuccarello, Nathaniel R.B. Koslof, Erika L. Todd One Post Office Square Boston MA 02109 | azuccarello@sullivanlaw.com nkoslof@sullivanlaw.com etodd@sullivanlaw.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | T. Parker Host | Attn: Fredrik Knutsen 150 West Main Street, Suite 1600 Norfolk VA 23510 | Fredrik.Knutsen@tparkerhost.com | First Class Mail and Email |
| Counsel to Ad Hoc First Lien Group | Thompson Coburn LLP | Attn: Mark V. Bossi One US Bank Plaza St. Louis MO 63101 | mbossi@thompsoncoburn.com | First Class Mail and Email |
| Counsel to the the United States of America | U.S. Department of Justice, Civil Division | Attn: Dominique V. Sinesi, Trial Attorney 1100 L Street, NW Room 7020 Washington DC 20005 | dominique.sinesi@usdoj.gov | First Class Mail and Email |
| Top 20 Unsecured Creditor | United Central Industrial Supply | Attn: Henry Looney P.O Box 71206 Chicago IL 60694-1206 | Henry.Looney@unitedcentral.net | First Class Mail and Email |
| Member of Official Unsecured Creditors' Committee | United Central Industrial Supply Company, LLC | Attn: Henry E. Looney, President 1241 Volunteer Parkway Suite 1000 Bristol TN 37620 | Henry.Looney@unitedcentral.net | First Class Mail and Email |
| United States Attorney's Office for the Eastern District of Missouri | United States Attorney's Office for the Eastern District of Missouri | Attn: Jeffrey B. Jensen, U.S. Attorney Thomas Eagleton U.S. Courthouse 111 S. 10th Street, 20th Floor St. Louis MO 63102 | | First Class Mail |
| Top 20 Unsecured Creditor | Us United Bulk Terminal | Attn: Brian Miles, Fredrik Knutsen P. O. Box 301749 Dallas TX 75303-1749 | UBT-AR@unitedbulkterminals.com Fredrik.Knutsen@tparkerhost.com | First Class Mail and Email |
| Counsel to The CIT Group/Equipment Financing, Inc., CIT Bank, N.A. and CIT Railcar Funding Company, LLC | Vedder Price P.C. | Attn: Michael L. Schein, Esq. 1633 Broadway 31st Floor New York NY 10019 | mschein@vedderprice.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Wallace Electrical Systems LLC | Attn: David Wallace P.O Box 74008932 Chicago IL 60674-8932 | Dwallace@wallaceelectricalsystems.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Wallace Industrial LLC | Attn: David Wallace P.O Box 74008932 Chicago IL 60674-8932 | Dwallace@wallaceelectricalsystems.com | First Class Mail and Email |

Case 20-41308 Doc 33 Filed 04/16/20 Entered 04/16/20 22:34:47 Main Docu Pg 354

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wells Fargo Vendor Financial Services, LLC | Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions | Attn: Christine R. Etheridge c/o A Ricoh USA Program f/d/b/a/ IKON Financial Services P.O. Box 13708 Macon GA 31208-3708 | | First Class Mail |
| Counsel to Official Committee of Unsecured Creditors | Whiteford Taylor & Preston, LLP | Attn: Christopher A. Jones, David W. Gaffey 3190 Fairview Park Drive, Suite 800 Falls Church VA 22042-4558 | cajones@wtplaw.com  dgaffey@wtplaw.com | First Class Mail and Email |
| Counsel to Official Committee of Unsecured Creditors | Whiteford Taylor & Preston, LLP | Attn: Michael J. Roeschenthaler 200 First Avenue, Third Floor Pittsburgh PA 15222-1512 | mroeschenthaler@wtplaw.com | First Class Mail and Email |
| Counsel to Natural Resource Partners L.P., WPP LLC, HOD LLC, Independence Land Company, LLC, and Williamson Transport LLC | Williams Mullen | Attn: Jennifer McLain McLemore, Michael D. Mueller 200 South 10th Street Suite 1600 Richmond VA 23219 | jmclemore@williamsmullen.com  mmueller@williamsmullen.com | First Class Mail and Email |
| Top 20 Unsecured Creditor | Wilmington Trust National Assoc | Attn: Brandon Bonfig 50 S 6th Street, Suite 1290 Minneapolis MN 55402 | bbonfig@wilmingtontrust.com | First Class Mail and Email |
| Member of Official Unsecured Creditors' Committee | Wilmington Trust, National Association, as Trustee for the 11.5% Notes | Attn: Steven Cimalore, Administrative Vice-President 1100 North Market Street Wilmington DE 19890 | | First Class Mail |
| Top 20 Unsecured Creditor | Wpp Llc | Attn: Greg Wooten 372 Park Lane Herrin IL 62948 | gwooten@wpplp.com | First Class Mail and Email |
| Counsel to Evansville Western Railway, Inc. | Wyatt, Tarrant & Combs, LLP | Attn: John P. Brice 250 West Main Street, Suite 1600 Lexington KY 40507-1746 | jbrice@wyattfirm.com | First Class Mail and Email |

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORESIGHT ENERGY LP, *et al.*, | ) | Case No. 20-41308-659 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | Related Docket No.:  30 |

## NOTICE OF DEADLINES FOR FILING OF PROOFS OF CLAIM

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY OF THE FOLLOWING DEBTOR ENTITIES:**

| Debtor's Name | Debtor's Case Number |
|---|---|
| Foresight Energy LP | 20-41308 |
| Foresight Energy GP LLC | 20-41309 |
| Foresight Energy LLC | 20-41312 |
| Foresight Energy Employee Services Corporation | 20-41316 |
| Foresight Energy Services LLC | 20-41319 |
| Foresight Receivables LLC | 20-41321 |
| Sugar Camp Energy, LLC | 20-41336 |
| Macoupin Energy LLC | 20-41331 |
| Williamson Energy, LLC | 20-41327 |
| Foresight Coal Sales LLC | 20-41323 |
| Tanner Energy LLC | 20-41317 |
| Sitran LLC | 20-41310 |
| Seneca Rebuild LLC | 20-41311 |
| Oeneus LLC | 20-41313 |
| Adena Resources, LLC | 20-41314 |
| Hillsboro Transport LLC | 20-41318 |
| American Century Transport LLC | 20-41322 |
| Akin Energy LLC | 20-41326 |
| American Century Mineral LLC | 20-41330 |
| Foresight Energy Finance Corporation | 20-41333 |
| Foresight Energy Labor LLC | 20-41337 |
| Viking Mining LLC | 20-41325 |
| M-Class Mining, LLC | 20-41335 |
| MaRyan Mining LLC | 20-41320 |
| Mach Mining, LLC | 20-41338 |
| Logan Mining LLC | 20-41325 |
| LD Labor Company LLC | 20-41324 |
| Coal Field Repair Services LLC | 20-41329 |
| Coal Field Construction Company LLC | 20-41334 |
| Hillsboro Energy LLC | 20-41328 |

On April 14, 2020, the United States Bankruptcy Court for the Eastern District of Missouri (the "Court") entered an order (Docket No. 322) (the "Bar Date Order")[1] establishing certain deadlines for the filing of Proofs of Claim in the chapter 11 cases of the above-listed debtors and debtors-in-possession (collectively, the "Debtors").

By the Bar Date Order, the Court established: (i) **May 26**, **2020 at 11:59 p.m., prevailing Central Time** (the "General Bar Date"), as the general deadline for entities to file Proofs of Claim in the Debtors' cases for claims against the Debtors that arose or are deemed to have arisen prior to the date on which the Debtors filed their chapter 11 petitions, March 10, 2020 (the "Petition Date"); and (ii) **September 8**, **2020 at 11:59 p.m., prevailing Central Time** (the "Governmental Bar Date"), as the general deadline for governmental units to file Proofs of Claim in the Debtors' cases for claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date.  As described below, the Bar Date Order also establishes different bar dates for certain categories of claims.

For your convenience, enclosed with this Notice is a customized proof of claim form (the "Proof of Claim Form"), which identifies on its face the amount, nature and classification of your claim(s), if any, listed in the Debtors' schedules of assets and liabilities and statements of financial affairs filed in these chapter 11 cases (collectively, the "Schedules").

As used in this Notice, the term "entity" has the meaning given to it in section 101(15) of title 11 of the United States Code (the "Bankruptcy Code"), and includes all persons, estates, trusts and the United States Trustee.  As used in this Notice, the terms "person" and "governmental unit" have the meanings given to them in Bankruptcy Code sections 101(41) and 101(27), respectively.

As used in this Notice, the term "claim" means, as to or against any of the Debtors and in accordance with Bankruptcy Code section 101(5): (i) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or (ii) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

## A.    THE BAR DATES

The Bar Date Order establishes the following bar dates for filing Proofs of Claim or requests for payment of certain administrative expenses in these cases (collectively, the "Bar Dates"):

1.    The General Bar Date.  Pursuant to the Bar Date Order, except as described below, all entities holding claims (whether secured, unsecured, priority or unsecured priority, including section 503(b)(9) claims) against the Debtors that

---

[1]    All capitalized term not defined herein shall have the meaning ascribed them in the Bar Date Order.

arose or are deemed to have arisen prior to the Petition Date are required to file Proofs of Claim so that such proof of claim is actually received by the Clerk of the Bankruptcy Court for the Eastern District of Missouri (the "Clerk of the Court") or the Debtors' claims, noticing and balloting agent, Prime Clerk LLC ("Prime Clerk") **by May 26, 2020 at 11:59 p.m., prevailing Central Time**. *The General Bar Date applies to all types of claims against the Debtors that arose prior to the Petition Date, including secured claims, unsecured priority claims (including, without limitation, claims entitled to priority under Bankruptcy Code section 503(b)(9)) and unsecured nonpriority claims.*

2.    The Governmental Bar Date.    Pursuant to the Bar Date Order, except as described below, all governmental units holding claims against the Debtors that arose or are deemed to have arisen before the Petition Date are required to file Proofs of Claim so that such proof of claim is actually received by the Clerk of the Court or Prime Clerk **by September 8, 2020 at 11:59 p.m., prevailing Central Time**.

3.    The Rejection Bar Date.    Pursuant to the Bar Date Order, any entity asserting claims against the Debtors arising from or relating to the rejection of executory contracts or unexpired leases, in accordance with Bankruptcy Code section 365 and pursuant to a court order or by operation of Bankruptcy Code section 365(d)(4), or claims otherwise related to such rejected agreements, including: (i) secured claims, unsecured priority claims and unsecured nonpriority claims that arose or are deemed to have arisen prior to the Petition Date; and (ii) administrative claims under Bankruptcy Code section 503(b), (collectively, "Rejection Damages Claims") are required to file Proofs of Claim so that such proof of claim is actually received by the Clerk of the Court or Prime Clerk **by the later of: (x) the General Bar Date and (y) 11:59 p.m., prevailing Central Time, on the date that is twenty-one (21) days after the entry of the relevant order or deemed effective date of such rejection of executory contract(s) or unexpired lease(s).** The later of these dates is referred to in this Notice as the "Rejection Bar Date." *For the avoidance of doubt, all prepetition and postpetition claims of any kind or nature arising from or relating to rejected executory contacts or unexpired leases must be filed by the Rejection Bar Date.*

4.    The Amended Schedules Bar Date.    Pursuant to the Bar Date Order, if, subsequent to the date of this Notice, a Debtor amends or supplements its Schedules to: (i) reduce the undisputed, noncontingent and liquidated amount of a claim against the Debtor; (ii) change the nature or classification of a claim against the Debtor in a manner adverse to the scheduled creditor; or (iii) add a new claim to the Schedules with respect to a party that was not previously served with notice of the Bar Dates, the affected claimant is required to file a proof of claim or amend any previously filed proof of claim in respect of the new or amended scheduled claim so that such proof of claim is actually received by the Clerk of the Court or Prime Clerk **by the later of: (x) the General Bar Date; and (y) 11:59 p.m., prevailing Central Time, on the**

**date that is thirty (30) days after notice of the applicable amendment or supplement to the Schedules is served on the claimant**.  The later of these dates is referred to in this Notice as the "Amended Schedules Bar Date."

### B.    WHO MUST FILE A PROOF OF CLAIM

Unless one of the exceptions described in Section E below applies, if you have a claim that arose or is deemed to have arisen prior to the Petition Date, you **MUST** file a proof of claim to vote on a chapter 11 plan or to share in distributions from the Debtors' bankruptcy estates. Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be filed on or prior to the applicable Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Petition Date.

Except where the Governmental Bar Date, Rejection Bar Date, or the Amended Schedules Bar Date apply to establish a different deadline or one of the exceptions described in Section E below applies, the following entities must file proofs of claim on or before the General Bar Date:

a.   any entity (i) whose prepetition claim against a Debtor is not listed in the applicable Debtor's Schedules or is listed as "disputed," "contingent" or "unliquidated" and (ii) that desires to participate in any of these chapter 11 cases or share in any distribution in any of them; and

b.   any entity that believes that its prepetition claim is improperly classified in the Schedules or is listed in an incorrect amount or against an incorrect Debtor and that desires to have its claim allowed in a classification or amount or against a Debtor other than that identified in the Schedules.

### C.    WHAT TO FILE

The Debtors are enclosing a Proof of Claim Form for use in these cases, or you may use another proof of claim form that conforms substantially to the standard proof of claim form, Official Form B 410.  You will receive a different Proof of Claim Form for each claim scheduled in your name by the Debtors.  You may utilize the Proof of Claim Form(s) provided by the Debtors to file your claim.  Additional proof of claim forms may be obtained, free of charge, at the following websites:  https://cases.primeclerk.com/foresightenergy or https://www.uscourts.gov/forms/bankruptcy-forms.

All proof of claim forms must be **signed** by the claimant or, if the claimant is not an individual, by an authorized agent of the claimant (electronic signatures are acceptable).  The proof of claim form must be written in English and be denominated in United States currency. You should attach to your completed proof of claim form any documents upon which the claim is based (or, if such documents are voluminous, attach a summary) or an explanation as to why the documents are not available.

Except as otherwise set forth in the Bar Date Order, all claimants asserting a claim against more than one Debtor must file a separate proof of claim with respect to each such Debtor and identify on each proof of claim the particular Debtor against which such claim is

asserted and the case number for that particular Debtor. If any proof of claim does not clearly specify the name of the Debtor against which the claim is asserted (including listing multiple Debtors), that proof of claim shall be administered as though it was filed against Foresight Energy LP (Case No. 20-41308-659), unless a single different case number is clearly specified. Notwithstanding the foregoing, the failure of any entity to file its proof of claim against the correct Debtor shall not constitute cause to expunge the proof of claim. Rather, the Debtors may seek to reclassify the proof of claim so that the claim is asserted against the proper Debtor on notice to the affected claimant.

Any entity asserting a Rejection Damages Claim with an administrative claim component must file, along with its proof of claim, a detailed statement describing the nature and basis of any portion of the Rejection Damages Claim asserting an administrative priority under Bankruptcy Code section 503(b) (the "Administrative Claim Supplement"). For the avoidance of doubt, any entity asserting a Rejection Damages Claim with an administrative claim component shall prepare its own Administrative Claim Supplement, and the Debtors will not provide a form of Administrative Claim Supplement.

Under the Bar Date Order, the filing of a proof of claim form, along with an attached Administrative Claim Supplement, if applicable, shall be deemed to satisfy the procedural requirements for the assertion of a Rejection Damages Claim (including any administrative claim included therein). *All other administrative claims under section 503(b) of the Bankruptcy Code must be made by separate requests for payment in accordance with Bankruptcy Code section 503(a) and shall not be deemed proper if made by proof of claim.* No deadline has been established for the filing of administrative claims other than (a) claims under Bankruptcy Code section 503(b)(9) and (b) any portion of a Rejection Damages Claim seeking administrative priority, which claims must be filed by the General Bar Date and the Rejection Bar Date, respectively.

### D.    WHEN AND WHERE TO FILE

All Proofs of Claim must be (a) filed using the CM/ECF system on the Court's website at https://www.moeb.uscourts.gov/electronic-filing; (b) filed electronically using the Electronic Proof of Claim (ePOC) Program on the Court's website at https://www.moeb.uscourts.gov/epoc-electronic-proof-claim-filing; (c) sent by first-class mail or overnight courier to Clerk of the Bankruptcy Court, Eastern District of Missouri, 111 S. 10th St., 4th Floor, St. Louis, MO 63102; or (d) sent by first-class mail, overnight courier, or hand-delivery to **Foresight Energy LP Claims Processing Center, c/o Prime Clerk LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232**. Proofs of claim must be actually received by 11:59 p.m, prevailing Central Time, **on or before the applicable Bar Date.**

Proofs of claim will be deemed filed only when **actually received** by the United States Bankruptcy Court for the Eastern District of Missouri or by the Foresight Claims Processing Center on or before the applicable Bar Date. **Proofs of claim may NOT be delivered by facsimile or electronic mail transmission.** Any facsimile or electronic mail submission will not be accepted and will not be deemed filed until a proof of claim is submitted by one of the approved methods described above.

Proof of claim forms will be docketed and maintained by the Court with a duplicate claims register maintained by the Debtors' claims agent, Prime Clerk. If you wish to receive acknowledgement of the Court's or Prime Clerk's receipt of a proof of claim, you must submit to Court or Prime Clerk by the applicable Bar Date and concurrently with your original proof of claim: (a) a copy of the original proof of claim; and (b) a self-addressed, postage prepaid return envelope. Filed Proofs of Claim will be posted on the Court's website, https://www.moeb.uscourts.gov, and Prime Clerk's website, https://cases.primeclerk.com/foresightenergy, as soon as is practicable after receipt.

### E.  WHO NEED NOT FILE A PROOF OF CLAIM

The Bar Date Order further provides that the following entities need not file Proofs of Claim:

    a.  any entity that already has filed a signed proof of claim against the applicable Debtor(s) with Prime Clerk or the Clerk of the Court in a form substantially similar to Official Form B 410;

    b.  any entity whose claim is listed on the Schedules if: (i) the claim is **not** scheduled as any of "disputed," "contingent" or "unliquidated"; (ii) such entity agrees with the amount, nature and priority of the claim as set forth in the Schedules; and (iii) such entity does not dispute that its claim is an obligation only of the specific Debtor against which the claim is listed in the Schedules;

    c.  any entity whose claim has previously been allowed by order of the Court;

    d.  any entity whose claim has been paid in full by the Debtors pursuant to the Bankruptcy Code in accordance with an order of the Court;

    e.  any Debtor or non-Debtor subsidiary having a claim against another Debtor;

    f.  any entity whose claim is solely against any of the Debtors' non-Debtor affiliates;

    g.  a current employee of the Debtors, if an order of this Court authorized the Debtors to honor such claim in the ordinary course of business for wages, commission, or benefits; *provided*, *however*, that a current employee must submit a proof of claim by the General Bar Date for all other claims arising before the Petition Date, including claims for wrongful termination, discrimination, harassment, hostile work environment and/or retaliation;

    h.  Holders of First Lien Claims; *provided*, however, that the administrative agents or collateral agent under the First Lien Credit Agreement, as applicable, may (but is not required to) file one master proof of claim by the General Bar Date with respect to all of the claims under the First Lien Credit Agreement;

i.   Holders of Second Lien Claims, on account of claims arising under the Second Lien Indenture; *provided*, however, that the Second Lien Indenture Trustee may (but is not required to) file one master proof of claim by the General Bar Date with respect to all of the Second Lien Claims;

j.   any individual holder of a claim for principal, interest or applicable fees or charges (a "Debt Claim") on account of any note, bond or debenture issued by the Debtors pursuant to an indenture (an "Indenture") or a credit agreement (a "Credit Agreement") with respect to such claim;

k.   any holder of a claim allowable under Bankruptcy Code sections 503(b) and 507(a)(2) as an expense of administration incurred in the ordinary course; *provided*, *however*, that any entity asserting a claim entitled to priority under Bankruptcy Code section 503(b)(9) must assert such claims by filing a request for payment or a proof of claim on the Proof of Claim Form on or prior to the General Bar Date;

l.   any entity holding a claim for which a separate deadline is fixed by the Court; and

m.   claims for fees and expenses of professionals (i) retained in these proceedings or (ii) compensated pursuant to the DIP Orders.

## F.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES

As described in Section A above, any entity wishing to assert a Rejection Damages Claim must file, by the Rejection Bar Date, a proof of claim for any prepetition or postpetition damages caused by such rejection, or any other prepetition or postpetition claims of any kind or nature whatsoever relating to the rejected agreement. As further described in Section C above, any entity asserting a Rejection Damages Claim with an administrative claim component must file, along with its proof of claim, an Administrative Claim Supplement.

## G.    CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE

EXCEPT AS OTHERWISE SET FORTH IN THE BAR DATE ORDER, ANY ENTITY THAT IS REQUIRED TO FILE A PROOF OF CLAIM WITH RESPECT TO A PARTICULAR CLAIM AGAINST A DEBTOR BUT THAT FAILS TO DO SO BY THE APPLICABLE BAR DATE DESCRIBED IN THIS NOTICE SHALL BE ESTOPPED AND ENJOINED FROM THE FOLLOWING: (I) ASSERTING ANY SUCH CLAIM AGAINST THE DEBTORS OR THEIR ESTATES OR AGAINST ANY REORGANIZED DEBTOR OR SUCCESSOR IN INTEREST FOLLOWING THE EFFECTIVE DATE OF A CHAPTER 11 PLAN OF REORGANIZATION IN THESE CASES, OR PROPERTY THAT (A) IS IN AN AMOUNT THAT EXCEEDS THE AMOUNT, IF ANY, THAT IS IDENTIFIED IN THE SCHEDULES ON BEHALF OF SUCH ENTITY AS UNDISPUTED, NONCONTINGENT AND LIQUIDATED OR (B) IS OF A DIFFERENT NATURE OR CLASSIFICATION THAN ANY SUCH CLAIM IDENTIFIED IN THE SCHEDULES ON BEHALF OF SUCH ENTITY (ANY

SUCH CLAIM IN THIS SUBPARAGRAPH BEING REFERRED TO IN THIS NOTICE AS AN "UNSCHEDULED CLAIM"); (II) VOTING UPON, OR RECEIVING DISTRIBUTIONS UNDER, ANY CHAPTER 11 PLAN IN THESE CHAPTER 11 CASES IN RESPECT OF AN UNSCHEDULED CLAIM; OR (III) WITH RESPECT TO ANY ADMINISTRATIVE PRIORITY CLAIM COMPONENT OF ANY REJECTION DAMAGES CLAIM, ASSERTING ANY SUCH PRIORITY CLAIM AGAINST THE DEBTORS OR THEIR ESTATES OR PROPERTY.

### H.      THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as the holder of a claim against one or more of the Debtors in the Debtors' Schedules.  To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed Proof of Claim Form(s) regarding the nature, amount and status of your claim(s).  If you received postpetition payments from the Debtors (as authorized by the Court) on account of your claim, the information on the enclosed Proof of Claim Form may reflect the net remaining amount thereof.  If the Debtors believe that you may hold claims against more than one Debtor, you will receive multiple Proof of Claim Forms, each of which will reflect the nature and amount of your claim against one Debtor, as listed in the Schedules.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the claim is accurately listed in the Schedules.  Otherwise, or if you decide to file a proof of claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this Notice.

### I.      RESERVATION OF RIGHTS

The Debtors reserve the right, subject to the DIP Orders, to: (i) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to nature, amount, liability, priority, classification or otherwise; (ii) subsequently designate any scheduled claim as disputed, contingent or unliquidated; and (iii) otherwise amend or supplement the Schedules.  Nothing contained in this Notice shall preclude the Debtors from objecting to any claim, whether scheduled or filed, on any grounds.

### J.      ADDITIONAL INFORMATION

Copies of the Debtors' Schedules, the Bar Date Order, the Proof of Claim Form and other information and documents regarding the Debtors' chapter 11 cases are available for inspection and download free of charge on Prime Clerk's website at https://cases.primeclerk.com/foresightenergy.  Copies of the Schedules and other documents filed in these cases also may be examined between the hours of 8:30 a.m. and 4:30 p.m., prevailing Central Time, Monday through Friday, at the U.S. Bankruptcy Court Eastern District of Missouri, Office of the Clerk of Court, 111 South 10th Street, Fourth Floor, St. Louis, MO 63102.

If you require additional information regarding the filing of a proof of claim, you may contact Prime Clerk at (844) 648-5574 (toll free in the U.S. and Canada) or (347) 505-5254 (international calls).  You also may contact Prime Clerk by writing to:

Foresight Energy LP Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**A HOLDER OF A POSSIBLE CLAIM AGAINST THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM.**

BY ORDER OF THE COURT

**<u>Exhibit C</u>**

**United States Bankruptcy Court, Eastern District of Missouri, Eastern Division**

Fill in this information to identify the case (Select only one Debtor per claim form):

| | | | |
|---|---|---|---|
| ❑ Foresight Energy LP (Case No. 20-41308) | ❑ Foresight Energy Employee Services Corporation (Case No. 20-41316) | ❑ LD Labor Company LLC (Case No. 20-41324) | ❑ Patton Mining LLC (Case No. 20-41332) |
| ❑ Foresight Energy GP LLC (Case No. 20-41309) | ❑ Tanner Energy LLC (Case No. 20-41317) | ❑ Viking Mining LLC (Case No. 20-41325) | ❑ Foresight Energy Finance Corporation (Case No. 20-41333) |
| ❑ Sitran, LLC (Case No. 20-41310) | ❑ Hillsboro Transport, LLC (Case No. 20-41318) | ❑ Akin Energy LLC (Case No. 20-41326) | ❑ Coal Field Construction Company LLC (Case No. 20-41334) |
| ❑ Seneca Rebuild LLC (Case No. 20-41311) | ❑ Foresight Energy Services LLC (Case No. 20-41319) | ❑ Williamson Energy, LLC (Case No. 20-41327) | ■ M-Class Mining, LLC (Case No. 20-41335) |
| ❑ Foresight Energy LLC (Case No. 20-41312) | ❑ MaRyan Mining LLC (Case No. 20-41320) | ❑ Hillsboro Energy LLC (Case No. 20-41328) | ❑ Sugar Camp Energy, LLC (Case No. 20-41336) |
| ❑ Oeneus LLC (Case No. 20-41313) | ❑ Foresight Receivables LLC (Case No. 20-41321) | ❑ Coal Field Repair Services LLC (Case No. 20-41329) | ❑ Foresight Energy Labor LLC (Case No. 20-41337) |
| ❑ Adena Resources, LLC (Case No. 20-41314) | ❑ American Century Transport LLC (Case No. 20-41322) | ❑ American Century Mineral LLC (Case No. 20-41330) | ❑ Mach Mining, LLC (Case No. 20-41338) |
| ❑ Logan Mining LLC (Case No. 20-41315) | ❑ Foresight Coal Sales LLC (Case No. 20-41323) | ❑ Macoupin Energy LLC (Case No. 20-41331) | |

<u>Modified Form 410</u>

# Proof of Claim

04/19

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

## Part 1:   Identify the Claim

| | |
|---|---|
| 1. **Who is the current creditor?** | Name of the current creditor (the person or entity to be paid for this claim) <br><br> Other names the creditor used with the debtor |
| 2. **Has this claim been acquired from someone else?** | ❑ No <br> ❑ Yes. From whom? |
| 3. **Where should notices and payments to the creditor be sent?** <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?** <br><br> Name <br> Number   Street <br> City   State   ZIP Code <br><br> Contact phone <br> Contact email | **Where should payments to the creditor be sent?** (if different) <br><br> Name <br> Number   Street <br> City   State   ZIP Code <br><br> Contact phone <br> Contact email |
| 4. **Does this claim amend one already filed?** | ❑ No <br> ❑ Yes.   Claim number on court claims registry (if known)_____   Filed on _____ MM / DD / YYYY |
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ❑ No <br> ❑ Yes. Who made the earlier filing? |

**Part 2:**   **Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ❑ No<br>❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |
| **7. How much is the claim?** | $_____. **Does this amount include interest or other charges?**<br>❑ No<br>❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |
| **9. Is all or part of the claim secured?** | ❑ No<br>❑ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>❑ Motor vehicle<br>❑ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**                    $_____<br><br>**Amount of the claim that is secured:**    $_____<br><br>**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**    $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>❑ Fixed<br>❑ Variable |
| **10. Is this claim based on a lease?** | ❑ No<br>❑ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____ |
| **11. Is this claim subject to a right of setoff?** | ❑ No<br>❑ Yes. Identify the property: _____ |

| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?** | ☐ No | |
|---|---|---|
| | ☐ Yes. *Check one:* | **Amount entitled to priority** |
| A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(____) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment. | |
| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No | |
| | ☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |

---

**Part 3:　Sign Below**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date　_____ (mm/dd/yyyy)

_____
　　Signature

**Print the name of the person who is completing and signing this claim:**

**Name of the person who is completing and signing this claim:**

Name　_____
　　　　First name　　　　　Middle name　　　　　Last name

Title　_____

Company　_____
　　　　Identify the corporate servicer as the company if the authorized agent is a servicer.

Address　_____
　　　　Number　　　Street

_____
City　　　　　　　　　　　　State　　ZIP Code

Contact phone　_____　Email　_____

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://cases.primeclerk.com/foresightenergy or the Court's website at https://www.pacer.gov and https://ecf.moeb.uscourts.gov/cgi-bin/login.pl

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

Foresight Energy LP Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

> **Do not file these instructions with your form**

**<u>Exhibit D</u>**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9533684 | 13U DINGER BASEBALL | 15781 BING LANE | | | MARION | IL | 62959 | |
| 9533685 | 17TH STREET CATERING | 214 N 17TH STREET | | | MURPHYSBORO | IL | 62966 | |
| 9533686 | 17TH STREET CATERING | P.O. BOX 382 | | | MURPHYSBORO | IL | 62966 | |
| 9533687 | 1ST AIRPORT LIMOUSINE INC | 2377 CAROMA LANE | | | WEST PALM BEACH | FL | 33415 | |
| 9533688 | 2ND ANNUAL HOLLY HARVEY | MEMORIAL SPEED SHOW | 422 RODEO DRIVE | | HILLSBORO | IL | 62049 | |
| 9533689 | 4H FOUNDATION | 100 SOUTH JACKSON | | | MCLEANSBORO | IL | 62859 | |
| 9533690 | 4IMPRINT INC | 101 COMMERCE STREET | | | OSHKOSH | WI | 54901 | |
| 9533691 | 5 ALARM FIRE AND SAFETY EQUIPMENT L | 350 AUSTIN CIRCLE | | | DELAFIELD | WI | 53018-2171 | |
| 9533692 | 601 METROPOLITAN SQUARE LLC | P.O. BOX 310731 | | | DES MOINES | IA | 50331-0731 | |
| 9533693 | 9 EAST SHIPPING | 211 N BROADWAY SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9533694 | A C JONES TRUCKING INC | 700 GARDEN AVE | | | BEARDSTOWN | IL | 62618 | |
| 9533695 | A GREAT PLACE TO SIT-FL-NATB MEMBER | 405 S 21ST AVENUE | | | HOLLYWOOD | FL | 33020 | |
| 9533696 | A ROOTERMAN SANI-SYSTEM | 101 E. STATE | | | MODESTO | IL | 62667 | |
| 9533697 | A TO Z MINE SUPPLIES | 696 S. 5300 W. # 11 | | | HURRICANE | UT | 84737 | |
| 9533699 | A. GRACE & CO. | 1200 N FEDERAL HWY #200 | | | BOCA RATON | FL | 33432 | |
| 9533700 | A.D. MICHEL COMPANY | 2505 METRO BOULEVARD, SUITE C | | | MARYLAND HEIGHTS | MO | 63043 | |
| 9533701 | A.M. PLUMBING | P.O. BOX 92 | | | HILLSBORO | IL | 62049 | |
| 9533702 | A-1 CONCRETE LEVELING | 1320 PLEASANT RIDGE ROAD | | | MARYVILLE | IL | 62062 | |
| 9533703 | A-1 MACHINE AND WELDING | P.O. BOX 80745 | | | BILLINGS | MT | 59108 | |
| 9533704 | A-1 PLUMBING | ATTN JASON A LESSMAN | 120 ICE PLANT RD | | HILLSBORO | IL | 62049 | |
| 9533705 | A-1 QUALITY GLASS INC | 1112 E MAIN STREET | | | OLNEY | IL | 62450 | |
| 9533706 | A-1 TERMITE&PEST CONTROL INC | P.O. BOX 1542 | | | BENTON | IL | 62812 | |
| 9533707 | A2Z SURVEYING INC | 886 LYNN BROOKE PL | | | CHARLESTON | WV | 25312 | |
| 9533709 | AAA TRANSLATION | 17295 CHESTERFIELD AIRPORT RD, STE | | | CHESTERFIELD | MO | 63005 | |
| 9533710 | AARON AUSTIN | REDACTED | | | | | | |
| 9533711 | AARON BRACE | REDACTED | | | | | | |
| 9533712 | AARON HUTCHINSON | REDACTED | | | | | | |
| 9533713 | AARON JONES | REDACTED | | | | | | |
| 9533714 | AARON MOORE | REDACTED | | | | | | |
| 9533715 | ABB ENTERPRISE SOFTWARE INC | 25499 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| 9533716 | ABBOTT MACHINE COMPANY | 700 W BROADWAY | | | ALTON | IL | 62002 | |
| 9533717 | ABEL, IVOR | REDACTED | | | | | | |
| 9533718 | ABELL AGENCY | RONALD R ABELL | 303 S COMBS STREET | | RIDGWAY | IL | 62979 | |
| 9533719 | ABIGAIL CURRY | REDACTED | | | | | | |
| 9533720 | ABIJAH QUEEN | REDACTED | | | | | | |
| 9533721 | ABSOLUTE INNOVATIONS | 520 S BYRKIT STREET | | | MISHAWAKA | IN | 46544 | |
| 9533722 | ABUNDANT LIFE CHURCH | ATTN: BLOCK PARTY DONATION | P.O. BOX 546 | | BENTON | IL | 62812 | |
| 9533723 | ACBL RIVER OPERATIONS LLC | P.O. BOX 74367 | | | CLEVELAND | OH | 44194-4367 | |
| 9533724 | ACCESS LAS VEGAS LLC | 3140 POLARIS AVENUE #23 | | | LAS VEGAS | NV | 89102 | |
| 9533725 | ACCESSORIES BY APPOINTMENT | DBA ELLEN KURTZ INTERIORS | 10380 PAGE INDUSTRIAL BLVD | | ST LOUIS | MO | 63132 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9533726 | ACCOUNT CONTROL TECHNOLOGY INC | FOR US DEPARTMENT OF EDUCATION | P.O. BOX 105081 | | ATLANTA | GA | 30348-5081 | |
| 9533727 | ACCOUNTING TECHNOLOGY LLC | 10600 ORCHARD ST. | | | FAIRFAX | VA | 22030 | |
| 9533728 | ACCU-AIR SURVEYS INC | 1133 A AVE W | | | SEYMOUR | IN | 47274 | |
| 9533729 | ACCU-AIR SURVEYS INC | P.O. BOX 763 | | | SEYMOUR | IN | 47274 | |
| 9533730 | ACE AMERICAN INSURANCE COMPANY | 2465 KUSER ROAD SUITE 202 | | | HAMILTON | NJ | 08690 | |
| 9533731 | ACE HARDWARE | 214 N WALNUT STREET | | | SPRINGFIELD | IL | 62702 | |
| 9533732 | ACH FOAM TECHNOLOGIES | P.O. BOX 912584 | | | DENVER | CO | 80291-2584 | |
| 9533733 | ACOSTA, ALFONSO | REDACTED | | | | | | |
| 9533734 | ACOSTA, DALE | REDACTED | | | | | | |
| 9533735 | ACS SUPPORT - STOP 5050 | P.O. BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| 9533736 | ACSI | ACCOUNT #SL894522 | P.O. BOX 17423 | | NASHVILLE | TN | 37217 | |
| 9533737 | ACTION LANDSCAPE INC | 10638 WATTERSON TR | | | LOUISVILLE | KY | 40299 | |
| 9533738 | ACTION OIL RECOVERY | 18101 W LA HWY 330 | | | ABBEVILLE | LA | 70510 | |
| 9533739 | ACUITY INSURANCE | RE: CLAIM # PL1161 | P.O. BOX 58 | | SHEBOYGAN | WI | 53082-9978 | |
| 9408466 | AD HOC FIRST LIEN GROUP | C/O THOMPSON COBURN LLP | ATTN: MARK V. BOSSI | ONE US BANK PLAZA | ST. LOUIS | MO | 63101 | |
| 9561993 | ADAM ASHBY | REDACTED | | | | | | |
| 9533742 | ADAM B LAWLER LAW FIRM LLC | 1600 W MAIN STREET, P.O. BOX 1148 | | | MARION | IL | 62959 | |
| 9562151 | ADAM BURTON | REDACTED | | | | | | |
| 9533744 | ADAM CLARK | REDACTED | | | | | | |
| 9533745 | ADAM FUCHS | REDACTED | | | | | | |
| 9562042 | ADAM FUCHS | REDACTED | | | | | | |
| 9533746 | ADAM KOLSTO | REDACTED | | | | | | |
| 9533747 | ADAM LASSWELL | REDACTED | | | | | | |
| 9562163 | ADAM LASSWELL | REDACTED | | | | | | |
| 9533748 | ADAM LAWLER, DAVID LAWLER, NICK BROWN, CATHERINE NEVICOSI, JOSHUA SHIRLEY | LAWLER BROWN LAW FIRM | 1600 W. MAIN ST. | P.O. BOX 1148 | MARION | IL | 62959 | |
| 9533749 | ADAM MAGSIG | REDACTED | | | | | | |
| 9533750 | ADAM MITCHELL | REDACTED | | | | | | |
| 9533751 | ADAM NEIGHBORS | REDACTED | | | | | | |
| 9533752 | ADAM NORMAN | REDACTED | | | | | | |
| 9533753 | ADAM R LOWIS | REDACTED | | | | | | |
| 9533754 | ADAM T MANDRELL | REDACTED | | | | | | |
| 9533764 | ADAMS ELEVATOR EQUIPMENT CO | 2611 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| 9533765 | ADAMS SCHOOL PTO | REDACTED | | | | | | |
| 9533758 | ADAMS, DAVID | REDACTED | | | | | | |
| 9533756 | ADAMS, DAVID | REDACTED | | | | | | |
| 9533757 | ADAMS, DAVID K. | REDACTED | | | | | | |
| 9533759 | ADAMS, JASON | REDACTED | | | | | | |
| 9533755 | ADAMS, JERRY | REDACTED | | | | | | |
| 9533760 | ADAMS, JUSTIN | REDACTED | | | | | | |

Case 20-41308   Doc 334   Filed 04/16/20   Pg 30 of 354   Entered 04/16/20 22:34:47   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9533763 | ADAMS, JUSTIN | REDACTED | | | | | | |
| 9533762 | ADAMS, MICHAEL | REDACTED | | | | | | |
| 9533766 | ADKINS, MATTHEW C. | REDACTED | | | | | | |
| 9533768 | ADLER FUNDING LLC | 3824 WSOLUTIONS CNT | | | CHICAGO | IL | 60677 | |
| 9533767 | ADLER, KATHLEEN | REDACTED | | | | | | |
| 9533769 | ADM LOGISTICS | 4666 FARIES PARKWAY, P.O. BOX 2560 | | | DECATUR | IL | 62525 | |
| 9533770 | ADMINISTRATION PARA EL SUSTENTO | DE MENORES | P.O. BOX 71442 | | SAN JUAN | PR | 00936 | |
| 9533771 | ADR INC | 140 MATTER DRIVE | | | HIGHLAND | IL | 62249 | |
| 9533772 | ADRIAN S ROGIER | REDACTED | | | | | | |
| 9533773 | ADT SECURITY SERVICES | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| 9533774 | ADVANCE AUTO PARTS | AAP FINANCIAL SERVICES | P.O. BOX 742063 | | ATLANTA | GA | 30374-2063 | |
| 9533775 | ADVANCED AIRCRAFT REFINISHERS INC | 125 SKY HARBOR WAY | | | GRIFFIN | GA | 30224 | |
| 9533776 | ADVANCED CUTTING | P.O. BOX 126 | | | WINDBER | PA | 15963 | |
| 9533777 | ADVANCED FABRICATORS | 276 LAMB ROAD | | | MADISONVILLE | KY | 42431 | |
| 9533778 | ADVANCED INVESTIGATIVE | SERVICES INC | P.O. BOX 22 | | NASHVILLE | IL | 62263 | |
| 9533779 | ADVANCED INVESTIGATIVE SERVICES | P.O. BOX 22 | | | NASHVILLE | IL | 62263 | |
| 9533780 | ADVANCED LEGAL PLACEMENT LLC | C/O KRISTY SCHULMAN | 520 HOFFMAN DRIVE | | BRYN MAWR | PA | 19010 | |
| 9533781 | ADVANTAGE 2020 | 1401 K STREET NW SUITE 201 | | | WASHINGTON | DC | 20005 | |
| 9533782 | ADVANTAGE LASER | 1840 MARIETTA BLVD | | | ATLANTA | GA | 30318 | |
| 9533783 | AELEWIS RAILCAR MANAGEMENT | 5070 PLEASANT VALLEY ROAD | | | LANCASTER | OH | 43130 | |
| 9533784 | AFCO | P.O. BOX 360572 | | | PITTSBURGH | PA | 15250 | |
| 9533785 | AFFILIATED MANAGEMENT SERVICES INC | P.O. BOX 2119 | | | MISSION | KS | 66201-1119 | |
| 9533786 | AGAPE CHRISTIAN COUNSELING SERVICES | 9378 OLIVE BLVD, SUITE 317 | | | SAINT LOUIS | MO | 63132 | |
| 9533787 | AGCS | 1817 N COURT STREET | | | MARION | IL | 62950 | |
| 9533788 | AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9533790 | AGIN, BILLY J. | REDACTED | | | | | | |
| 9533789 | AGIN, MARK | REDACTED | | | | | | |
| 9533791 | AGLAND CO-OP INC | 1ST CHOICE ENERGY SERVICES | 364 LISBON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9533792 | AGNES HUBER | REDACTED | | | | | | |
| 9533793 | AGRICULTURE PARTNERS LLC | 14142 SEVEN SISTERS AVE | | | HILLSBORO | IL | 62049 | |
| 9533795 | AGUILAR, JOHN | REDACTED | | | | | | |
| 9533794 | AGUILAR, JOSE | REDACTED | | | | | | |
| 9533796 | AHEAD OF OUR TIME PUBLISHING INC | P.O. BOX 5252 | | | SPRINGFIELD | IL | 62705 | |
| 9533797 | AHLUWALIA LAW OFFICES, PC | 14180 DALLAS PARKWAY, SUITE 720 | | | DALLAS | TX | 75254-4374 | |
| 9533798 | AIG | 150 NORTH FIELD DRIVE SUITE 190 | | | LAKE FOREST | IL | 60045 | |
| 9533799 | AIG NATIONAL UNION FIRE INS | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 9533800 | AINAD SHRINE TEMPLE (SHRINERS) | 609 ST. LOUIS AVENUE | | | EAST ST LOUIS | IL | 62201 | |
| 9533801 | AIR CHARTER SERVICE INC | 1130 RXR PLAZA | | | UNIONDALE | NY | 11556 | |
| 9533803 | AIR TECHNOLOGIES | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| 9533804 | AIRCRAFT OPERATIONS INC. | P.O. BOX 1345 | | | STARKVILLE | MS | 39760 | |
| 9533805 | AIRGAS PRIORITY NITROGEN LLC | 259 N RADNOR-CHESTER ROAD | | | RADNOR | PA | 19087 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 31 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9533806 | AIRGAS SAFETY INC | P.O. BOX 951884 | | | DALLAS | TX | 75395-1884 | |
| 9533808 | AIRSYSTEM SALES INC | P.O. BOX 1948 | | | BRENTWOOD | TN | 37024-1948 | |
| 9533809 | AJ METHENEY | 704 EAST RANDOLPH STREET | | | MCLEANSBORO | IL | 62859 | |
| 9533810 | AKIN COMMUNITY CONSOLIDATED | SCHOOL DISTRICT #91 | 21962 AKIN BLACKTOP | | AKIN | IL | 62805 | |
| 9533811 | AKIN GRADE SCHOOL | 21962 AKIN BLACKTOP | | | AKIN | IL | 62890 | |
| 9533813 | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA DIZENGOFF AND BRAD KAHN | 1 BRYANT PARK | | NEW YORK | NY | 10036 | |
| 9533815 | AKRE, DALE L. | REDACTED | | | | | | |
| 9533816 | ALABAMA CHILD SUPPORT | PAYMENT CENTER | P.O. BOX 244015 | | MONTGOMERY | AL | 36124-4015 | |
| 9533817 | ALABAMA POWER COMPANY | 600 N. 18TH STREET | | | BIRMINGHAM | AL | 35203 | |
| 9533818 | ALAN BURNETT | REDACTED | | | | | | |
| 9533819 | ALAN FROEHLING MD | REDACTED | | | | | | |
| 9533820 | ALAN GROSSMAN | & GARY GROSSMAN | REDACTED | | | | | |
| 9533821 | ALAN H. COTTRILL | REDACTED | | | | | | |
| 9533822 | ALAN L STUMBAUGH | REDACTED | | | | | | |
| 9533823 | ALAN M RAMETTA | 21578 CORINTH ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9533824 | ALBERT L LANE | REDACTED | | | | | | |
| 9533825 | ALBERT TUBING FABRICATORS INC | 8019 COMMERCIAL AVENUE | | | LOVES PARK | IL | 61111 | |
| 9533826 | ALBERTA BROWN | REDACTED | | | | | | |
| 9533827 | ALBRIGHT, BRANDON | REDACTED | | | | | | |
| 9533828 | ALCORN, NICHOLAS | REDACTED | | | | | | |
| 9533829 | ALCWYN ELLIOTT | REDACTED | | | | | | |
| 9533830 | ALEC ILLINOIS SCHOLARSHIP FUND | C/O ZACK STAMP LTD | 601 W MONROE | | SPRINGFIELD | IL | 62704 | |
| 9533831 | ALECIA EWELL | REDACTED | | | | | | |
| 9533832 | ALECIA SETTLE | 906 SHAVANO PEAK DRIVE | | | SUPERIOR | CO | 80027 | |
| 9533833 | ALEJANDRO, JAVIER | REDACTED | | | | | | |
| 9533834 | ALEX "JAKE" MANGRUM | REDACTED | | | | | | |
| 9533835 | ALEX BROWN | REDACTED | | | | | | |
| 9562022 | ALEX MANGRUM | REDACTED | | | | | | |
| 9533836 | ALEX MILANOS | REDACTED | | | | | | |
| 9533837 | ALEX RIDGE | REDACTED | | | | | | |
| 9533838 | ALEX YOUNGBLOOD | REDACTED | | | | | | |
| 9533845 | ALEXANDER FAMILY PRACTICE | 901 S COMMERCIAL STREET | | | HARRISBURG | IL | 62946-2640 | |
| 9533846 | ALEXANDER HENRY JR | REDACTED | | | | | | |
| 9533847 | ALEXANDER OPEN SYSTEMS, INC | P.O. BOX 872380 | | | KANSAS CITY | MO | 64106 | |
| 9533848 | ALEXANDER RYAN MCCLERREN | REDACTED | | | | | | |
| 9533849 | ALEXANDER WENTZEL | REDACTED | | | | | | |
| 9533843 | ALEXANDER, ALAN | REDACTED | | | | | | |
| 9533844 | ALEXANDER, COLBY | REDACTED | | | | | | |
| 9533840 | ALEXANDER, DAMON | REDACTED | | | | | | |
| 9533839 | ALEXANDER, JACOB | REDACTED | | | | | | |
| 9533841 | ALEXANDER, JOHN | REDACTED | | | | | | |
| 9533842 | ALEXANDER, WESLEY | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 32 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9533850 | ALEXANDRA LEWIS DEMARINO | 27 BROOKS ROAD | | | NEW CANAAN | CT | 06840 | |
| 9533851 | ALF P-1, INC | C/O RESIDCO | 70 WEST MADISON, SUITE 2200 | | CHICAGO | IL | 60602 | |
| 9562077 | ALFONSO ACOSTA | REDACTED | | | | | | |
| 9533852 | ALICE M HAMBLETON | 4992 STUART STREET | | | DENVER | CO | 80212 | |
| 9533853 | ALICIA M MCALLISTER | REDACTED | | | | | | |
| 9533854 | ALISHA RATH | 900 W MALDEN | | | MARION | IL | 62959 | |
| 9533855 | ALIXPARTNERS LLP | P.O. BOX 5838 | | | CAROL STREAM | IL | 60197-5838 | |
| 9533856 | ALL CRANE & EQUIPMENT RENTAL CORP | 140 WEST 19TH STREET | | | NITRO | WV | 25143 | |
| 9533857 | ALL CRANE & EQUIPMENT RENTAL CORP | P.O. BOX 249 | | | NITRO | WV | 25143 | |
| 9533858 | ALL ELECTIC SERVICE INC | 290 E MILLER COURT | | | CARBONDALE | IL | 62901 | |
| 9533860 | ALL FIVES LIMITED | YOUTH TRAP SHOOTERS | 11200 LAMPIE ROAD | | CARLINVILLE | IL | 62626 | |
| 9533861 | ALL STAR GYM | 207 WEST HARRISON AVENUE | | | CHRISTOPHER | IL | 62822 | |
| 9419604 | ALL STEEL PRODUCTS, INC. | BRANDON FAVRE, VICE PRESIDENT | 20835 OLD RT. 66 | | STAUNTON | IL | 62088 | |
| 9419604 | ALL STEEL PRODUCTS, INC. | P.O. BOX 270 | | | STAUNTON | IL | 62088-6208 | |
| 9533866 | ALLAMAN, MARK | REDACTED | | | | | | |
| 9533867 | ALLEGHENY COUNTY AIRPORT | CORPORATE AIR LLC LANDING AND PARKI | P.O. BOX 12326 | | PITTSBURGH | PA | 15231 | |
| 9533868 | ALLEGHENY ENERGY | ATTN: BARBARA SMITH | 800 CABIN HILL DRIVE | | GREENSBURG | PA | 15601 | |
| 9562177 | ALLEN COBB | REDACTED | | | | | | |
| 9533874 | ALLEN E HEINBOKEL | 3033 WINDING RIVER DRIVE | | | ST CHARLES | MO | 63303 | |
| 9533875 | ALLEN TRUCKING | 10152 COUNTY ROAD 2150 N | | | DAHLGREN | IL | 62828 | |
| 9533873 | ALLEN, AARON | REDACTED | | | | | | |
| 9533872 | ALLEN, CHASE | REDACTED | | | | | | |
| 9533869 | ALLEN, JOSEPH L. | REDACTED | | | | | | |
| 9533870 | ALLEN, STACY W. | REDACTED | | | | | | |
| 9533871 | ALLEN, ZACHARY | REDACTED | | | | | | |
| 9533877 | ALLGAIER, THADISON | REDACTED | | | | | | |
| 9533878 | ALLIANCE CONSULTING INC | ATTN ACCOUNTING DEPT | 124 PHILPOTT LANE | | BEAVER | WV | 25813-9502 | |
| 9533879 | ALLICE F CAMPBELL | REDACTED | | | | | | |
| 9533880 | ALLIED BARTON SECURITY SERVICE | P.O. BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| 9533881 | ALLIED BEARING & SUPPLY INC | 5605 JENSEN STREET | | | HARAHAN | LA | 70123 | |
| 9533882 | ALLIED INTERSTATE LLC | P.O. BOX 19066 | | | MINNEAPOLIS | MN | 55419-0066 | |
| 9533883 | ALLIED POWER PRODUCTS INC | 6590 SW FALLBROOK PL | | | BEAVERTON | OR | 97008 | |
| 9533884 | ALLIED VAN LINES INC | 5001 US HWY 30 WEST | | | FORT WAYNE | IN | 46818 | |
| 9533885 | ALLIED WASTE SERVICES | REPUBLIC SERVICES INC. | P.O. BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| 9533886 | ALLISON CUSTOM FABRICATION | 120 MINE STREET | | | ALLISON | PA | 15413 | |
| 9533887 | ALLISON CUSTOM FABRICATION | P.O. BOX 433 | | | ALLISON | PA | 15413 | |
| 9533888 | ALLTEL | P.O. BOX 9001905 | | | LOUISVILLE | KY | 40290-1905 | |
| 9533889 | ALLTEL WIRELESS | P.O. BOX 6546 | | | CAROL STREAM | IL | 60197-6546 | |
| 9533890 | ALLTRANSTEK LLC | 1101 W 31ST STREET, SUITE 200 | | | DOWNERS GROVE | IL | 60515 | |
| 9533891 | ALONSO, CESAR | REDACTED | | | | | | |
| 9533892 | ALPHA COAL SALES LLC | ONE ALPHA PL | | | ABINGDON | VA | 24210 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9533893 | ALPHA COAL SALES LLC | P.O. BOX 2345 | | | ABINGDON | VA | 24210 | |
| 9533894 | ALPHA CONTROL LLC | DBA ALPHA CONTROL FABRICATION & MFG | 1042 COUNTY ROAD 60 | | SOUTH POINT | OH | 45680 | |
| 9533895 | ALPHA CONTROL LLC | DBA ALPHA CONTROL FABRICATION & MFG | P.O. BOX 1036 | | SOUTH POINT | OH | 45680 | |
| 9533896 | ALPHA ENGINEERING SERVICES | 216 BUSINESS ST | | | BECKLEY | WV | 25801 | |
| 9533897 | ALPHA HOME HEALTH CARE | 603 PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| 9533898 | ALPHA RECORDS MANAGEMENT INC | 216 BUSINESS STREET | | | BECKLEY | WV | 25801 | |
| 9533899 | ALPHA SERVICES INC | 1806 N COURT STREET, P.O. BOX 1045 | | | MARION | IL | 62959 | |
| 9533900 | ALRO STEEL CORPORATION | 3100 E HIGH STREET, P.O. BOX 927 | | | JACKSON | MI | 49204-0927 | |
| 9533901 | ALTANGEREL, BATJARGAL | REDACTED | | | | | | |
| 9533903 | ALTORFER RENTS | P.O. BOX 1347 | | | CEDAR RAPIDS | IA | 52406-1347 | |
| 9533904 | ALTSTADTS | P.O. BOX 6422 | | | EVANSVILLE | IN | 47719-0422 | |
| 9533905 | ALYSSA CONDER | REDACTED | | | | | | |
| 9533906 | AMANDA & ANDREW WILSON | REDACTED | | | | | | |
| 9533907 | AMANDA J WAGGONER | REDACTED | | | | | | |
| 9533908 | AMANDA MCKEE MSN FPN | REDACTED | | | | | | |
| 9533909 | AMANDA WAKE | 3635 COUNTY ROAD 5500 | | | WILLOW SPRINGS | MO | 65793 | |
| 9533910 | AMANDA WILSON | 315 N MAIN STREET, P.O. BOX 130 | | | NEW HARMONY | IN | 47631 | |
| 9533911 | AMAZON WEB SERVICES INC | P.O. BOX 84023 | | | SEATTLE | WA | 98124-8423 | |
| 9533912 | AMBASSADOR PIPE & SUPPLY INC | P.O. BOX 520 | | | REPUBLIC | MO | 65738 | |
| 9561986 | AMBER BARRERO | REDACTED | | | | | | |
| 9533913 | AMBER JACKSON BOYD | P.O. BOX 777 | | | HARRISBURG | IL | 62946 | |
| 9533914 | AMBRAW SUPPLY COMPANY INC | 800 W HIGH STREET, P.O. BOX 672 | | | OLNEY | IL | 62450 | |
| 9533915 | AMBROSE CONSTRUCTION INC | 12680 S SCOTTSDALE DRIVE | | | HAUBSTADT | IN | 47639 | |
| 9533916 | AMC II INC | 13107 NIEMEYER TR | | | BUTLER | IL | 62015 | |
| 9533917 | AMERAUS TRACTOR CO | P.O. BOX 625 | | | BLUFF CITY | TN | 37618 | |
| 9533919 | AMEREN ILLINOIS | 300 LIBERTY ST. | | | PEORIA | IL | 61602 | |
| 9533921 | AMEREN MISSOURI | ATTN CHRIS EVANS | P.O. BOX 6689 | | SAINT LOUIS | MO | 63166 | |
| 9533920 | AMEREN MISSOURI | P.O. BOX 88068 | | | CHICAGO | IL | 60680-1068 | |
| 9533922 | AMEREN SERVICES | ATTN D. MCPHERSON | P.O. BOX 66892 | | ST LOUIS | MO | 63166 | |
| 9533923 | AMERENCIPS | ATTN JANET RETZER | REAL ESTATE DEPT MAILCODE 700 | | SAINT LOUIS | MO | 63166-6149 | |
| 9533924 | AMERENCIPS | ATTN JANET RETZER | P.O. BOX 66149 | | SAINT LOUIS | MO | 63166-6149 | |
| 9533925 | AMERICAN ASSOCIATION OF | PROFESSIONAL LANDMEN | 4100 FOSSIL CREEK BLVD | | FORT WORTH | TX | 76137 | |
| 9533927 | AMERICAN CANCER SOCIETY | ATTN: MSABC / ST LOUIS METRO OFFICE | 4207 LINDELL BLVD | | ST LOUIS | MO | 63108 | |
| 9533926 | AMERICAN CANCER SOCIETY | RELAY FOR LIFE OF MACOUPIN COUNTY | 675 E LINTON AVE | | SPRINGFIELD | IL | 62703 | |
| 9533928 | AMERICAN CANVAS CO LLC | 63 RT 125, UNIT #1 | | | KINGSTON | NH | 03848 | |
| 9533929 | AMERICAN CASTING & MANUFACTURING | 51 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | |
| 9533930 | AMERICAN CLASSIC TOURS | 801 WEST DEYOUNG STREET | | | MARION | IL | 62959 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 34 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9533931 | AMERICAN COAL COUNCIL | 1101 PENNSYLVANIA AVENUE | | | WASHINGTON | DC | 20004 | |
| 9533932 | AMERICAN COMMERCIAL BARGE LINE LLC | 13744 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9533937 | AMERICAN ELECTRIC POWER | P.O. BOX 24002 | | | CANTON | OH | 44701-4002 | |
| 9533936 | AMERICAN ELECTRIC POWER | P.O. BOX 24405 | | | CANTON | OH | 44701-4404 | |
| 9533934 | AMERICAN ELECTRIC POWER | P.O. BOX 24415 | | | CANTON | OH | 44701-4415 | |
| 9533935 | AMERICAN ELECTRIC POWER | P.O. BOX 24417 | | | CANTON | OH | 44701-4417 | |
| 9533938 | AMERICAN ELECTRIC POWER | P.O. BOX 24424 | | | CANTON | OH | 44701-4424 | |
| 9533939 | AMERICAN ENERGY CORPORATION | 43521 MAYHUGH HILL RD | | | BEALLSVILLE | OH | 43716 | |
| 9533940 | AMERICAN ENERGY CORPORATION | 46226 NATIONAL ROAD WEST | | | ST CLAIRSVILLE | OH | 43950 | |
| 9533941 | AMERICAN ENVIRONMENTAL | 3700 W GRAND AVENUE, STE A | | | SPRINGFIELD | IL | 62711 | |
| 9533943 | AMERICAN FUTURE FUND PAC | ATTN LORI MONTANA | 444 NORTH MICHIGAN AVENUE, SUITE 36 | | CHICAGO | IL | 60611 | |
| 9533945 | AMERICAN HYDRAULICS SERVICES | 3245 PEACHTREE PARKWAY SUITE D-106 | | | SUWANEE | GA | 30024 | |
| 9533946 | AMERICAN LUNG ASSOCIATION ILLINOIS | 300 KELLY LANE | | | SPRINGFIELD | IL | 62711 | |
| 9533947 | AMERICAN MILLING TERMINALS LLC | 189 AMERICAN GRAIN STREET | | | CAHOKIA | IL | 62206 | |
| 9533948 | AMERICAN MINE DOOR | 6200 HARVARD AVENUE | | | CLEVELAND | OH | 44105 | |
| 9533949 | AMERICAN MINE POWER | PRIORITY MINE CONTROLS INC | P.O. BOX 398 | | SCARBRO | WV | 25917 | |
| 9533950 | AMERICAN MINE SERVICE | JACK BLEVINS | P.O. BOX 309 | | MAN | WV | 25635 | |
| 9533951 | AMERICAN MINE SERVICES INC | 46226 NATIONAL ROAD WEST | | | ST CLAIRSVILLE | OH | 43950 | |
| 9533952 | AMERICAN MONUMENT COMPANY | 306 SOUTH COURT STREET | | | MARION | IL | 62959 | |
| 9533954 | AMERICAN REMEDIATION & RESTORATION | SERVICES | 1316 SOUTH SECOND STREET | | ST. LOUIS | MO | 63104 | |
| 9533955 | AMERICAN RESEARCH KHEMICALS | 2700 W CYPRESS CREEK ROAD | | | FT LAUDERDALE | FL | 33309 | |
| 9533958 | AMERICAN STAR TOOLING LLC | P.O. BOX 188 | | | GRAHAM | KY | 42344 | |
| 9533959 | AMERICAN STOCK TRANSFER & TRUST LLC | P.O. BOX 12893 | | | PHILADELPHIA | PA | 19176-0893 | |
| 9533961 | AMERICAS FINANCIAL CHOICE INC | R. DEAN (ACCT 145631) | 799 S WASHINGTON STREET | | DU QUOIN | IL | 62832 | |
| 9533960 | AMERICAS FINANCIAL CHOICE INC | V. KORT (ACCOUNT 146055) | 2622 BROADWAY STREET | | MT VERNON | IL | 62864 | |
| 9533962 | AMERICA'S FINANCIAL CHOICE INC | 1701 N MARKET, SUITE E | | | SPARTA | IL | 62286 | |
| 9533964 | AMERICA'S FINANCIAL CHOICE INC | 2622 BROADWAY STREET | | | MT VERNON | IL | 62864 | |
| 9533963 | AMERICA'S FINANCIAL CHOICE INC | 7 LITCHFIELD PLAZA SHOPPING CENTER | | | LITCHFIELD | IL | 62056 | |
| 9533965 | AMERICA'S FINANCIAL CHOICE, INC. | ACCOUNT 324003 | 2622 BROADWAY STREET | | MT VERNON | IL | 62864 | |
| 9533966 | AMERICASH LOANS; LOAN #1040430 | P.O. BOX 1728 | | | DES PLAINES | IL | 60017 | |
| 9533967 | AMERICASH LOANS; LOAN #1041753 | P.O. BOX 1728 | | | DES PLAINES | IL | 60017 | |
| 9533968 | AMERICOLLECT INC | P.O. BOX 1566 | | | MANITOWOC | WI | 54221-1566 | |
| 9533969 | AMERITRACK RAIL, A DIVISION OF | RAILSERVE, INC | 16939 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0169 | |
| 9533970 | AMHERST MADISON INC | 2 PORT AMHERST DR | | | CHARLESTON | WV | 25306-6699 | |
| 9533971 | AMINEVENT, L.L.C. | 4796 PLEASANT GROVE RD | | | LEXINGTON | KY | 40515 | |
| 9533972 | AMSAN SOUTHERN ILLINOIS | 2401 W HERRIN AVE | | | HERRIN | IL | 62948 | |
| 9533973 | AMUSEMENT MASTER PRODUCTION | 2171 TUCKER INDUSTRIAL RD | | | TUCKER | GA | 30084 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9533975 | AMY JO GISCHER | REDACTED | | | | | | |
| 9533976 | ANASTASI, JEREMY | REDACTED | | | | | | |
| 9533977 | ANCHOR LONGWALL AND REBUILD INC | 46226 NATIONAL ROAD WEST | | | ST CLAIRSVILLE | OH | 43950 | |
| 9533984 | ANDERSON FOR ILLINOIS | 3105 18TH AVENUE, SUITE A | | | ROCK ISLAND | IL | 61201 | |
| 9533985 | ANDERSON HEATING&COOLING | P.O. BOX 119 | | | MASON | WV | 25260 | |
| 9533980 | ANDERSON, AUSTIN T. | REDACTED | | | | | | |
| 9533983 | ANDERSON, CODY N. | REDACTED | | | | | | |
| 9533981 | ANDERSON, DANIEL | REDACTED | | | | | | |
| 9533982 | ANDERSON, PAUL E. | REDACTED | | | | | | |
| 9533987 | ANDREA BRUINGTON | REDACTED | | | | | | |
| 9533988 | ANDREA L MCNEILL | REDACTED | | | | | | |
| 9533990 | ANDREW A TIMMONS | REDACTED | | | | | | |
| 9533991 | ANDREW E URBAN | REDACTED | | | | | | |
| 9533992 | ANDREW J DESIMONE | REDACTED | | | | | | |
| 9533993 | ANDREW J KLEINE | REDACTED | | | | | | |
| 9533994 | ANDREW JACKANICZ | 2391 JACKANICZ ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9533995 | ANDREW JAMES | REDACTED | | | | | | |
| 9533996 | ANDREW MASON | REDACTED | | | | | | |
| 9561949 | ANDREW MASON | REDACTED | | | | | | |
| 9562065 | ANDREW MCCAMISH | REDACTED | | | | | | |
| 9533998 | ANDREW REVISKY | REDACTED | | | | | | |
| 9533999 | ANDREW T POOLE | REDACTED | | | | | | |
| 9534000 | ANDREW TINNEL | REDACTED | | | | | | |
| 9534001 | ANDREW WILSON | 315 N MAIN STREET, P.O. BOX 130 | | | NEW HARMONY | IN | 47631 | |
| 9534002 | ANDREWS, JEREMY | REDACTED | | | | | | |
| 9534003 | ANDY LYMAN | REDACTED | | | | | | |
| 9534004 | ANGELA JANE OSBORNE | REDACTED | | | | | | |
| 9534005 | ANGELA L BEAN | 313 EAST 4TH STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9534006 | ANGIE GREBE | 7100 WEST FRANKLIN ROAD | | | EVANSVILLE | IN | 47712 | |
| 9534007 | ANGLETON, RONNIE | REDACTED | | | | | | |
| 9534008 | ANITA FREY | 880 SOUTH BROADWAY STREET | | | NASHVILLE | IL | 62263 | |
| 9534009 | ANIXTER INC | DBA ANIXTER POWER SOLUTIONS LLC | P.O. BOX 842584 | | DALLAS | TX | 75284-2584 | |
| 9534010 | ANN BARRETT | REDACTED | | | | | | |
| 9534011 | ANN E MOODY | REDACTED | | | | | | |
| 9534012 | ANN U MARTINELLI | REDACTED | | | | | | |
| 9534013 | ANNA QUARRIES, INC. | P.O. BOX 180 | | | ANNA | IL | 62906 | |
| 9534014 | ANNETTE K MCGUIRE | REDACTED | | | | | | |
| 9534015 | ANNETTE K MCGUIRE AS GUARDIAN | REDACTED | | | | | | |
| 9534016 | ANRAP INC | 1520 NORTH MAIN STREET | | | BENTON | IL | 62812 | |
| 9534017 | ANTECH LABS, INC. | 9 SUNNEN DR. - SUITE 300 | | | ST. LOUIS | MO | 63143-3811 | |
| 9534018 | ANTHONY GILSON | REDACTED | | | | | | |
| 9562214 | ANTHONY GILSON | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 36 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534019 | ANTHONY MURPHY | REDACTED | | | | | | |
| 9534020 | ANTHONY SCHUSTER | REDACTED | | | | | | |
| 9534021 | ANTHONY SUMMERS | REDACTED | | | | | | |
| 9534022 | ANTHONY USSERY | REDACTED | | | | | | |
| 9534023 | ANTHONY WEBB | REDACTED | | | | | | |
| 9561979 | ANTHONY WILSON | REDACTED | | | | | | |
| 9534024 | ANTONIO CORSO | REDACTED | | | | | | |
| 9562222 | ANTONIO CORSO | REDACTED | | | | | | |
| 9534025 | AON CONSULTING INC (NJ) | P.O. BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| 9534026 | AON RISK SERVICES CENTRAL INC | AON RISK SERVICES COMPANIES INC | P.O. BOX 955816 | | ST LOUIS | MO | 63195-5816 | |
| 9534027 | APEX PHYSICAL THERAPY | 15 APEX DRIVE | | | HIGHLAND | IL | 62249 | |
| 9534028 | APL CLINICAL PATHOLOGY | P.O. BOX 3878 | | | PEORIA | IL | 61612-3878 | |
| 9534029 | APOLLO CONSORTIUM | 150 NORTH FIELD DRIVE SUITE 190 | | | LAKE FOREST | IL | 60045 | |
| 9534030 | APPALACHIAN LABORATORIES INC | P.O. BOX 392 | | | BECKLEY | WV | 25802 | |
| 9534031 | APPALACHIAN MINING & ENGINEERING, | 116 DENNIS DRIVE | | | LEXINGTON | KY | 40503-2917 | |
| 9534032 | APPALACHIAN RAILCAR SERVICES INC | P.O. BOX 800 | | | ELEANOR | WV | 25070 | |
| 9534033 | APPALACHIAN TIRE PRODUCTS INC | P.O. BOX 10057 | | | CHARLESTON | WV | 25357 | |
| 9534034 | APPLE INC | 131 WEST COUNTY CENTER | | | DES PERES | MO | 63131 | |
| 9534036 | ARAB INVESTMENTS LIMITED | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9534037 | ARAB TERMITE&PEST CONTROL CO | 1708 E MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| 9534041 | ARAMARK UNIFORM SERVICES | AUS NORTH LOCKBOX | P.O. BOX 28050 | | NEW YORK | NY | 10087-8050 | |
| 9534040 | ARAMARK UNIFORM SERVICES | P.O. BOX 660452 | | | INDIANAPOLIS | IN | 46266-0452 | |
| 9534042 | ARCHER DANIELS MIDLAND | ADM CLINTON COGEN | 1800 SOUTH 5TH STREET | | CLINTON | IA | 52732-5935 | |
| 9534043 | ARCHER DANIELS MIDLAND CO | 4666 FARIS PARKWAY | | | DECATUR | IL | 62526 | |
| 9534045 | ARCOSA MARINE PRODUCTS INC | P.O. BOX 733000 | | | DALLAS | TX | 75373-3000 | |
| 9534046 | ARDC | P.O. BOX 19436 | | | SPRINGFIELD | IL | 62794-9436 | |
| 9534047 | AREA DIESEL SERVICE INC | N ON UNIVERSITY | | | CARLINVILLE | IL | 62626 | |
| 9534048 | AREA DIESEL SERVICE INC | P.O. BOX 115 | | | CARLINVILLE | IL | 62626 | |
| 9534049 | AREA HEATING&A/C | 222 W 2ND S ST | | | CARLINVILLE | IL | 62626 | |
| 9534050 | ARGO BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9534051 | ARGONAUT INSURANCE CO. | 654 MAIN STREET | | | ROCKWOOD | PA | 15557 | |
| 9534052 | ARGONAUT INSURANCE COMPANY | C/O ROCKWOOD CASUALTY INS CO | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9534054 | ARGUS MEDIA INC. | P.O. BOX 841084 | | | DALLAS | TX | 75284 | |
| 9534055 | ARKADIN INC | P.O. BOX 347261 | | | PITTSBURGH | PA | 15251-4261 | |
| 9534056 | ARLEEN MERACLE | REDACTED | | | | | | |
| 9534057 | ARLENE A. HEYEN | REDACTED | | | | | | |
| 9534058 | ARLENE J NUGENT | 4986 ACADEMY STREET | | | SAN DIEGO | CA | 92109 | |
| 9534059 | ARLENE M TREDWAY | REDACTED | | | | | | |
| 9534060 | ARMBRUSTER, TONY | REDACTED | | | | | | |
| 9534061 | ARMES, CHARLES N. | REDACTED | | | | | | |
| 9534062 | ARMSTRONG TEASDALE LLP | 7700 FORSYTH BLVD, SUITE 1800 | | | ST LOUIS | MO | 63105-1847 | |
| 9534063 | ARMSTRONG TEASDALE LLP | ATTN: RICHARD W. ENGEL, JR., JOHN G. WILLARD, KATHRYN REDMOND | 7700 FORSYTH BOULEVARD, SUITE 1800 | | ST. LOUIS | MO | 63105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9534064 | ARMSTRONG TOOL LLC | 75 REMITTANCE DRIVE, SUITE 6882 | | | CHICAGO | IL | 60675-6882 | |
| 9534066 | ARNETT, SETH N. | REDACTED | | | | | | |
| 9534068 | ARNOLD PALMER REGIONAL AIRPORT | 148 AVIATION LANE, SUITE 103 | | | LATROBE | PA | 15650 | |
| 9534067 | ARNOLD, HUNTER | REDACTED | | | | | | |
| 9534069 | ARROW TERMITE & PEST CONTROL | ACCOUNTS RECEIVABLE | P.O. BOX 4812 | | EVANSVILLE | IN | 47724 | |
| 9534070 | ARROW-MAGNOLIA INTERNATIONAL, INC. | P.O. BOX 59089 | | | DALLAS | TX | 75229 | |
| 9534071 | ARROWOOD, GARY | REDACTED | | | | | | |
| 9534072 | ART MCCALL | DBA MCCALL CARPET CLEANING SERVICES | 506 CHESAPEAKE COURT | | ST CHARLES | MO | 63303 | |
| 9534073 | ARTHUR D JALINSKY | 481 WEST COUNTRY LANE | | | COLLINSVILLE | IL | 62234 | |
| 9534074 | ARTHUR E GABLER | 29 GOOSE CREEK CIRCLE | | | FREDERICKSBURG | VA | 22406 | |
| 9534075 | ARTHUR RAY HILL | REDACTED | | | | | | |
| 9534076 | ARTISTIC PROMOTIONS LLC | 2306 CHARLES AVENUE | | | DUNBAR | WV | 25064 | |
| 9534077 | AS KLAVENESS CHARTERING | 211 NORTH BROADWAY, STE 2600 | | | ST LOUIS | MO | 63102 | |
| 9534078 | ASHBROOK AG GROUP LLC | 3825 PGA BLVD, SUITE 1101 | | | PALM BEACH GARDENS | FL | 33410 | |
| 9534079 | ASHBROOK AG GROUP LLC | P.O. BOX 609 | | | BENTON | IL | 62812 | |
| 9534080 | ASHBROOK AG GROUP LLC | P.O. BOX 609 | | | PALM BEACH GARDENS | FL | 33410 | |
| 9534082 | ASHBY ELECTRIC CO INC | 149 E MADISON ST | | | SEBREE | KY | 42455 | |
| 9534083 | ASHBY ELECTRIC CO INC | P.O. BOX 55 | | | SEBREE | KY | 42455 | |
| 9534081 | ASHBY, ADAM | REDACTED | | | | | | |
| 9534084 | ASHLEY N COBB | 14593 PAULTON RD | | | PITTSBURG | IL | 62974 | |
| 9534085 | ASHLEY TERRY | REDACTED | | | | | | |
| 9534086 | ASI LLC | 10415 PLAZA AMERICANA DR | | | BATON ROUGE | LA | 70816 | |
| 9534087 | ASPEN | 590 MADISON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10022 | |
| 9534088 | ASSOCIATED CLEANING EQUIPMENT INC | 16342 PITTSBURG ROAD | | | PITTSBURG | IL | 62974 | |
| 9534089 | ASSOCIATED PALLET INC | P.O. BOX 400 | | | BREMEN | KY | 42325 | |
| 9534090 | ASSOCIATED PSYCHOTHERAPISTS | 1220 S PARK AVENUE | | | HERRIN | IL | 62948-4177 | |
| 9534091 | ASSOCIATED TERMINALS | OF ST BERNARD LLC | 1342 HIGHWAY 44 | | RESERVE | LA | 70084 | |
| 9561916 | ASTRO CAPITAL LIMITED | REDACTED | | | | | | |
| 9534092 | AT&T | P.O. BOX 105262 | | | ATLANTA | GA | 30348 | |
| 9534093 | AT&T | P.O. BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| 9534095 | AT&T TELECONFERENCE SERVICES | P.O. BOX 5002 | | | CAROL STREAM | IL | 60197-5002 | |
| 9534096 | AT&T U-VERSE | P.O. BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| 9534097 | ATCHINSON, ROBERT | REDACTED | | | | | | |
| 9534098 | ATCHISON, KENNY | REDACTED | | | | | | |
| 9534099 | ATKINS, ZACHARY | REDACTED | | | | | | |
| 9534100 | ATKINSON, ERIC B. | REDACTED | | | | | | |
| 9534101 | ATLANTA ASSET HOLDINGS, LLC | INFINITY TRANSPORTATION 2018-1, LLC | P.O. BOX 645636 | | CINCINNATI | OH | 45264-5636 | |
| 9534102 | ATLANTIC ASSET SECURITIZATION LLC | 48 WALL STREET, 27TH FLOOR | | | NEW YORK | NY | 10005 | |
| 9534103 | ATLANTIC PBI | P.O. BOX 930803 | | | ATLANTA | GA | 31193-0803 | |
| 9534104 | ATLAS EQUIPMENT SERVICES | 554 JIMTOWN ROAD | | | MAYFIELD | KY | 42066 | |
| 9534105 | ATLAS EQUIPMENT SERVICES | P.O. BOX 554 | | | MAYFIELD | KY | 42066 | |

Case 20-41308   Doc 334   Filed 04/16/20   Pg 38   Entered 04/16/20 22:34:47   Main Docu

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9534106 | ATLAS VAN LINES INC | P.O. BOX 952340 | | | SAINT LOUIS | MO | 63195-2340 | |
| 9534108 | AUDIT-SPI-A | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19475 | | SPRINGFIELD | IL | 62794 | |
| 9534109 | AUGUSTEA OCEANBULK MARITIME LDA | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9534110 | AUMANN REALTY & APPRAISAL SERVICE | NELSON E AUMANN | 20114 ILINOIS ROUTE 16 | | NOKOMIS | IL | 62075 | |
| 9534111 | AUS INDY/TERRE HAUTE GROUP LBX | P.O. BOX 660452 | | | INDIANAPOLIS | IN | 46266-0452 | |
| 9534112 | AUS ST LOUIS | MC LOCKBOX | 26792 NETWORK PLACE | | CHICAGO | IL | 60673-1792 | |
| 9534113 | AUSTIN, AARON | REDACTED | | | | | | |
| 9534114 | AUSTIN, BRIAN | REDACTED | | | | | | |
| 9534115 | AUTEN, DAVID A. | REDACTED | | | | | | |
| 9534116 | AUTISM SUPPORT BENEFIT GROUP | C/O KNISLEYS HILLSBORO BOWL | 217 N MAIN STREET | | HILLSBORO | IL | 62049 | |
| 9534117 | AUTO CREDIT OF SOUTHERN | ILLINOIS INC | 1100 W DEYOUNG STREET | | MARION | IL | 62959 | |
| 9534118 | AUTO CREDIT OF SOUTHERN IL, | MID-AMERICA LENDING; R-MILLS 0489 | 1100 WEST DEYOUNG | | MARION | IL | 62959 | |
| 9534119 | AUTO CREDIT OF SOUTHERN IL; | ACCT: 22360 | 1100 WEST DEYOUNG | | MARION | IL | 62959 | |
| 9534125 | AUTO CREDIT OF SOUTHERN ILLINOIS | 1100 W DEYOUNG | | | MARION | IL | 62959 | |
| 9534122 | AUTO CREDIT OF SOUTHERN ILLINOIS | 1100 W DEYOUNG STREET | | | MARION | IL | 62959 | |
| 9534120 | AUTO CREDIT OF SOUTHERN ILLINOIS | 1629 N MAIN | | | BENTON | IL | 62812 | |
| 9534129 | AUTO TIRE & PARTS CO INC | 212 S KINGSHIGHWAY, P.O. BOX 560 | | | CAPE GIRARDEUA | MO | 63702-0560 | |
| 9534130 | AUTO WHEEL & RIM SERVICE CO INC | 1208 E MORGAN AVENUE | | | EVANSVILLE | IN | 47711 | |
| 9534132 | AUTOPLEX OF MARION | 1204 N COURT STREET | | | MARION | IL | 62959 | |
| 9534133 | AVA IRENE RICHARDSON | REDACTED | | | | | | |
| 9534134 | AVERA, ADAM | REDACTED | | | | | | |
| 9534135 | AVERITT EXPRESS INC | P.O. BOX 102197 | | | ATLANTA | GA | 30368-2197 | |
| 9534136 | AVERY, WILLIAM | REDACTED | | | | | | |
| 9534137 | AVI SYSTEMS INC | NW8393 | | | MINNEAPOLIS | MN | 55485-8393 | |
| 9534138 | AVI SYSTEMS INC | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-8393 | |
| 9534139 | AVIALL SERVICES | P.O. BOX 842267 | | | DALLAS | TX | 75284 | |
| 9534140 | AVID CONCEPTS, LLC | 661 MAPLEWOOD DRIVE, SUITE 12 | | | JUPITER | FL | 33458 | |
| 9534141 | AVMAC SERVICES INC | P.O. BOX 258 | | | LOGAN | WV | 25601 | |
| 9534142 | AWAC BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9534143 | AXIOM METHODS LLC | 42395 RYAN ROAD, SUITE 112-230 | | | ASHBURN | VA | 20148 | |
| 9534144 | AXIS USA | 111 SOUTH WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | |
| 9534145 | AXTELL, WILLIAM J. | REDACTED | | | | | | |
| 9534146 | AYMER, RANDY | REDACTED | | | | | | |
| 9561922 | AZAM SHER & CYNTHIA YELVINGTON | REDACTED | | | | | | |
| 9534147 | B & I STEEL | 871 OLD RTE 45 | | | LOUISVILLE | IL | 62858 | |
| 9534148 | B&D MACHINE WORKS INC | 307 PINCKNEYVILLE RD | | | MARISSA | IL | 62257 | |
| 9534149 | B&D TRANSPORT LLC | 1615 LITTLE INDIAN CREEK RD | | | MORGANTOWN | WV | 26501 | |
| 9534150 | B&J WELDING & CONTRACTING, INC. | 3939 MCCOWANS FERRY ROAD | | | VERSAILLES | KY | 40383 | |
| 9534151 | B. H. FARMS, PARTNERSHIP | 2218 KLAR AVENUE | | | HILLSBORO | IL | 62049 | |
| 9534152 | BACK, JAMIE | REDACTED | | | | | | |
| 9534153 | BADGETT SUPPLY COMPANY INC | 1535 ISLAND FORD ROAD | | | MADISONVILLE | KY | 42431 | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 39 of 354 Entered 04/16/20 22:34:47 Main Docu

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534158 | BAILEY & GLASSER LLP | 209 CAPITOL STREET | | | CHARLESTON | WV | 25301 | |
| 9534159 | BAILEY & GLASSER LLP | ATTN: BRIAN A. GLASSER | 209 CAPITOL STREET | | CHARLESTON | WV | 25301 | |
| 9534160 | BAILEY BIRCH | REDACTED | | | | | | |
| 9534156 | BAILEY, CHRISTOPHER | REDACTED | | | | | | |
| 9534155 | BAILEY, THOMAS E. | REDACTED | | | | | | |
| 9534154 | BAILEY, TIMOTHY | REDACTED | | | | | | |
| 9534161 | BAIRD, LARRY J. | REDACTED | | | | | | |
| 9534167 | BAKER & HOSTETLER LLP | 127 KEY TOWER,PUBLIC SQUARE,STE 200 | | | CLEVELAND | OH | 44114-1214 | |
| 9534168 | BAKER & SON'S PLUMBING INC | 1701 E MAIN | | | MARION | IL | 62959 | |
| 9534169 | BAKER CORPORATION | 3020 OLD RANCH PARKWAY, SUITE 220 | | | SEAL BEACH | CA | 90740 | |
| 9534170 | BAKER DONELSON BEARMAN CALDWELL | REDACTED | | | | | | |
| 9534171 | BAKER HUGHES OILFIELD OPERATIONS | INC | P.O. BOX 301057 | | DALLAS | TX | 75303-1057 | |
| 9471920 | BAKER HUGHES OILFIELD OPERATIONS LLC | CHRISTOPHER J. RYAN | MANAGER OF COLLECTIONS | 2001 RANKIN ROAD | HOUSTON | TX | 77073 | |
| 9471920 | BAKER HUGHES OILFIELD OPERATIONS LLC | CRADY JEWETT MCCULLEY & HOUREN LLP | C/O WILLIAM R. SUDELA | 2727 ALLEN PARKWAY, SUITE 1700 | HOUSTON | TX | 77019 | |
| 9534172 | BAKER HUGHES, A GE COMPANY, LLC | DBA BAKER HUGHES OILFIELD OP LLC | P.O. BOX 301057 | | DALLAS | TX | 75303-1057 | |
| 9534165 | BAKER, DEREK | REDACTED | | | | | | |
| 9534162 | BAKER, JAMES R. | REDACTED | | | | | | |
| 9534164 | BAKER, MICHAEL | REDACTED | | | | | | |
| 9534166 | BAKER, ROBERTA | REDACTED | | | | | | |
| 9534163 | BAKER, STEPHEN K. | REDACTED | | | | | | |
| 9534173 | BAKER'S HEATING A/C&APPLIANCE | 1449 VADALIA RD | | | HILLSBORO | IL | 62049 | |
| 9534174 | BALDAUF FARMS LLC | C/O WENDY LEINHART | 6601 SOUTH RICHMOND AVE | | WILLOWBROOK | IL | 60527 | |
| 9534175 | BALLOWE, DANIEL J. | REDACTED | | | | | | |
| 9534177 | BALTZELL PLUMBING LLC | 17889 NEW OHIO COAL ROAD | | | PITTSBURG | IL | 62974 | |
| 9534176 | BALTZELL, CARL | REDACTED | | | | | | |
| 9534178 | BANFIELD, JAMES A. | REDACTED | | | | | | |
| 9561929 | BANK HAPOALIM B M | REDACTED | | | | | | |
| 9534179 | BANK OF AMERICA | ATTN PAYOFF DEPARTMENT | 1950 N STEMMONS FWY, SUITE 6020 | | DALLAS | TX | 75207 | |
| 9534180 | BANK OF NEW YORK MELLON | ATTN WILLIAM D CLARK | 2 HANSON PLACE 7TH FLOOR | | BROOKLYN | NY | 11217 | |
| 9413528 | BANKDIRECT CAPITAL FINANCE | 150 N FIELD DR STE 190 | | | LAKE FORREST | IL | 60045 | |
| 9413549 | BANKDIRECT CAPITAL FINANCE | 150 N. FIELD DR. STE 190 | | | LAKE FOREST | IL | 60045 | |
| 9534182 | BANKDIRECT CAPITAL FINANCE | ATTN: RICHARD TWARDOSKI | 11191 ILLINOIS ROUTE 185 | | HILLSBORO | IL | 62049 | |
| 9534181 | BANKDIRECT CAPITAL FINANCE | P.O. BOX 660448 | | | DALLAS | TX | 75266-0448 | |
| 9534183 | BANKS, JASON B. | REDACTED | | | | | | |
| 9534184 | BANKS, JEFFREY N. | REDACTED | | | | | | |
| 9534185 | BANKS, MICAH | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 40 of 354    Entered 04/16/20 22:34:47    Main Docu

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9534187 | BANNER FINANCE | 109 W MAIN | | | MARION | IL | 62959 | |
| 9534186 | BANNER FINANCE | 130 E MAIN | | | WEST FRANKFORT | IL | 62896 | |
| 9534188 | BANNER FINANCE | 837 E POPLAR | | | HARRISBURG | IL | 62946 | |
| 9534193 | BANNER FINANCE OF MARION, | 109 WEST MAIN STREET | | | MARION | IL | 62959 | |
| 9534194 | BANNER FINANCE OF S.A. INC | 109 WEST MAIN | | | MARION | IL | 62959 | |
| 9534195 | BANNER FINANCE OF WEST FRANKFORT | 130 EAST MAIN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9534196 | BAPTIST CHILDREN'S HOME | & FAMILY SERVICES | 949 COUNTY ROAD 1300 N | | CARMI | IL | 62821 | |
| 9534198 | BARBARA A WEAVER | 5693 CHALET FOREST COURT | | | ST LOUIS | MO | 63129 | |
| 9534199 | BARBARA ANN BOHANNON | REDACTED | | | | | | |
| 9534200 | BARBARA BENARD | REDACTED | | | | | | |
| 9534201 | BARBARA BOWTON | 4718 WEST MEROL COURT | | | PEORIA | IL | 61604 | |
| 9534202 | BARBARA FAYE SHARKEY | REDACTED | | | | | | |
| 9534203 | BARBARA GILES | REDACTED | | | | | | |
| 9534204 | BARBARA JEAN NEWTON | 475 VALLEY VIEW DRIVE | | | AZLE | TX | 76020-1035 | |
| 9534205 | BARBARA JOAN DUNCAN | REDACTED | | | | | | |
| 9534206 | BARBARA LYNCH | REDACTED | | | | | | |
| 9534207 | BARBARA MOSS | REDACTED | | | | | | |
| 9534208 | BARBARA WHEELER 46 COMMITTEE | C/O MARK DANIEL | 7231 GREAT HILL ROAD | | CRYSTAL LAKE | IL | 60012 | |
| 9534209 | BARCLAY, AARON | REDACTED | | | | | | |
| 9534210 | BARCLAYS CAPITAL INC | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9534211 | BARCODES INC | 200 W MONROE STREET, 10TH FLOOR | | | CHICAGO | IL | 60606 | |
| 9534212 | BARKER, BENJAMIN | REDACTED | | | | | | |
| 9534215 | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204-3535 | |
| 9534216 | BARNES JEWISH HOSPITAL | P.O. BOX 954540 | | | ST LOUIS | MO | 63195-4540 | |
| 9534214 | BARNES, DONALD | REDACTED | | | | | | |
| 9534213 | BARNES, JAMES | REDACTED | | | | | | |
| 9534218 | BARNETT, ANTHONY Q. | REDACTED | | | | | | |
| 9534221 | BARNETT, DON | REDACTED | | | | | | |
| 9534222 | BARNETT, JOHN | REDACTED | | | | | | |
| 9534219 | BARNETT, LEVI | REDACTED | | | | | | |
| 9534217 | BARNETT, MICHAEL B. | REDACTED | | | | | | |
| 9534220 | BARNETT, ROBERT E. | REDACTED | | | | | | |
| 9534223 | BARNETTE, CRAIG | REDACTED | | | | | | |
| 9534224 | BARNHART ENTERPRISE LLC | 9200 UPPER MOUNT VERNON ROAD | | | MT VERNON | IN | 47620 | |
| 9534225 | BARR, JOHN ALLEN | REDACTED | | | | | | |
| 9534226 | BARRERO, AMBER | REDACTED | | | | | | |
| 9534227 | BARRERO, PAMELA | REDACTED | | | | | | |
| 9534230 | BARRETT, JASON A. | REDACTED | | | | | | |
| 9534231 | BARRETT, KEVIN | REDACTED | | | | | | |
| 9534229 | BARRETT, MICHAEL C. | REDACTED | | | | | | |
| 9534232 | BARRETT, REGINAL W. | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9534228 | BARRETT, ROBERT S. | REDACTED | | | | | | |
| 9562198 | BARRY BUTLER | REDACTED | | | | | | |
| 9534235 | BARRY L BIGGS | REDACTED | | | | | | |
| 9534236 | BARRY RICHARDSON | REDACTED | | | | | | |
| 9534234 | BARRY, ROBERT | REDACTED | | | | | | |
| 9534237 | BARTELS PHOTOGRAPHY | 418 E ELM ST | | | GILLESPIE | IL | 62033 | |
| 9534238 | BARTELS PHOTOGRAPHY | P.O. BOX 113 | | | GILLESPIE | IL | 62033 | |
| 9534242 | BARTON STANLEY | REDACTED | | | | | | |
| 9534240 | BARTON, ANDREW | REDACTED | | | | | | |
| 9534241 | BARTON, ARLIN | REDACTED | | | | | | |
| 9534239 | BARTON, TONY | REDACTED | | | | | | |
| 9534243 | BARWICK, MARK | REDACTED | | | | | | |
| 9534244 | BASHAM, JUSTIN C. | REDACTED | | | | | | |
| 9534245 | BASHAM, ROBBIE | REDACTED | | | | | | |
| 9534247 | BASIL, DALE | REDACTED | | | | | | |
| 9534246 | BASIL, JEFFERY | REDACTED | | | | | | |
| 9534248 | BASIN INDUSTRY SUPPLY | 5193 EAST US 50 | | | OLNEY | IL | 62450 | |
| 9534249 | BASTIEN, EVERETT | REDACTED | | | | | | |
| 9534250 | BATON ROUGE RADIOLOGY GROUP | P.O. BOX 14530 | | | BATON ROUGE | LA | 70898-4530 | |
| 9534252 | BATTY, SHAWN D. | REDACTED | | | | | | |
| 9534253 | BAUGHER, KIRK | REDACTED | | | | | | |
| 9534254 | BAUGHMAN, JULIUS | REDACTED | | | | | | |
| 9534255 | BAUM, ROBERT | REDACTED | | | | | | |
| 9534256 | BAUTISTA, ISMAEL | REDACTED | | | | | | |
| 9534258 | BAXTER, ANTHONY | REDACTED | | | | | | |
| 9534257 | BAXTER, CHARLES | REDACTED | | | | | | |
| 9534259 | BAY AREA CREDIT SERVICE | P.O. BOX 467600 | | | ATLANTA | GA | 31146 | |
| 9534260 | BAY GEOPHYSICAL INC | 528 HUGHES DRIVE | | | TRAVERSE CITY | MI | 49696 | |
| 9534261 | BAYLESS, JAMES | REDACTED | | | | | | |
| 9534262 | BAYMONT INN & SUITES | 1405 W HUDSON DRIVE | | | LITCHFIELD | IL | 62056 | |
| 9534263 | BAYNE, JOHN | REDACTED | | | | | | |
| 9534264 | BAYSINGER DESIGN GROUP INC | 4501 W DEYOUNG STREET, SUITE 100B | | | MARION | IL | 62959 | |
| 9534266 | BB&T EQUIPMENT FINANCE CORPORATION | PAYMENT PROCESSING | P.O. BOX 896024 | | CHARLOTTE | NC | 28289-6024 | |
| 9534267 | BC CONTRACTING | BENJAMIN T CAIN | 13715 GREENBRIAR ROAD | | CARTERVILLE | IL | 62918 | |
| 9534267 | BCHS PROJECT GRADUATION FUND | 511 EAST MAIN STREET | | | BENTON | IL | 62812 | |
| 9534268 | BDI | 1255 MONMOUTH BLVD | | | GALESBURG | IL | 61401 | |
| 9534269 | BDO USA LLP | P.O. BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| 9534270 | BEAL, AUSTIN S. | REDACTED | | | | | | |
| 9534271 | BEAN, CHARLES | REDACTED | | | | | | |
| 9534272 | BEARDEN, BRANDON J. | REDACTED | | | | | | |
| 9534273 | BEARDEN, BRIAN | REDACTED | | | | | | |
| 9534274 | BEARDEN, BRIAN | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534275 | BEASLEY, MICHAEL | REDACTED | | | | | | |
| 9534276 | BEASLEY, NICKOLAS | REDACTED | | | | | | |
| 9534277 | BEASON, RUSTY | REDACTED | | | | | | |
| 9534278 | BEAUMONT, DARREN W. | REDACTED | | | | | | |
| 9534280 | BEAVER, MATTHEW | REDACTED | | | | | | |
| 9534279 | BEAVER, WILLIAM J. | REDACTED | | | | | | |
| 9534281 | BEAVERS, GRAHAM, AND CULVERT- | D.MYERS - CCP | P.O. BOX 320 | | TAYLORVILLE | IL | 62568 | |
| 9534282 | BECKEMEYER GRADE SCHOOL | C/O MARILYN PRANGE | 1035 SEYMOUR AVENUE | | HILLSBORO | IL | 62049 | |
| 9534284 | BECKER WHOLESALE MINE SUPPLY LLC | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 1688 | | ABINGDON | VA | 24212 | |
| 9534283 | BECKER, JOSEPH R. | REDACTED | | | | | | |
| 9534285 | BECKERLE, JOSEPH | REDACTED | | | | | | |
| 9534286 | BECKLEY NEWSPAPER | 801 N KANAWHA STREET, P.O. BOX 2398 | | | BECKLEY | WV | 25802 | |
| 9534287 | BECKLEY-RALEIGH COUNTY CONVENTION | CENTER | 200 ARMORY DRIVE | | BECKLEY | WV | 25801 | |
| 9534288 | BECKMAN PRODUCTION SERVICES INC | P.O. BOX 205794 | | | DALLAS | TX | 75320-5794 | |
| 9534290 | BEDNARCHIK, CHRISTOPHER | REDACTED | | | | | | |
| 9534291 | BEECHLER, JAMES | REDACTED | | | | | | |
| 9534294 | BEERS, DUSTY | REDACTED | | | | | | |
| 9534295 | BEHN, CHARLES | REDACTED | | | | | | |
| 9534296 | BEHRENDS, JUNE K. | REDACTED | | | | | | |
| 9534297 | BEICHLER, GREGORY | REDACTED | | | | | | |
| 9534298 | BEICHLER, TIMOTHY | REDACTED | | | | | | |
| 9534299 | BEICHNER, HEATH | REDACTED | | | | | | |
| 9534300 | BEIJING SIDEX EXHIBITION SERVICE CO | 211 NORTH BROADWAY | | | ST LOUIS | MO | 63102 | |
| 9534301 | BELCHER, LUTHER | REDACTED | | | | | | |
| 9534301 | BELL, JASON | REDACTED | | | | | | |
| 9534302 | BELL, JOSHUA | REDACTED | | | | | | |
| 9534304 | BELMONT COUNTY TREASURER | COURTHOUSE | 101 WEST MAIN STREET | | ST CLAIRSVILLE | OH | 43950-1260 | |
| 9555622 | BELT TECH INDUSTRIAL, INC. | 20 NW 1ST STREET, 9TH FLOOR | | | EVANSVILLE | IN | 47708 | |
| 9555610 | BELT TECH INDUSTRIAL, INC. | NICK J. CIRIGNANO | 20 NW 1ST STREET, 9TH FLOOR | | EVANSVILLE | IN | 47708 | |
| 9534305 | BELT, BRANDON | REDACTED | | | | | | |
| 9534307 | BEN BARKER | REDACTED | | | | | | |
| 9534308 | BEN BUTCHER | REDACTED | | | | | | |
| 9534309 | BEN FOX | REDACTED | | | | | | |
| 9534311 | BENEDICT ENTERPRISES INC | 750 LAKEVIEW DRIVE | | | MONROE | OH | 45050 | |
| 9534310 | BENEDICT, JESSE | REDACTED | | | | | | |
| 9534312 | BENEFIT PLANNERS & ASSOCIATES | MANOR OAK TWO | 1910 COCHRAN RD STE 605 | | PITTSBURGH | PA | 15220 | |
| 9534313 | BENESCH FRIEDLANDER COPLAN & ARONOF | ATTN ACCOUNTING DEPT | 200 PUBLIC SQUARE #2300 | | CLEVELAND | OH | 44114-2378 | |
| 9534314 | BENESCH, FRIEDLANDER, COPLAN AND ARONOFF LLP | 200 PUBLIC SQUARE #2300 | | | CLEVELAND | OH | 44114-2378 | |
| 9562225 | BENJAMIN COX | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9534315 | BENJAMIN DAILEY | REDACTED | | | | | | |
| 9534316 | BENJAMIN J WYANT | REDACTED | | | | | | |
| 9534317 | BENJAMIN KUSTURIN | REDACTED | | | | | | |
| 9534318 | BENJAMIN LESIAK | REDACTED | | | | | | |
| 9534319 | BENJAMIN SPANGLER | REDACTED | | | | | | |
| 9534320 | BENJAMIN WARD | REDACTED | | | | | | |
| 9534325 | BENNETT FOR SENATE | P.O. BOX 1383 | | | CHAMPAIGN | IL | 61824 | |
| 9534321 | BENNETT, BROCK W. | REDACTED | | | | | | |
| 9534324 | BENNETT, CODY | REDACTED | | | | | | |
| 9534323 | BENNETT, DAVID | REDACTED | | | | | | |
| 9534322 | BENNETT, TAMEKA | REDACTED | | | | | | |
| 9534326 | BENNY R BROWNING | REDACTED | | | | | | |
| 9534327 | BENNY TANNER | REDACTED | | | | | | |
| 9534328 | BENSON, JULIA | REDACTED | | | | | | |
| 9534329 | BENTLEY, WILLIAM | REDACTED | | | | | | |
| 9534331 | BENTON AREA TEAM SPORTS | C/O BOB PANKEY | 610 NORTH BUCHANAN STREET | | BENTON | IL | 62812 | |
| 9534332 | BENTON CIVIC CENTER | 414 W HUDELSON STREET | | | BENTON | IL | 62812 | |
| 9534330 | BENTON CONSOLIDATED HIGH SCHOOL | 511 EAST MAIN STREET | | | BENTON | IL | 62812 | |
| 9534333 | BENTON CUB SCOUT PACK 28 | 404 N. STOTLAR STREET | | | BENTON | IL | 62812 | |
| 9534334 | BENTON FIRE DEPARTMENT | 107 N MAPLE STREET | | | BENTON | IL | 62812 | |
| 9534335 | BENTON LIBRARY DISTRICT | C/O EDWINA WARNER | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9534336 | BENTON PARK DISTRICT | 1403 SOUTH MAIN | | | BENTON | IL | 62812 | |
| 9534337 | BENTON RANGERS BASEBALL | 511 E MAIN ST | | | BENTON | IL | 62812 | |
| 9534338 | BENTON WEST CITY AREA | CHAMBER OF COMMERCE | 211 N MAIN STREET | | BENTON | IL | 62812 | |
| 9534339 | BENTON WEST CITY AREA | CHAMBER OF COMMERCE | P.O. BOX 574 | | BENTON | IL | 62812 | |
| 9534340 | BERKEL, BRIAN J. | REDACTED | | | | | | |
| 9534341 | BERNARDIN LOCHMUELLER & ASSOC INC | 6200 VOGEL RD | | | EVANSVILLE | IN | 47715 | |
| 9534342 | BERNICE SMITH | REDACTED | | | WOOD RIVER | IL | 62095 | |
| 9534344 | BESSANN T STAWIZYNSKI | 4401 ELLENWOOD AVENUE | | | ST LOUIS | MO | 63116 | |
| 9534346 | BETH ANN BENNS | REDACTED | | | | | | |
| 9534347 | BETH CHILDERS | REDACTED | | | | | | |
| 9534348 | BETSY ANN GEDDIS | REDACTED | | | | | | |
| 9534349 | BETSY BREWER AS TRUSTEE | OF THE HELEN M ROSS REVOCABLE | 106 NORTH ROD LANE | | CARBONDALE | IL | 62901 | |
| 9534350 | BETSY DAWN SCOTT | REDACTED | | | | | | |
| 9534352 | BETTY ARAUJO | REDACTED | | | | | | |
| 9534353 | BETTY DAVIS-NELSON | REDACTED | | | | | | |
| 9534354 | BETTY JEAN MARKUM | REDACTED | | | | | | |
| 9534355 | BETTY JUNE MCCLARREN | REDACTED | | | | | | |
| 9534356 | BETTY MCFARLIN | REDACTED | | | | | | |
| 9534357 | BETTY N PAYNE | REDACTED | | | | | | |
| 9534359 | BEVERIDGE & DIAMOND PC | 1350 I STREET NW, SUITE 700 | | | WASHINGTON | DC | 20005-3311 | |
| 9534361 | BEVERLY VELASCO | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 44 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534362 | BEYER, MICHAEL | REDACTED | | | | | | |
| 9534363 | BGC ENVIRONMENTAL BROKERAGE SERVICE | 199 WATER STREET 19TH FLOOR | | | NEW YORK | NY | 10038 | |
| 9534364 | BHARAT PATEL MD SC | REDACTED | | | | | | |
| 9534365 | BICKETT CONSTRUCTION | DBA BICKETT FARM TILLING | 103 EAST NORTH STREET | | RIDGWAY | IL | 62979 | |
| 9534367 | BIEGELEISEN, JOHN | REDACTED | | | | | | |
| 9534366 | BIEGELEISEN, THEODORE | REDACTED | | | | | | |
| 9534368 | BIEHL, LOUISE | REDACTED | | | | | | |
| 9534369 | BIFEC | 600 SOUTH 2ND STREET, SUITE 101 | | | SPRINGFIELD | IL | 62701 | |
| 9534370 | BIG BROTHERS BIG SISTERS | 928 S SPRING STREET | | | SPRINGFIELD | IL | 62704 | |
| 9534371 | BIG BUCK CONSTRUCTION INC | 910 BAUMAN LANE | | | HARRISBURG | IL | 62946 | |
| 9534372 | BIG DOG RANCH RESCUE | C/O KRISTEN COWLING | 111 SUNSET COVE LANE | | PALM BEACH GARDENS | FL | 33418 | |
| 9534373 | BIG RIVERS ELECTRIC CORPORATION | 201 THIRD STREET | | | HENDERSON | KY | 42420 | |
| 9534374 | BIG S TRANSPORTS INC | P.O. BOX 310 | | | DUQUOIN | IL | 62832 | |
| 9534375 | BIGGE EXCAVATING | P.O. BOX 18215 | | | EVANSVILLE | IN | 47719-1215 | |
| 9534376 | BIGGS AUTO ELECTRIC | RT 45 SO | 805 S COMMERCIAL | | HARRISBURG | IL | 62946 | |
| 9534377 | BILL HARPOLE | REDACTED | | | | | | |
| 9534378 | BILL LINK | REDACTED | | | | | | |
| 9534379 | BILL LYONS CAR COMPANY | DBA HOSMER TOYOTA | 3851 4TH STREET SW | | MASON CITY | IA | 50401 | |
| 9534380 | BILL MILLER EQUIPMENT SALES INC | P.O. BOX 112 | | | ECKHART | MD | 21528 | |
| 9534381 | BILL RANGER&SONS EXCAVATING | 10763 IL RTE 4 | | | GILLESPIE | IL | 62033 | |
| 9534382 | BILL T GAYER | REDACTED | | | | | | |
| 9534383 | BILLIE L KILLAM | REDACTED | | | | | | |
| 9534384 | BILL'S MACHINE & POWER TRANSMISSION INC | 4678 WEINMANN DRIVE, SUITE B | | | OLNEY | IL | 62450 | |
| 9534385 | BILLY DERKSEN | REDACTED | | | | | | |
| 9534386 | BILLY E WALKER | A-I-F FOR BEATRICE THOMPSON | 1319 EAST LOUISIANA ST | | EVANSVILLE | IN | 47711 | |
| 9534387 | BILLY G MALONE | REDACTED | | | | | | |
| 9534388 | BILLY GUYOT | REDACTED | | | | | | |
| 9562139 | BILLY JARVIS | REDACTED | | | | | | |
| 9534389 | BILLY KATAVA | REDACTED | | | | | | |
| 9561945 | BILLY KERLEY | REDACTED | | | | | | |
| 9534390 | BILLY LEE | REDACTED | | | | | | |
| 9534391 | BILLY MALONE | REDACTED | | | | | | |
| 9562194 | BILLY MALONE | REDACTED | | | | | | |
| 9534392 | BILLY RAY HODGES | REDACTED | | | | | | |
| 9534393 | BILLY WARD INSPECTION | & HARDBANDING LLC | 628 COUNTY ROAD 1875 N | | ENFIELD | IL | 62835 | |
| 9534394 | BILLY WARD SERVICES | 628 CO. RD 1875 N. | | | ENFIELD | IL | 62835 | |
| 9534395 | BINDING SOLUTIONS INC | 5444 HIGHLAND PARK DRIVE | | | ST LOUIS | MO | 63110 | |
| 9534396 | BINGHAM DRILLING COMPANY INC | 735 STATE ROUTE 3305 | | | EDDYVILLE | KY | 42038 | |
| 9534398 | BINGHAM GREENEBAUM DOLL LLP | 3913 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| 9534399 | BIRCHMONT TRANSPORT | 317 WASHINGTON STREET | | | BIRDSBORO | PA | 19508 | |
| 9534400 | BIRD, JOSHUA | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534401 | BIRKEL ELECTRIC | 652 TRADE CENTER BLVD | | | CHESTERFIELD | MO | 63005 | |
| 9534402 | BIRTLEY INDUSTRIAL EQUIPMENT CORP | ATTN LOCKBOX SERVICE | 2333 INNOVATION DRIVE | | LEXINGTON | KY | 40511 | |
| 9534403 | BISHOP, DAVID L. | REDACTED | | | | | | |
| 9534404 | BISS FOR STATE SENATE | P.O. BOX 7026 | | | EVANSTON | IL | 60204 | |
| 9534405 | BI-STATE COMPRESSOR INC | 1571 FENPARK DRIVE | | | FENTON | MO | 63026 | |
| 9534406 | BITTLE LAW FIRM; CASE #16-SC-166 | 317 EAST POPLAR, SUITE D | | | HARRISBURG | IL | 62946 | |
| 9534407 | BITTLE LAW FIRM; CASE #17-SC-74 | 317 EAST POPLAR, SUITE D | | | HARRISBURG | IL | 62946 | |
| 9534408 | BITTNER, DERECK | REDACTED | | | | | | |
| 9534409 | BITZER & ASSOCIATION REALTORS | 615 W MAIN | | | SHELBYVILLE | IL | 62565 | |
| 9534412 | BLACK BALLARD MCDONALD PC | 108 S NINTH STREET | | | MT VERNON | IL | 62864 | |
| 9534414 | BLACK BALLARD MCDONALD PC | P.O. BOX 4007 | | | MT VERNON | IL | 62864 | |
| 9534415 | BLACK DIAMOND AVIATION | 2405 BLACK DIAMOND DRIVE | | | MARION | IL | 62959 | |
| 9534416 | BLACK DIAMOND EARTHMOVERS INC | 803 9TH ST | | | PAWNEE | IL | 62558 | |
| 9534417 | BLACK DIAMOND HARLEY-DAVIDSON | 2400 WILLIAMSON COUNTY PARKWAY | | | MARION | IL | 62959 | |
| 9534419 | BLACK ROCK MINING CONSULTANTS LLC | 5386 BIG TYLER ROAD | | | CHARLESTON | WV | 25313 | |
| 9534411 | BLACK, BRANDON | REDACTED | | | | | | |
| 9534410 | BLACK, COREY L. | REDACTED | | | | | | |
| 9534421 | BLACKBURN COLLEGE | 700 COLLEGE AVENUE | | | CARLINVILLE | IL | 62626 | |
| 9534420 | BLACKBURN, SHELIA | REDACTED | | | | | | |
| 9534422 | BLAINE R DUTY | REDACTED | | | | | | |
| 9534424 | BLAIR, JACOB | REDACTED | | | | | | |
| 9534425 | BLAIR, JOHN | REDACTED | | | | | | |
| 9534423 | BLAIR, MARLON | REDACTED | | | | | | |
| 9534426 | BLAKE REAMY | REDACTED | | | | | | |
| 9534427 | BLAND, CHAZ E. | REDACTED | | | | | | |
| 9534428 | BLAND, JAMES | REDACTED | | | | | | |
| 9534430 | BLANKENSHIP CONSTRUCTION COMPANY | 1824 IL ROUTE 140 | | | MULBERRY GROVE | IL | 62262 | |
| 9534431 | BLANKENSHIP TRUCKING CO | 1910 SNOW CEMETERY AVENUE | | | MULBERRY GROVE | IL | 62262 | |
| 9534429 | BLANKENSHIP, CHASE E. | REDACTED | | | | | | |
| 9534432 | BLEDSOE VANFOSSEN, TONYA | REDACTED | | | | | | |
| 9534433 | BLEYER & BLEYER | 601 W JACKSON ST | | | MARION | IL | 62959 | |
| 9534434 | BLITT & GAINES PC | RE: CASE # 10-LM-67 | 661 GLENN AVENUE | | WHEELING | IL | 60090 | |
| 9534435 | BLITT & GAINES, P.C. | CASE 16 SC 124, R. FUQUA | 661 GLENN AVENUE | | WHEELING | IL | 60090 | |
| 9534436 | BLITT & GAINES, PC., | DOCKETT 10 SC 337 | 661 GLENN AVENUE | | WHEELING | IL | 60090 | |
| 9534437 | BLITZ 12U SOFTBALL | 708 E MAIN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9534438 | BLOOM, CHRISTOPHER A. | REDACTED | | | | | | |
| 9534439 | BLOOMBERG FINANCE LP | P.O. BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| 9534442 | BLUE RIBBON COURIER INC | P.O. BOX 4128 | | | EVANSVILLE | IN | 47724 | |
| 9534443 | BLUE RIBBON INC | 15605 MCCUTCHAN ROAD | | | EVANSVILLE | IN | 47725 | |
| 9534444 | BLUE RIDGE SERVICES LLC | P.O. BOX 1675 | | | ASHLAND | VA | 23005 | |
| 9534446 | BLUE SKY VINEYARD | 3150 SOUTH ROCKY COMFORT ROAD | | | MAKANDA | IL | 62958 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 46 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534447 | BLUEGRASS INDUSTRIAL MINERALS LLC | 1840 OAK ROAD | | | LEWISPORT | KY | 42351 | |
| 9534448 | BLUFF CITY MINERALS LLC | 2706 SOLUTION CENTER | | | CHICAGO | IL | 60677-2007 | |
| 9534449 | BLUMENSTOCK, CHARLES | REDACTED | | | | | | |
| 9534452 | BLUMENSTOCK, CHRISTOPHER | REDACTED | | | | | | |
| 9534450 | BLUMENSTOCK, KENNETH | REDACTED | | | | | | |
| 9534451 | BLUMENSTOCK, MATTHEW | REDACTED | | | | | | |
| 9534454 | BNSF RAILWAY COMPANY | 3110 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3001 | |
| 9534455 | BOATNER, BRIAN | REDACTED | | | | | | |
| 9534456 | BOB BARRY | REDACTED | | | | | | |
| 9534457 | BOB BROCKLAND PONTIAC GMC INC | 1699 PONTIAC DRIVE | | | CAHOKIA | IL | 62206 | |
| 9534458 | BOB G KEARNEY | REDACTED | | | | | | |
| 9534460 | BOB G KEARNEY/CHAPTER 13 TRUSTEE | CASE # BK13-40241-LKG | P.O. BOX 2199 | | MEMPHIS | TN | 38101-2199 | |
| 9534461 | BOB G KEARNEY-TRUSTEE | P.O. BOX 2199 | | | MEMPHIS | TN | 38101-2199 | |
| 9534463 | BOB PRICE MEMORIAL SCHOLARSHIP | C/O GINGER BARNES | 7077 IL ROUTE 16 | | HILLSBORO | IL | 62049 | |
| 9534464 | BOB REYNOLDS | REDACTED | | | | | | |
| 9534465 | BOB STOTLAR BUILDING CENTER | 510 WEST MAIN STREET | | | MARION | IL | 62959 | |
| 9534466 | BOBBI OXFORD-CLERK OF THE CIRCUIT C | HAMILTON COUNTY COURTHOUSE | | | MC LEANSBORO | IL | 62859 | |
| 9562143 | BOBBY HARRISON | REDACTED | | | | | | |
| 9534467 | BOBBY STRADER | REDACTED | | | | | | |
| 9534468 | BOBCAT OF SPRINGFIELD | 4475 CAMP BUTLER RD | | | SPRINGFIELD | IL | 62707 | |
| 9534469 | BOCKIUS, LORI | REDACTED | | | | | | |
| 9534470 | BODEMAN, COLIN E. | REDACTED | | | | | | |
| 9534472 | BODINE SERVICES OF DECATUR INC | 5350 E FIREHOUSE ROAD | | | DECATUR | IL | 62521 | |
| 9534473 | BODINE SERVICES OF EVANSVILLE LLC | 5350 E FIREHOUSE ROAD | | | DECATUR | IL | 62521 | |
| 9534475 | BOEHM, PAUL | REDACTED | | | | | | |
| 9534476 | BOENTE AND KRAVANYA DENTISTRY | 204 OAKLAND AVENUE | | | CARLINVILLE | IL | 62626 | |
| 9534477 | BOKER, ROBERT | REDACTED | | | | | | |
| 9534478 | BOLAND MARINE & INDUSTRIAL, LLC | 1000 TCHOUPITOULAS STREET | | | NEW ORLEANS | LA | 70153 | |
| 9534479 | BOLAND MARINE & INDUSTRIAL, LLC | P.O. BOX 53287 | | | NEW ORLEANS | LA | 70153 | |
| 9534480 | BOLIN ENTERPRISES INC | 506 NE 15TH STREET | | | CASEY | IL | 62420 | |
| 9534481 | BOLLMEIER CRANE & LIFT INC | 508 HICKORY LN | | | MARISSA | IL | 62257 | |
| 9534482 | BOLYARD, MATTHEW J. | REDACTED | | | | | | |
| 9534483 | BOMGAR CORPORATION | P.O. BOX 936189 | | | ATLANTA | GA | 31193-6189 | |
| 9534484 | BOMKAMP, JOSEPH | REDACTED | | | | | | |
| 9534485 | BOND COUNTY | 203 W COLLEGE | | | GREENVILLE | IL | 62246 | |
| 9534486 | BOND COUNTY CLERK&RECORDER | 203 W COLLEGE AVENUE #3 | | | GREENVILLE | IL | 62246 | |
| 9534487 | BOND COUNTY FARM BUREAU | 925 EAST HARRIS AVENUE | | | GREENVILLE | IL | 62246 | |
| 9534488 | BOND COUNTY TREASURER | 203 W COLLEGE AVE | | | GREENVILLE | IL | 62246 | |
| 9534489 | BONDURANT PLUMBING | DANE BONDURANT | 204 SMITH STREET, P.O. BOX 553 | | HILLSBORO | IL | 62049 | |
| 9534490 | BONE, MAC A. | REDACTED | | | | | | |
| 9534491 | BONEY, JOSEPH | REDACTED | | | | | | |
| 9534494 | BONNIE J GUETTINGER | 314 HAINES AVENUE | | | FAIRBANKS | AK | 99701 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9534496 | BOOKCLIFF SALES INC | 42 S CARBON AVENUE, P.O. BOX 1010 | | | PRICE | UT | 84501 | |
| 9534497 | BOOTH & CO | C/O MATT LIPUMA | 50 SOUTH LASALLE STREET | | CHICAGO | IL | 60603 | |
| 9534498 | BOREN, NICOLE | REDACTED | | | | | | |
| 9534499 | BOROWIAKS IGA | 914 W MAIN | | | MARION | IL | 62959 | |
| 9534500 | BOSCH REXROTH CORPORATION | 33920 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 9534503 | BOUILLON, BRIAN | REDACTED | | | | | | |
| 9534502 | BOUILLON, BRIAN | REDACTED | | | | | | |
| 9534504 | BOUSE REAL ESTATE APPRAISAL | 201 WALNUT STREET | | | ENERGY | IL | 62933 | |
| 9534505 | BOUVET, SHANE M. | REDACTED | | | | | | |
| 9534506 | BOWLES, KEITH | REDACTED | | | | | | |
| 9534507 | BOWLING, JAMES E. | REDACTED | | | | | | |
| 9534508 | BOWMAN, CLINT | REDACTED | | | | | | |
| 9534511 | BOYD ANDERSON | REDACTED | | | | | | |
| 9534510 | BOYD, BRUCE | REDACTED | | | | | | |
| 9534509 | BOYD, DAVID W. | REDACTED | | | | | | |
| 9534512 | BOYER, FREDERICK | REDACTED | | | | | | |
| 9534513 | BP | P.O. BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | |
| 9534514 | BRABAZON PUMPE CO., LTD; DBA | BRABAZON PUMP, COMPRESSOR, VACUUM | 2484 CENTURY ROAD | | GREEN BAY | WI | 54303 | |
| 9534515 | BRACE, AARON | REDACTED | | | | | | |
| 9534516 | BRACKETT, JAMIE | REDACTED | | | | | | |
| 9534517 | BRAD KEEN | REDACTED | | | | | | |
| 9561997 | BRAD MARKS | REDACTED | | | | | | |
| 9534518 | BRAD MARKS | REDACTED | | | | | | |
| 9534519 | BRAD ODOM | 9945 SAM PYLE BRIDGE ROAD | | | BENTON | IL | 62812 | |
| 9534520 | BRAD YOUNG | REDACTED | | | | | | |
| 9471728 | BRADFORD SUPPLY COMPANY | ATTN: MARLEEN BENSON | 801 E. MAIN STREET | | ROBINSON | IL | 62454 | |
| 9471727 | BRADFORD SUPPLY COMPANY | REINOEHL KEHLENBRINK, LLC | ATTN: RUSTY K. REINOEHL | P.O. BOX 698 | ROBINSON | IL | 62454 | |
| 9534522 | BRADLEY A MITCHELL | REDACTED | | | | | | |
| 9534523 | BRADLEY COLEMAN | REDACTED | | | | | | |
| 9534524 | BRADLEY D WILLS | REDACTED | | | | | | |
| 9534525 | BRADLEY N LIBBY | REDACTED | | | | | | |
| 9534526 | BRADLEY PARRISH | REDACTED | | | | | | |
| 9562199 | BRADLEY PATTON | REDACTED | | | | | | |
| 9562032 | BRADLEY TURNER | REDACTED | | | | | | |
| 9534527 | BRADY FOR SENATE INC | P.O. BOX 5314 | | | BLOOMINGTON | IL | 61702 | |
| 9534528 | BRADY NIELSON | REDACTED | | | | | | |
| 9534530 | BRANDALISE, DAVID | REDACTED | | | | | | |
| 9534531 | BRANDALISE, JOHN | REDACTED | | | | | | |
| 9534532 | BRANDEIS MACHINERY & SUPPLY CO | 1801 WATTERSON TRAIL | | | CAROL STREAM | IL | 60122 | |
| 9534533 | BRANDI LYNN SAUERHAGE | REDACTED | | | | | | |
| 9534535 | BRANDON BELT | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 48 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534536 | BRANDON CHASE SMITH | REDACTED | | | | | | |
| 9534537 | BRANDON CLEMENTS | REDACTED | | | | | | |
| 9562026 | BRANDON CLEMENTS | REDACTED | | | | | | |
| 9534538 | BRANDON HOOVER | REDACTED | | | | | | |
| 9534539 | BRANDON LEWEY | REDACTED | | | | | | |
| 9562218 | BRANDON MURPHY | REDACTED | | | | | | |
| 9534541 | BRANDON PHELPS FOR STATE | REPRESENTATIVE | P.O. BOX 401 | | HARRISBURG | IL | 62946 | |
| 9534542 | BRANDON R HILL | REDACTED | | | | | | |
| 9534543 | BRANDON S HAGERMAN | REDACTED | | | | | | |
| 9534544 | BRANDON SAVAGE | REDACTED | | | | | | |
| 9534545 | BRANDON TACKETT | REDACTED | | | | | | |
| 9534546 | BRANDON TRIPLETT | REDACTED | | | | | | |
| 9534534 | BRANDON, JOSHUA M D | REDACTED | | | | | | |
| 9534547 | BRANNAN, STEPHEN | REDACTED | | | | | | |
| 9534548 | BRANSON, BRIAN | REDACTED | | | | | | |
| 9534549 | BRANSON, RICKY | REDACTED | | | | | | |
| 9534551 | BRATCHER, JOSHUA | REDACTED | | | | | | |
| 9534550 | BRATCHER, RAYMOND | REDACTED | | | | | | |
| 9534552 | BRATTON ENGINEERING AND | TECHNICAL ASSOCIATES LLC | P.O. BOX 10413 | | BLACKSBURG | VA | 24062 | |
| 9534553 | BRAUNIGER, RANDALL | REDACTED | | | | | | |
| 9534554 | BRAY, ADAM L. | REDACTED | | | | | | |
| 9534555 | BRAZELL, JAMES | REDACTED | | | | | | |
| 9534557 | BREEDWELL, WILLIAM | REDACTED | | | | | | |
| 9534558 | BREEN, SHAWN | REDACTED | | | | | | |
| 9534559 | BRENDA DORA SPENCER | 1611 KILTARTIN DRIVE | | | DALLAS | TX | 75227 | |
| 9534560 | BRENDA F HAYES | 2807 COLLEGE STREET | | | MT VERNON | IL | 62864 | |
| 9534561 | BRENDA FLEMING | REDACTED | | | | | | |
| 9534562 | BRENDA J BOWMAN | REDACTED | | | | | | |
| 9534563 | BRENDA K FARRIS | REDACTED | | | | | | |
| 9534564 | BRENDA K SMITH | 696 W ROY PARKER RD | | | OZARK | AL | 36361 | |
| 9534565 | BRENDA L PIKE | REDACTED | | | | | | |
| 9534566 | BRENNTAG MID-SOUTH INC | 3796 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0037 | |
| 9534567 | BRENT R SMITH EXCAVATING LLC | P.O. BOX 86 | | | CROSSVILLE | IL | 62827 | |
| 9562202 | BRENT VANFOSSAN | REDACTED | | | | | | |
| 9534569 | BRENTON MUMFORD | REDACTED | | | | | | |
| 9534570 | BRESLICH, SHEILA | REDACTED | | | | | | |
| 9534571 | BRET D WEBB | REDACTED | | | | | | |
| 9534573 | BRETSCH, PHYLLIS | REDACTED | | | | | | |
| 9534574 | BRETT A WALKER | REDACTED | | | | | | |
| 9534575 | BRETT SMITH | REDACTED | | | | | | |
| 9534576 | BRETT W BERGER INC | P.O. BOX 94 | | | ALBION | IL | 62806 | |
| 9534577 | BREWER, JOSEPH | REDACTED | | | | | | |
| 9534578 | BRIAN BEARDEN | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu    Pg 49 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534579 | BRIAN BEARDEN | REDACTED | | | | | | |
| 9534580 | BRIAN BOUILLON | REDACTED | | | | | | |
| 9534581 | BRIAN BRANSON | REDACTED | | | | | | |
| 9534582 | BRIAN BROOKS | REDACTED | | | | | | |
| 9534583 | BRIAN BROWN | REDACTED | | | | | | |
| 9534584 | BRIAN C BROWN | REDACTED | | | | | | |
| 9534585 | BRIAN CAGLE | REDACTED | | | | | | |
| 9562120 | BRIAN CAGLE | REDACTED | | | | | | |
| 9534586 | BRIAN D MILLER | REDACTED | | | | | | |
| 9562044 | BRIAN DUTY | REDACTED | | | | | | |
| 9534588 | BRIAN EDWARDS | REDACTED | | | | | | |
| 9534589 | BRIAN GALL | REDACTED | | | | | | |
| 9534590 | BRIAN K CUTSINGER | AND JENA K CUTSINGER | 14908 DILLINGHAM ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9534591 | BRIAN MAGSIG | AND CONNIE MAGSIG | ROUTE 1 BOX 148 | | MACEDONIA | IL | 62860 | |
| 9562029 | BRIAN MONK | REDACTED | | | | | | |
| 9534593 | BRIAN MOORE | REDACTED | | | | | | |
| 9534594 | BRIAN RICKE | REDACTED | | | | | | |
| 9562078 | BRICE SCHAFER | REDACTED | | | | | | |
| 9534596 | BRICKSTREET INSURANCE COMPANY | P.O. BOX 11285 | | | CHARLESTON | WV | 25339-1285 | |
| 9534597 | BRIDEWELL, MICHAEL | REDACTED | | | | | | |
| 9534598 | BRIDGETT RAY | REDACTED | | | | | | |
| 9534599 | BRIDGETT'S FLOWERS | 1011 W BROADWAY | | | JOHNSTON CITY | IL | 62951 | |
| 9534600 | BRIGHAM ANESTHESIA SOUTH LLC | 35 ALBANY ROAD, SUITE C | | | CARBONDALE | IL | 62903 | |
| 9534602 | BRIGHT START COLLEGE SAVINGS | FBO ETHEN TRAVELSTEAD | 101 SOUTH HANLEY, SUITE 600 | | CLAYTON | MO | 63105 | |
| 9534601 | BRIGHT START COLLEGE SAVINGS | FBO TAYLOR TRAVELSTEAD | 101 SOUTH HANLEY, SUITE 600 | | CLAYTON | MO | 63105 | |
| 9534603 | BRINKMAN, MATTHEW | REDACTED | | | | | | |
| 9534604 | BRINSON VENABLE | COUNTY COLLECTOR | 407 N MONROE, SUITE 104 | | MARION | IL | 62959 | |
| 9534605 | BRISTOL BROADCASTING CO INC | P.O. BOX 871 | | | CHARLESTON | WV | 25323 | |
| 9534606 | BRIT US | RT SPECIALTY LLC 500 W MONROE ST, 30TH FL | | | CHICAGO | IL | 60661 | |
| 9534607 | BRITTON'S LAWN SERVICE | 16869 MINE 25 ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9534608 | BROADHEAD OUTFITTES LLC | 12970 WINEMILLER ROAD | | | MACEDONIA | IL | 62860 | |
| 9534609 | BROADRIDGE ICS INC | P.O. BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| 9534611 | BROCK BENNETT | REDACTED | | | | | | |
| 9534612 | BROCK D HARRIS | 17784 STATE HIGHWAY 149 | | | WEST FRANKFORT | IL | 62892 | |
| 9534610 | BROCK, DENNIS | REDACTED | | | | | | |
| 9534613 | BROERS, DALE | REDACTED | | | | | | |
| 9534615 | BROOKS CAMPBELL | REDACTED | | | | | | |
| 9534614 | BROOKS, BRIAN | REDACTED | | | | | | |
| 9534616 | BROOKSHIER, ZACHARY | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 50 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534617 | BROOKVILLE EQUIPMENT CORP | P.O. BOX 645781 | | | PITTSBURGH | PA | 15264-5255 | |
| 9534618 | BROTHERTON, VERN E. | REDACTED | | | | | | |
| 9534622 | BROWN, ALEX | REDACTED | | | | | | |
| 9534625 | BROWN, BRIAN | REDACTED | | | | | | |
| 9534619 | BROWN, CHRISTIAN B. | REDACTED | | | | | | |
| 9534626 | BROWN, JERAMEY | REDACTED | | | | | | |
| 9534627 | BROWN, JORDAN | REDACTED | | | | | | |
| 9534620 | BROWN, PHILLIP | REDACTED | | | | | | |
| 9534624 | BROWN, STEPHEN | REDACTED | | | | | | |
| 9534621 | BROWN, THOMAS | REDACTED | | | | | | |
| 9534623 | BROWN, TRAVIS | REDACTED | | | | | | |
| 9534630 | BROWNING, JORDAN | REDACTED | | | | | | |
| 9534629 | BROWNING, SAMUEL | REDACTED | | | | | | |
| 9534631 | BROY, DUSTIN C. | REDACTED | | | | | | |
| 9534632 | BROZELCO INC | 229 DUNAVANT DR | | | ROCKFORD | TN | 37853-3065 | |
| 9534635 | BRUCE A TROUTMAN | REDACTED | | | | | | |
| 9534636 | BRUCE ALLEN | REDACTED | | | | | | |
| 9534637 | BRUCE BASHTON | REDACTED | | | | | | |
| 9562110 | BRUCE BOYD | REDACTED | | | | | | |
| 9534638 | BRUCE E ALLEN | 3909 NOTTINGHAM LOOP | | | THE VILLAGES | FL | 32163 | |
| 9534640 | BRUCE ECKERSON | REDACTED | | | | | | |
| 9534641 | BRUCE HARRIS AND ASSOCIATES INC | 21 N RIVER STREET | | | BATAVIA | IL | 60510 | |
| 9534642 | BRUCE HORMAN | REDACTED | | | | | | |
| 9534643 | BRUCE JOHNSON | REDACTED | | | | | | |
| 9534644 | BRUCE RANDALL LOVELESS | REDACTED | | | | | | |
| 9534645 | BRUCE RAUNER TRANSITION COMMITTEE I | C/O BARRET KEDZIOR | P.O. BOX 11363 | | CHICAGO | IL | 60611 | |
| 9534633 | BRUCE, KEITH A. | REDACTED | | | | | | |
| 9534634 | BRUCE, STEVEN M. | REDACTED | | | | | | |
| 9534646 | BRUENNING, KURT | REDACTED | | | | | | |
| 9534647 | BRUGGER, DYLAN | REDACTED | | | | | | |
| 9534648 | BRUN, LESLIE W. | REDACTED | | | | | | |
| 9534649 | BRUNTON LAW OFFICES PC | 819 VANDALIA | | | COLLINSVILLE | IL | 62234 | |
| 9534650 | BRUSHY MOUND TOWNSHIP | P.O. BOX 182 | | | CARLINVILLE | IL | 62626 | |
| 9534651 | BRYAN CASAD | REDACTED | | | | | | |
| 9534652 | BRYAN CAVE LLP | P.O. BOX 503089 | | | ST LOUIS | MO | 63150-3089 | |
| 9534653 | BRYAN CHRISTOPHER JURGENS | 9330 NORTH CORN ROAD | | | MACEDONIA | IL | 62860 | |
| 9534654 | BRYAN GREENEY | REDACTED | | | | | | |
| 9534655 | BRYAN HALL | 1034 MARSHALL STREET | | | HILLSBORO | IL | 62049 | |
| 9534656 | BRYAN K HILL | AND SHERRI L HILL | 14881 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9534657 | BRYAN STROUD | REDACTED | | | | | | |
| 9534658 | BRYAN THOMAS | REDACTED | | | | | | |
| 9534661 | BRYANT CONSTRUCTION COMPANY INC | 370 BRYANT ROAD | | | HARRISBURG | IL | 62946 | |
| 9534660 | BRYANT, RICHARD | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 51 of 354 Entered 04/16/20 22:34:47 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534659 | BRYANT, RONALD | REDACTED | | | | | | |
| 9562024 | BRYCE GLASCO | REDACTED | | | | | | |
| 9534662 | BRYCE HUTCHISON | REDACTED | | | | | | |
| 9534663 | BRYCE W KEARNEY | REDACTED | | | | | | |
| 9534664 | BRYMER, LONNIE | REDACTED | | | | | | |
| 9534665 | BRYSON SHEPARD | REDACTED | | | | | | |
| 9534668 | BUCHANAN INGERSOLL & ROONEY PC | ATTN: CHRISTOPHER P. SCHUELLER AND TIMOTHY PALMER | UNION TRUST BUILDING | 501 GRANT STREET, SUITE 200 | PITTSBURGH | PA | 15219-4413 | |
| 9534667 | BUCHANAN INGERSOLL & ROONEY PC | ONE OXFORD CENTRE | 301 GRANT ST 20TH FLOOR | | PITTSBURGH | PA | 15219-1410 | |
| 9534666 | BUCHANAN, JEREMY | REDACTED | | | | | | |
| 9534670 | BUCKLEY, CODY R. | REDACTED | | | | | | |
| 9534671 | BUCK'S CRANE SERVICE, INC. | 2120 N. CULLEN AVENUE | | | EVANSVILLE | IN | 47715 | |
| 9534672 | BUDGET CONFERENCING INC. | P.O. BOX 405801 | | | ATLANTA | GA | 30384-5801 | |
| 9534673 | BUDMARK OIL COMPANY INC | 106 EAST OAK STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9534674 | BUDROVICH CONTRACTING INC | 10328 LAKE BLUFF DRIVE | | | ST LOUIS | MO | 63123 | |
| 9534675 | BUEFORD MCCLERREN | 1801 SOUTH 15TH STREET | | | MT VERNON | IL | 62864 | |
| 9534676 | BULLARD, KEVIN | REDACTED | | | | | | |
| 9534677 | BULLARD, PHILIP E. | REDACTED | | | | | | |
| 9534678 | BULLDOG DIVING INC | 2968 WEST CO ROAD 300 SOUTH | | | ROCKPORT | IN | 47635 | |
| 9534680 | BULLETS BASEBALL | 1803 N FAIR STREET | | | MARION | IL | 62959 | |
| 9534682 | BUNKER REPAIR SERVICE INC | 383 INDUSTRIAL PARK RD | | | BLUEFIELD | VA | 24605 | |
| 9534683 | BUNTIN, MIKE | REDACTED | | | | | | |
| 9534684 | BUNTIN, ROBERT | REDACTED | | | | | | |
| 9534685 | BUNTING BODY SHOP | 12339 NEW VIRGINIA ROAD | | | JOHNSTON CITY | IL | 62951 | |
| 9534686 | BUREAU FOR CHILD SUPPORT | ENFORCEMENT | P.O. BOX 247 | | CHARLESTON | WV | 25321 | |
| 9534687 | BUREAU FOR CHILD SUPPORT ENFORCEMEN | P.O. BOX 247 | | | CHARLESTON | WV | 25321 | |
| 9534688 | BUREAU OF ALCOHOL TOBACCO FIREARMS | AND EXPLOSIVES | P.O. BOX 6200-18 | | PORTLAND | OR | 97228-6200 | |
| 9534689 | BURGOS PAREDES, FABIAN | REDACTED | | | | | | |
| 9534690 | BURKHART MINING SOCIETY | VIRGINIA TECH | 445 OLD TURNER STREET | | BLACKSBURG | VA | 24061 | |
| 9534691 | BURLISON, RAYMOND | REDACTED | | | | | | |
| 9534692 | BURLISON, RYAN E. | REDACTED | | | | | | |
| 9534694 | BURNETT, ALAN | REDACTED | | | | | | |
| 9534693 | BURNETT, KYLE | REDACTED | | | | | | |
| 9534695 | BURNHAM, JON | REDACTED | | | | | | |
| 9534697 | BURRIS, TIMOTHY | REDACTED | | | | | | |
| 9534698 | BURTON, ADAM | REDACTED | | | | | | |
| 9534700 | BURTON, MARCUS | REDACTED | | | | | | |
| 9534699 | BURTON, MICHAEL | REDACTED | | | | | | |
| 9534701 | BUSCH, DONALD J. | REDACTED | | | | | | |
| 9534702 | BUSH, CHRISTOPHER | REDACTED | | | | | | |
| 9534703 | BUSINESS & INDUSTRY FEDERATION OF ECONOMIC CONCERN | 600 SOUTH 2ND STREET, SUITE 101 | | | SPRINGFIELD | IL | 62701 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 52 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9534704 | BUSINESS FORMS MANAGEMENT INC | 315 STAG INDUSTRIAL BLVD | | | LAKE SAINT LOUIS | MO | 63367 | |
| 9534705 | BUSINESS WIRE INC | DEPARTMENT 34182, P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 9534706 | BUSKIRK, BENDIGO | REDACTED | | | | | | |
| 9534707 | BUTCHER, BENJAMIN | REDACTED | | | | | | |
| 9534708 | BUTCH'S RAT HOLE & ANCHOR | SERVICE INC | 700 AUSTIN, P.O. BOX 1323 | | LEVELLAND | TX | 79336 | |
| 9534710 | BUTLER APPRAISAL SERVICES LLC | 1803 WOLFF DRIVE | | | MARION | IL | 62959 | |
| 9534709 | BUTLER, BARRY | REDACTED | | | | | | |
| 9534711 | BUTLERS PANTRY | 1414 PARK AVENUE | | | SAINT LOUIS | MO | 63104 | |
| 9534712 | BUTTAR, RASHDA | REDACTED | | | | | | |
| 9534713 | BYRLEY, SHAWN M. | REDACTED | | | | | | |
| 9534716 | C & R MECHANICAL COMPANY | 2825 PENRIDGE DRIVE | | | BRIDGETON | MO | 63044 | |
| 9534717 | C & S CUSTOM BUILDING LLC | 1034 PINECONE TRAIL | | | FLORISSANT | MO | 63031 | |
| 9534718 | C & S MACHINERY INC | P.O. BOX 313 | | | SANTA CLAUS | IN | 47579 | |
| 9534719 | C ADRIAN WALKER | REDACTED | | | | | | |
| 9534720 | C KEITH VAUGHN | 1501 EAST ELM STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9534721 | C&M MED SERVICES ST ELIZABETH LLC | 3223 8TH STREET | | | METAIRIE | LA | 70002-1623 | |
| 9534722 | C4 TRANSPORT INC | 1886 COUNTY ROAD 620N | | | FAIRFIELD | IL | 62837 | |
| 9534723 | CA STATE DISBURSEMENT UNIT | P.O. BOX 980218 | | | WEST SACRAMENTO | CA | 95798-0218 | |
| 9534724 | CABELLO, JOSE | REDACTED | | | | | | |
| 9534725 | CABIN CREEK INC | 4464 NATIONAL ROAD | | | TRIADELPHIA | WV | 26059-0211 | |
| 9534726 | CAESARS HOTEL | ATTN KAREN TOMLINSON | 100 EAST FRONT STREET | | METROPOLIS | IL | 62960 | |
| 9534727 | CAGLE, BRIAN | REDACTED | | | | | | |
| 9534728 | CAGLE, CHRIS | REDACTED | | | | | | |
| 9534729 | CAHILL GORDON & REINDEL LLP | 80 PINE STEET | | | NEW YORK | NY | 10005-1702 | |
| 9534730 | CAIN, BENJAMIN T. | REDACTED | | | | | | |
| 9534731 | CALDWELL, JENNIFER | REDACTED | | | | | | |
| 9534732 | CALEB BUNTIN | 21634 WEST BOBTAIL ROAD | | | MACEDONIA | IL | 62890 | |
| 9534733 | CALEB PAYNE | REDACTED | | | | | | |
| 9534734 | CALEB WILLIFORD | 10851 N BOBTAIL ROAD | | | MACEDONIA | IL | 62860 | |
| 9534735 | CALES, DAVID | REDACTED | | | | | | |
| 9534736 | CALI, JAMES C. | REDACTED | | | | | | |
| 9534737 | CALLAHAN, SPENCER | REDACTED | | | | | | |
| 9534738 | CALVERT CITY TERMINAL LLC | 1650 MURFREESBORO ROAD, SUITE 125 | | | FRANKLIN | TN | 37067 | |
| 9534739 | CAMERON DUNFORD | REDACTED | | | | | | |
| 9534740 | CAMERON LAW FIRM LLC | 205B N MAIN | | | ANNA | IL | 62906 | |
| 9534741 | CAMERON MILAM | REDACTED | | | | | | |
| 9534742 | CAMP BETA | SIH FOUNDATION | 210 SOUTH 14TH STREET | | HERRIN | IL | 62948 | |
| 9534743 | CAMP SYSTEMS INT. INC. | 999 MARCONI AVENUE | | | RONKONKOMA | NY | 11779 | |
| 9534745 | CAMPBELL, BROOKS | REDACTED | | | | | | |
| 9534744 | CAMPBELL, NORMAN J. | REDACTED | | | | | | |

Case 20-41308   Doc 334   Filed 04/16/20   Pg 53 of 354   Entered 04/16/20 22:34:47   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534746 | CAMPBELL, STEPHEN | REDACTED | | | | | | |
| 9534747 | CANADIAN NATIONAL RAILWAY | P.O. BOX 71206 | | | CHICAGO | IL | 60694-1206 | |
| 9534749 | CANAMERA CORING LTD. | 2257 N LOOP 336 W STE 140207 | | | CONROE | TX | 77304 | |
| 9534750 | CANDICE ADAMS | REDACTED | | | | | | |
| 9534751 | CANTER SURVEYING/GPS SERVICES INC | 6801 STATE ROUTE 56 | | | ATHENS | OH | 45701 | |
| 9534752 | CANTRES-SANJURJ, FELIPE | REDACTED | | | | | | |
| 9534753 | CAP LOGISTICS | P.O. BOX 5608 | | | DENVER | CO | 80217 | |
| 9534754 | CAPE AUTO SALES | 1238 MEADOW BROOK LANE | | | CAPE GIRARDEAU | MO | 63703 | |
| 9534756 | CAPE RADIOLOGY GROUP | P.O. BOX 1330 | | | CAPE GIRARDEAU | MO | 63702-1330 | |
| 9534757 | CAPITALSOURCE | 4598 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 9534758 | CARDEN, JONATHAN | REDACTED | | | | | | |
| 9534759 | CARDEY-HARRIS, KAREN S. | REDACTED | | | | | | |
| 9534760 | CARDINAL EMS | P.O. BOX 111 | | | MONTICELLO | IL | 61856 | |
| 9534761 | CARDINAL STEEL SUPPLY INC | P.O. BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 9534762 | CARDMEMBER SERVICE | P.O. BOX 790408 | | | SAINT LOUIS | MO | 63179 | |
| 9534763 | CARDNO INC | P.O. BOX 123422 | | | DALLAS | TX | 75312-3422 | |
| 9534765 | CARDNO JFNEW | P.O. BOX 243 | | | WALKTERTON | IN | 46574 | |
| 9534766 | CARDNO JFNEW | P.O. BOX 893 | | | SOUTH BEND | IN | 46624 | |
| 9534764 | CARDNO JFNEW | REDACTED | | | | | | |
| 9534767 | CARGILL INTERNATIONAL SA | 14 CHEMIN DE-NORMANDIE, P.O. BOX 383 | | | GENEVA | | 1206 | SWITZERLAND |
| 9534768 | CARILION MEDICAL GROUP | P.O. BOX 11652 | | | ROANOKE | VA | 24022-1652 | |
| 9562002 | CARL BALTZELL | REDACTED | | | | | | |
| 9534769 | CARL D SMITH | REDACTED | | | | | | |
| 9556212 | CARL INMAN, INDEPENDENT EXECUTOR OF THE ESTATE OF RUSSELL J. INMAN, DECEASED | REDACTED | | | | | | |
| 9556215 | CARL INMAN, INDEPENDENT EXECUTOR OF THE ESTATE OF RUSSELL J. INMAN, DECEASED | REDACTED | | | | | | |
| 9534770 | CARL J WEICHINGER | 23565 KINGS HIGHWAY | | | MACEDONIA | IL | 62860 | |
| 9534771 | CARL JOHNSON | REDACTED | | | | | | |
| 9534772 | CARL LEEPER | REDACTED | | | | | | |
| 9534773 | CARL OAKLEY | REDACTED | | | | | | |
| 9534774 | CARLEY CARTER | REDACTED | | | | | | |
| 9534775 | CARLINVILLE AREA HOSPITAL | ATTN LOIS WHITE | 20733 N BRD ST | | CARLINVILLE | IL | 62626 | |
| 9534777 | CARLINVILLE CHRISTMAS MARKET | FOUNDATION | 505 NORTH BROAD STREET, P.O. BOX 18 | | CARLINVILLE | IL | 62626 | |
| 9534779 | CARLINVILLE POST PROM | C/O KATHY BUTCHER | 18311 GARNET ROAD | | CARLINVILLE | IL | 62626 | |
| 9534780 | CARLINVILLE ROTARY | P.O. BOX 281 | | | CARLINVILLE | IL | 62626 | |
| 9534781 | CARLSON SOFTWARE INC | 33 EAST 2ND STREET | | | MAYSVILLE | KY | 41056 | |
| 9534782 | CARLTON, JACOB L. | REDACTED | | | | | | |
| 9534783 | CARLTON, JOHN | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9534784 | CARLUCCI RESTAURANT | ATTN: JOSEPH CARLUCCI | 1801 BUTTERFIELD ROAD | | DOWNERS GROVE | IL | 60515 | |
| 9534785 | CARMAN, JUSTIN L. | REDACTED | | | | | | |
| 9534786 | CARMEN PAUL STEPHENS | REDACTED | | | | | | |
| 9534787 | CARMICKLE, RICKY D. | REDACTED | | | | | | |
| 9534788 | CARMICKLE, TYLER | REDACTED | | | | | | |
| 9534789 | CARNAGHI, PAUL | REDACTED | | | | | | |
| 9534790 | CAROL A DEES | 1201 WEST VINE | | | TAYLORVILLE | IL | 62568 | |
| 9534791 | CAROL A MCFARLAND | REDACTED | | | | | | |
| 9534792 | CAROL AMMONS FOR STATE REPRESENTATI | 1108 BUSEY AVENUE | | | URBANA | IL | 61801 | |
| 9534794 | CAROL ANN ROBERTS;TRUSTEE ROBERTS | REVOCABLE LIVING TRUST | 1129 NORTH AND SOUTH ROAD | | SULLIVAN | MO | 63080 | |
| 9534795 | CAROL J W SLUZEVICH | 2130 DURHAM DRIVE | | | SHILOH | IL | 62221 | |
| 9534797 | CAROL LYNN ADAMS | REDACTED | | | | | | |
| 9534798 | CAROL V IRISH | REDACTED | | | | | | |
| 9562175 | CAROL WALLACE | REDACTED | | | | | | |
| 9534799 | CAROLE JEAN HUGHES | REDACTED | | | | | | |
| 9534800 | CAROLINA CARPORTS INC | 187 CARDINAL RIDGE TR | | | DODSON | NC | 27017 | |
| 9534802 | CAROLYN S DEBOW | REDACTED | | | | | | |
| 9534803 | CAROLYN S SCHWENN | REDACTED | | | | | | |
| 9534804 | CARPENTER, BRIAN | REDACTED | | | | | | |
| 9534805 | CARRERA LOPEZ, ROBERTO | REDACTED | | | | | | |
| 9534806 | CARRIE COX | REDACTED | | | | | | |
| 9534807 | CARRIE L WINTER TRUST, C/O FIRST | NATIONAL BANK IN OLNEY,TRUSTEE | P.O. BOX 100 | | OLNEY | IL | 62450 | |
| 9534808 | CARRIER MILLS - STONEFORT UNIT SCHO | ATTN JUNIOR CLASS - AFTER PROM | 213 W FURLONG | | CARRIER MILLS | IL | 62917 | |
| 9534809 | CARROL DEAN & SHEILA G MANIS | IRREVOCABLE TRUST, J KETTEMAN | 36 SNOW HILL DRIVE | | SAINT PETERS | MO | 63376 | |
| 9534810 | CARROLL, MARVIN | REDACTED | | | | | | |
| 9534812 | CARSON POLLASTRO | REDACTED | | | | | | |
| 9534816 | CARTER PRINTING INC | 607 ELEVATOR ST | | | FARMERSVILLE | IL | 62533 | |
| 9534815 | CARTER, EARL | REDACTED | | | | | | |
| 9534814 | CARTER, JUSTUS | REDACTED | | | | | | |
| 9534813 | CARTER, STEVEN | REDACTED | | | | | | |
| 9534817 | CARTERVILLE RAILCAR REPAIR | 1803 RAMADA BLVD, SUITE B201 | | | COLLINSVILLE | IL | 62234 | |
| 9534819 | CARVER, NICOLAS | REDACTED | | | | | | |
| 9561912 | CARVERS CREEK LLC | REDACTED | | | | | | |
| 9534820 | CASA - WC COUNTY COURTHOUSE | ATTN: CHERI FITTS (CASA) | P.O. BOX 972 | | MARION | IL | 62959 | |
| 9534821 | CASA DE SALUD | 3200 CHOUTEAU AVENUE | | | SAINT LOUIS | MO | 63103 | |
| 9534822 | CASA OF FRANKLIN COUNTY | 202 PUBLIC SQUARE, P.O. BOX 924 | | | BENTON | IL | 62812 | |
| 9534823 | CASA OF JEFFERSON COUNTY | 612 N 12TH STREET | | | MOUNT VERNON | IL | 62864 | |
| 9534824 | CASA WILLIAMSON COUNTY | P.O. BOX 972 | | | MARION | IL | 62959 | |
| 9534827 | CASAD, BRYAN | REDACTED | | | | | | |
| 9534826 | CASAD, MATTHEW | REDACTED | | | | | | |
| 9534825 | CASAD, ROBERT E. | REDACTED | | | | | | |
| 9534829 | CASEY G KANE | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu    Pg 55 of 354

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9534830 | CASEY JOEL O'DELL | REDACTED | | | | | | |
| 9562137 | CASEY KANE | REDACTED | | | | | | |
| 9534831 | CASEY KANE | REDACTED | | | | | | |
| 9562169 | CASEY MOWERY | REDACTED | | | | | | |
| 9534833 | CASEY VAN WINKLE | WOMICK LAW FIRM, CHTD., ATTORNEYS AT LAW | 501 RUSHING DRIVE | | HERRIN | IL | 62948 | |
| 9534834 | CASH, LUCAS | REDACTED | | | | | | |
| 9534835 | CASHION, ANSON | REDACTED | | | | | | |
| 9534836 | CASSANDRA JOHNSON | 15197 PAULTON ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9534837 | CASSAUNDRA JACKSON | 6233 COUNTY ROAD 050 E | | | MACEDONIA | IL | 62860 | |
| 9534838 | CASTELLANO, DAVID | REDACTED | | | | | | |
| 9534839 | CAT AUCTION SERVICES LLC | 860 BLUE GENTIAN ROAD, SUITE 100 | | | EAGAN | MN | 55121 | |
| 9534840 | CATALANO, TIMOTHY | REDACTED | | | | | | |
| 9534841 | CATERPILLAR FINANCIAL SERVICES | CORPORATION | P.O. BOX 730681 | | DALLAS | TX | 75373-0681 | |
| 9534842 | CATERPILLAR FINANCIAL SERVICES | CORPORATION - AMF | P.O. BOX 905561 | | CHARLOTTE | NC | 28290-5561 | |
| 9534843 | CATERPILLAR FINANCIAL SERVICES CORP | 2120 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| 9534844 | CATERPILLAR GLOBAL MINING | AMERICA LLC | 25939 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 9534845 | CATERPILLAR GLOBAL MINING AMERICA | 25939 NETWORK PLACE | | | CHICAGO | IL | 60673-1259 | |
| 9534846 | CATHERINE ANN HUTTON | REDACTED | | | | | | |
| 9534847 | CATHY L SMALL | REDACTED | | | | | | |
| 9534848 | CATHY SIMS JOHNSON | REDACTED | | | | | | |
| 9562166 | CATHY SKELTON | REDACTED | | | | | | |
| 9534850 | CAUDLE, JUSTIN M. | REDACTED | | | | | | |
| 9534851 | CAUTHAN, JEREMY | REDACTED | | | | | | |
| 9534852 | CAVALIER CARTAGE CO | 4840 JEFFORY ST | | | SPRINGFIELD | IL | 62703 | |
| 9534855 | CAVE TOWNSHIIP ROAD DISTRICT | 3716 CHERRY STREET | | | THOMPSONVILLE | IL | 62890 | |
| 9534856 | CAVE TOWNSHIIP ROAD DISTRICT | P.O. BOX 96 | | | THOMPSONVILLE | IL | 62890 | |
| 9534854 | CAVE, KENNETH R. | REDACTED | | | | | | |
| 9534857 | CAVINS, DONALD L. | REDACTED | | | | | | |
| 9534858 | CAVINS, ROBERT | REDACTED | | | | | | |
| 9534859 | CAVITT, JUSTIN | REDACTED | | | | | | |
| 9534860 | CAWTHON, JOHN | REDACTED | | | | | | |
| 9534861 | CB3 MINE SERVICES PTY LTD | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9534863 | CBS | P.O. BOX 908 | | | CAPE GIRARDEAU | MO | 63702 | |
| 9534864 | CCC % FRANKLIN CO FSA | 711 N DUQUOIN ST | | | BENTON | IL | 62812 | |
| 9534865 | CCI | P.O. BOX 237 | | | JOHNSTON CITY | IL | 62951 | |
| 9534866 | CDW LLC | DBA CDW DIRECT LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675 | |
| 9534867 | CE SOLUTIONS | P.O. BOX 3004 | | | MARBLE FALLS | TX | 78654 | |
| 9534868 | CECIL C. BURLESON | REDACTED | | | | | | |
| 9534869 | CECIL I WALKER MACHINERY CO | P.O. BOX 905258 | | | CHARLOTTE | NC | 28290-5258 | |
| 9534872 | CELTIC MARINE CORPORATION | CELTIC CENTRE BUILDING 1 | 3888 S. SHERWOOD FOREST BOULEVARD | | BATON ROUGE | LA | 70816 | |
| 9534873 | CEMEX SOUTHEAST, LLC | 1617 ARCOLA ROAD | | | DEMOPOLIS | AL | 36732 | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 56 of 354 Entered 04/16/20 22:34:47 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534874 | CENTENNIAL PIPELINE LLC | 539 S MAIN ST | | | FINDLAY | OH | 45840 | |
| 9534875 | CENTER FOR EDUCATION | & EMPLOYMENT LAW | 370 TECHNOLOGY DRIVE | | MALVERN | PA | 19355-9562 | |
| 9534876 | CENTER FOR EDUCATION | & EMPLOYMENT LAW | P.O. BOX 3008 | | MALVERN | PA | 19355-9562 | |
| 9534877 | CENTRAL AIR SERVICES, INC. | 1205 US ROUTE 66 SOUTH | | | LITCHFIELD | IL | 62056 | |
| 9534878 | CENTRAL CONTRACTORS SERVICE INC | P.O. BOX 520 | | | MIDLOTHIAN | IL | 60445 | |
| 9534880 | CENTRAL ILLINOIS LOAN | LOAN 51402 | 1110A NORTH CARBON STREET | | MARION | IL | 62959 | |
| 9534879 | CENTRAL ILLINOIS LOAN | LOAN NO. 51270 | 1110A NORTH CARBON STREET | | MARION | IL | 62959 | |
| 9534881 | CENTRAL ILLINOIS LOAN; LOAN #51319 | 1110A NORTH CARBON STREET | | | MARION | IL | 62959 | |
| 9534882 | CENTRAL ILLINOIS NRA | 1100 S STATE STREET | | | LITCHFIELD | IL | 62056 | |
| 9534883 | CENTRAL ILLINOIS RADIOLOGICAL | ASSOCIATES | 5200 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0014 | |
| 9534884 | CENTRAL ILLINOIS RADIOLOGICAL | ASSOCIATES LTD | P.O. BOX 371863 | | PITTSBURGH | PA | 15250-7863 | |
| 9534885 | CENTRAL PARKING SYSTEM | P.O. BOX 790402 | | | ST. LOUIS | MO | 63179-0402 | |
| 9534887 | CENTRAL SUPPLY CO INC | P.O. BOX 249 | | | CROSSVILLE | IL | 62827 | |
| 9534888 | CENTRAL VAN & STORAGE | 595 MEADOWLANDS BLVD | | | WASHINGTON | PA | 15301 | |
| 9534892 | CENTURY COMPOSITES OF GEORGIA LLC | 36 HERRING ROAD | | | NEWNAN | GA | 30265 | |
| 9534893 | CENTURYLINK | BUSINESS SERVICES | | | PHOENIX | AZ | 85072-2187 | |
| 9534894 | CENTURYLINK | BUSINESS SERVICES | P.O. BOX 52187 | | PHOENIX | AZ | 85072-2187 | |
| 9534895 | CERAMIC TECHNOLOGY INC | 606 WARDELL INDUSTRIAL PARK ROAD | | | CEDAR BLUFF | VA | 24609 | |
| 9534897 | CESAR ALONSO | REDACTED | | | | | | |
| 9534898 | CG COMMERCIAL FINANCE | 2211 MICHELSON DRIVE, SUITE 1110 | | | IRVINE | CA | 92612 | |
| 9534899 | CHAD BARRAS | REDACTED | | | | | | |
| 9534900 | CHAD CHAPMAN | REDACTED | | | | | | |
| 9534901 | CHAD CLARK | REDACTED | | | | | | |
| 9534902 | CHAD COUNTERMAN | REDACTED | | | | | | |
| 9534903 | CHAD FUSON | REDACTED | | | | | | |
| 9534904 | CHAD HARRIS | REDACTED | | | | | | |
| 9534905 | CHAD PAYNE | REDACTED | | | | | | |
| 9534906 | CHAD SIGLER | REDACTED | | | | | | |
| 9534907 | CHAIREZ, JOSE | REDACTED | | | | | | |
| 9534908 | CHALLENGER MANAGEMENT LLC | 3801 PGA BLVD #903 | | | PALM BEACH GARDENS | FL | 33410 | |
| 9534910 | CHAMBERLAIN, ROBERT | REDACTED | | | | | | |
| 9534912 | CHAMNESS, CARLTON | REDACTED | | | | | | |
| 9534911 | CHAMNESS, JASON | REDACTED | | | | | | |
| 9534913 | CHAMPION SCALE LTD | 3849 S BRDWAY | | | SAINT LOUIS | MO | 63118 | |
| 9534914 | CHAMPION TECHNOLOGY SERVICES | 11824 MARKET PL AVE | | | BATON ROUGE | LA | 70816 | |
| 9534915 | CHANDA KOCH | REDACTED | | | | | | |
| 9534916 | CHANGING SEASONS ACE HARDWARE INC | 11230 STATE HWY 37 N | | | BENTON | IL | 62812 | |
| 9534918 | CHAPMAN & CUTLER LLP | P.O. BOX 71291 | | | CHICAGO | IL | 60694 | |
| 9534917 | CHAPMAN, CHAD | REDACTED | | | | | | |
| 9534919 | CHAPPELEAR, JOURDAN | REDACTED | | | | | | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 29 of 207

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534920 | CHAPPELL, DEREK | REDACTED | | | | | | |
| 9562123 | CHARLES BEHN | REDACTED | | | | | | |
| 9562080 | CHARLES BLUMENSTOCK | REDACTED | | | | | | |
| 9534921 | CHARLES BOATRIGHT | REDACTED | | | | | | |
| 9562226 | CHARLES CLINE | REDACTED | | | | | | |
| 9534922 | CHARLES D COLEMAN | REDACTED | | | | | | |
| 9534923 | CHARLES D GOOD | REDACTED | | | | | | |
| 9534924 | CHARLES DAVID STEARNS | REDACTED | | | | | | |
| 9534926 | CHARLES GOEGLEIN | REDACTED | | | | | | |
| 9534928 | CHARLES HARBAUGH | 8957 RED SCHOOL ROAD | | | GILLESPIE | IL | 62033 | |
| 9534929 | CHARLES HARVEY | REDACTED | | | | | | |
| 9534930 | CHARLES K DARNELL | REDACTED | | | | | | |
| 9534931 | CHARLES L EDWARDS | & DORRIS D EDWARDS | REDACTED | | | | | |
| 9534932 | CHARLES L GASKINS | REDACTED | | | | | | |
| 9534933 | CHARLES L MOODY | REDACTED | | | | | | |
| 9534934 | CHARLES LEVI BEAN | REDACTED | | | | | | |
| 9534935 | CHARLES LOGAN LIBBY | REDACTED | | | | | | |
| 9534938 | CHARLES M BOWERS | 24332 FISHER LANE | | | MACEDONIA | IL | 62860 | |
| 9534937 | CHARLES M BOWERS | AND TAMMY BOWERS | 24332 FISHER LANE | | MACEDONIA | IL | 62860 | |
| 9534936 | CHARLES M BOWERS | DBA M & T ENTERPRISES | 201 SOUTH MARSHALL | | MCLEANSBORO | IL | 62859 | |
| 9534939 | CHARLES M WOOD III | REDACTED | | | | | | |
| 9534940 | CHARLES N EDWARDS | REDACTED | | | | | | |
| 9534941 | CHARLES R BROWNING | REDACTED | | | | | | |
| 9534942 | CHARLES R DUBOSE TRUSTEE | CHARLES R DUBOSE TRUST | ON 452 HERRICK DR | | WHEATON | IL | 60187 | |
| 9534943 | CHARLES R SMITH | REDACTED | | | | | | |
| 9534944 | CHARLES R VAUGHN | REDACTED | | | | | | |
| 9534945 | CHARLES REDNOUR | REDACTED | | | | | | |
| 9534946 | CHARLES T RICHERSON | REDACTED | | | | | | |
| 9534947 | CHARLES V HUTCHCRAFT JR | REDACTED | | | | | | |
| 9534948 | CHARLES W GETTINGS | REDACTED | | | | | | |
| 9534950 | CHARLESTON NEWSPAPERS | P.O. BOX 2993 | | | CHARLESTON | WV | 25330 | |
| 9534951 | CHARLEY WILLIAM JACKANICZ | REDACTED | | | | | | |
| 9534952 | CHARLIE SLONE | REDACTED | | | | | | |
| 9534953 | CHARLOTTE CHAMBER | REDACTED | | | | | | |
| 9534954 | CHARLOTTE JEAN | 806 EAST MONA LISA STREET | | | MERIDIAN | ID | 83642 | |
| 9534956 | CHARTIS | P.O. BOX 30174 | | | NEW YORK | NY | 10087-0174 | |
| 9534958 | CHASE PARK PLAZA | ATTN: ACCOUNTING DEPT | 212 N KINGSHIGHWAY | | SAINT LOUIS | MO | 63108 | |
| 9534959 | CHASE PUMP & EQUIP CO INC | 603 S MAIN ST | | | HENDERSON | KY | 42420 | |
| 9534960 | CHASE PUMP & EQUIP CO INC | P.O. BOX 812 | | | HENDERSON | KY | 42420 | |
| 9562108 | CHASE SMITH | REDACTED | | | | | | |
| 9534957 | CHASE, SEAN | REDACTED | | | | | | |
| 9534961 | CHASTAIN & ASSOCIATES LLC | 5 N COUNTRY CLUB ROAD | | | DECATUR | IL | 62521 | |
| 9534962 | CHAZ BLAND | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9534963 | CHEMBIO SHELTER INC | 550 ROBERT C BRYD DR | | | SOPHIA | WV | 25921 | |
| 9534965 | CHEROKEE RESOURCES, INC | DBA STAR SERVICES | P.O. BOX 783 | | SKELTON | WV | 25919 | |
| 9534966 | CHERRY STREET PRINTING & AWARDS, | INC | 211 E POPLAR STREET, SUITE #2 | | HARRISBURG | IL | 62946 | |
| 9534967 | CHERYL A CHARLTON | REDACTED | | | | | | |
| 9534968 | CHERYL BISHOP | RT 1 BOX 187 A | | | MACEDONIA | IL | 62860 | |
| 9534969 | CHERYL G MILTENBERGER | REDACTED | | | | | | |
| 9534970 | CHERYL HERMAN | REDACTED | | | | | | |
| 9534971 | CHERYL KAYE CHAPMAN | REDACTED | | | | | | |
| 9534972 | CHERYLN K BRACKETT | REDACTED | | | | | | |
| 9534973 | CHESTER BROSS CONSTRUCTION CO | P.O. BOX 430 | | | HANNIBAL | MO | 63401 | |
| 9534974 | CHEVRON BUSINESS CENTER | 9401 WILLIAMSBURG PLAZA SUITE 201 | | | LOUISVILLE | KY | 40222 | |
| 9534975 | CHEVRON PRODUCTS COMPANY | P.O. BOX 730348 | | | DALLAS | TX | 75373-0348 | |
| 9534976 | CHICAGO TITLE INSURANCE COMPANY | COMMERCIAL DIVISION | 711 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10017 | |
| 9534977 | CHILD SUPPORT ENFORCEMENT | CENTRALIZED COLLECTION UNIT | REMIT ID: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 | | LEXINGTON | KY | 40512-4059 | |
| 9534978 | CHILD SUPPORT ENFORCEMENT | CENTRALIZED COLLECTION UNIT | P.O. BOX 14059 | | LEXINGTON | KY | 40512-4059 | |
| 9534979 | CHILDRESS, MICHAEL | REDACTED | | | | | | |
| 9534980 | CHOATE, JOSHUA | REDACTED | | | | | | |
| 9534981 | CHRIS & TERRI DEAN | REDACTED | | | | | | |
| 9534982 | CHRIS AND GLENNA MAXWELL | REDACTED | | | | | | |
| 9534985 | CHRIS BRIGHT | REDACTED | | | | | | |
| 9561913 | CHRIS CLINE | REDACTED | | | | | | |
| 9534986 | CHRIS DUTY | REDACTED | | | | | | |
| 9534987 | CHRIS ENGLAND | REDACTED | | | | | | |
| 9534988 | CHRIS' LAWN SERVICE | 1562 E FLAGG ROAD | | | SCHELLER | IL | 62883 | |
| 9534989 | CHRIS P HARRIS | 9029 WINEMILLER ROAD | | | MACEDONIA | IL | 62860 | |
| 9534990 | CHRIS R COOK | REDACTED | | | | | | |
| 9534991 | CHRIS WILSON | REDACTED | | | | | | |
| 9534993 | CHRISTIAN COUNTY REPUBLICAN | CENTRAL COMMITTEE | P.O. BOX 347 | | PANA | IL | 62557 | |
| 9534994 | CHRISTIAN COUNTY REPUBLICAN WOMEN'S | CLUB C/O DEBBIE SCHNELL | 925 W. ADAMS | | TAYLORVILLE | IL | 62658 | |
| 9534995 | CHRISTIAN COUNTY REPUBLICANS | CENTRAL COMMITTEE | 65 MILLER LANE | | TAYLORVILLE | IL | 62568 | |
| 9534996 | CHRISTIAN RODRIGUE | REDACTED | | | | | | |
| 9561956 | CHRISTIAN RODRIGUE | REDACTED | | | | | | |
| 9534997 | CHRISTIAN RODRIQUE | REDACTED | | | | | | |
| 9534998 | CHRISTIAN TURNER | REDACTED | | | | | | |
| 9534992 | CHRISTIAN, KEVIN | REDACTED | | | | | | |
| 9534999 | CHRISTIANA TRUST | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | |
| 9535000 | CHRISTINA PAYNE | REDACTED | | | | | | |
| 9535001 | CHRISTINE D CLARK | 19764 STATE HIGHWAY 149 | | | WEST FRANKFORT | IL | 62896 | |
| 9535003 | CHRISTOPHER AREA YOUTH ASSOC | P.O. BOX 206 | | | CHRISTOPHER | IL | 62822 | |
| 9535004 | CHRISTOPHER CLINE | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535005 | CHRISTOPHER CULMER | REDACTED | | | | | | |
| 9535006 | CHRISTOPHER EUGENE SINK | REDACTED | | | | | | |
| 9535007 | CHRISTOPHER G COOPER | AND JACKIE COOPER | 14727 MCSPARREN ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535008 | CHRISTOPHER JOHNSON | REDACTED | | | | | | |
| 9562128 | CHRISTOPHER KAHL | REDACTED | | | | | | |
| 9535009 | CHRISTOPHER NELSON | REDACTED | | | | | | |
| 9562182 | CHRISTOPHER NORRIS | REDACTED | | | | | | |
| 9535002 | CHRISTOPHER PULLIAM | 21606 CORINTH ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9535010 | CHRISTOPHER S WEST | P.O. BOX 593 | | | BLUE MOUNTAIN | MS | 38610 | |
| 9535011 | CHRISTOPHER SANDS | REDACTED | | | | | | |
| 9562159 | CHRISTOPHER SKELTON | REDACTED | | | | | | |
| 9535012 | CHRISTOPHER SKELTON | REDACTED | | | | | | |
| 9535013 | CHRISTOPHER SMITH | REDACTED | | | | | | |
| 9562050 | CHRISTOPHER SMITH | REDACTED | | | | | | |
| 9562084 | CHRISTOPHER WILSON | REDACTED | | | | | | |
| 9535014 | CHRISTY HEMKEN | REDACTED | | | | | | |
| 9535015 | CHROSTOSKI, MICHAEL | REDACTED | | | | | | |
| 9535016 | CHURCH OF JESUS CHRIST LATTER-DAY | SAINTS | 5640 SHWANEE DRIVE | | HUNTINGTON | WV | 25705 | |
| 9535017 | CIGARS FOR AFICIONADOS | 727 NORTH GRAND AVENUE EAST | | | SPRINGFIELD | IL | 62702 | |
| 9535018 | CIMA ELECTRIC | 15296 HWY 14 E | | | BENTON | IL | 62812 | |
| 9535019 | CIMA ELECTRIC | P.O. BOX 69 | | | BENTON | IL | 62812 | |
| 9535020 | CINCINNATI COAL EXCHANGE | MR. STEVE WEBER | 6895 BURLINGTON PIKE | | FLORENCE | KY | 41042 | |
| 9535022 | CINDY A JORDAN | 15344 PAULTON ROAD | | | PITTSBURG | IL | 62974 | |
| 9535023 | CINTAR INC | P.O. BOX 478 | | | GLENSHAW | PA | 15116 | |
| 9535024 | CINTAS CORPORATION | P.O. BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| 9535026 | CINTAS CORPORATION | P.O. BOX 630921 | | | CINCINNATI | OH | 45263-0921 | |
| 9535025 | CINTAS CORPORATION | P.O. BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 9535029 | CIRCUIT CLERK OF MACOUPIN COUNTY IL | 201 EAST MAIN STREET | | | CARLINVILLE | IL | 62526 | |
| 9535030 | CIRCUIT CLERK OF SALINE COUNTY | SALINE COUNTY COURTHOUSE | 101 W 8TH STREET | | METROPOLIS | IL | 62960 | |
| 9535031 | CIRCUIT CLERKS OFFICE | SANGAMON COUNTY COURTHOUSE | 200 SOUTH 9TH | | SPRINGFIELD | IL | 62701 | |
| 9535032 | CISSELL, JULIE | REDACTED | | | | | | |
| 9535033 | CIT RAILCAR FUNDING CO LLC | JP MORGAN CHASE BANK | P.O. BOX 4339, CHURCH STREET STATION | | NEW YORK | NY | 10261-4339 | |
| 9535036 | CITIBANK NA | 2700 POST OAK BLVD SUITE 400 | | | HOUSTON | TX | 77056 | |
| 9535035 | CITIBANK NA | GLOBAL LOANS | 1615 BRETT ROAD, OPS 111 | | NEW CASTLE | DE | 19720 | |
| 9535037 | CITICORP NORTH AMERICA INC | ATTN CITI TAMPA BILLING | 3800 CITIBANK CENTER, BIG B, 3RD FL | | TAMPA | FL | 33610-9122 | |
| 9535038 | CITIGROUP GLOBAL MARKETS INC | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9535039 | CITIZENS FOR ANDREW PROCTOR | 1101 NORTH 6TH STREET | | | SPRINGFIELD | IL | 62702 | |
| 9535040 | CITIZENS FOR ANN GILLESPIE | P.O. BOX 94 | | | MT PROSPECT | IL | 60056 | |
| 9535041 | CITIZENS FOR ART TURNER | 3849 W OGDEN AVENUE | | | CHICAGO | IL | 60623 | |
| 9535042 | CITIZENS FOR BEISER | P.O. BOX 172 | | | ALTON | IL | 62002 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 60 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535043 | CITIZENS FOR BILL KILQUIST | P.O. BOX 3785 | | | CARBONDALE | IL | 62901 | |
| 9535044 | CITIZENS FOR BIVINS | C/O RSSCC | P.O. BOX 3422 | | SPRINGFIELD | IL | 62708 | |
| 9535045 | CITIZENS FOR BRAD HALBROOK | P.O. BOX 644 | | | SHELBYVILLE | IL | 62565 | |
| 9535046 | CITIZENS FOR BRIAN W STEWART | 50 W DOUGLAS, SUITE 1003 | | | FREEPORT | IL | 61302 | |
| 9535048 | CITIZENS FOR CASSIDY | 5539 N BROADWAY | | | CHICAGO | IL | 60640 | |
| 9535049 | CITIZENS FOR CHAD HAYS | P.O. BOX 1852 | | | DANVILLE | IL | 61832 | |
| 9535050 | CITIZENS FOR CHARLIE MEIER | 203 S ABBY ROAD | | | OAKAWVILLE | IL | 62271 | |
| 9535051 | CITIZENS FOR CHRIS NYBO | P.O. BOX 915 | | | LOMBARD | IL | 60148 | |
| 9535052 | CITIZENS FOR CHRISTINA CASTRO | P.O. BOX 1506 | | | ELGIN | IL | 60121 | |
| 9535053 | CITIZENS FOR CHRISTINE RADOGNO | C/O RSSCC | P.O. BOX 3422 | | SPRINGFIELD | IL | 62708 | |
| 9535054 | CITIZENS FOR CONNELLY | 2641 BRUNSWICK COURT | | | LISLE | IL | 60532 | |
| 9535055 | CITIZENS FOR CONYEARS-ERVIN | 3323 W JACKSON BOULEVARD | | | CHICAGO | IL | 60624 | |
| 9535056 | CITIZENS FOR DALE A RIGHTER | ILLINOIS STATE SENATE | P.O. BOX 348 | | CHARLESTON | IL | 61920 | |
| 9535057 | CITIZENS FOR DARIN LAHOOD | C/O RSSCC | P.O. BOX 3422 | | SPRINGFIELD | IL | 62708 | |
| 9535058 | CITIZENS FOR DAVID REIS | P.O. BOX 267 | | | OLNEY | IL | 62450 | |
| 9535059 | CITIZENS FOR DENNIS REBOLETTI | P.O. BOX 90 | | | ADDISON | IL | 60101 | |
| 9535060 | CITIZENS FOR DON ALBRECHT | 1211 EAGLE LANE | | | BUNKER HILL | IL | 62014 | |
| 9535061 | CITIZENS FOR DURKIN | 16W281 83RD STREET, SUITE D | | | BURR RIDGE | IL | 60527 | |
| 9535062 | CITIZENS FOR ED SULLIVAN | 510 SALCEDA DRIVE | | | MULDELEN | IL | 60060 | |
| 9535063 | CITIZENS FOR ELAINE NEKRITZ | P.O. BOX 2563 | | | GLENVIEW | IL | 60025 | |
| 9535064 | CITIZENS FOR FRED CRESPO | P.O. BOX 95628 | | | HOFFMAN ESTATES | IL | 60195 | |
| 9535065 | CITIZENS FOR GREGORY HARRIS | C/O JOYCE DUGAN | 929 FOSTER AVENUE #809 | | CHICAGO | IL | 60640 | |
| 9535066 | CITIZENS FOR HAMMOND | P.O. BOX 694 | | | MACOMB | IL | 61455 | |
| 9535067 | CITIZENS FOR JESSE WHITE | C/O P2 CONSULTING | 22 WEST WASHINGTON ST, SUITE 1500 | | CHICAGO | IL | 60602 | |
| 9535068 | CITIZENS FOR JIM WATSON | P.O. BOX 783 | | | JACKSONVILLE | IL | 62651 | |
| 9535069 | CITIZENS FOR JOANN OSMOND | P.O. BOX 635 | | | ANTIOCH | IL | 60002 | |
| 9535071 | CITIZENS FOR JOE SOSNOWSKI | 7431 E STATE STREET, #114 | | | ROCKFORD | IL | 61108 | |
| 9535072 | CITIZENS FOR JOHN CULLERTON | FOR STATE SENATE | ONE N LASALLE STREET, SUITE 2065 | | CHICAGO | IL | 60602 | |
| 9535073 | CITIZENS FOR JOHN M CABELLO | 324 NORTH PIER DRIVE | | | MACHESNEY PARK | IL | 61115 | |
| 9535074 | CITIZENS FOR JUDY BARR TOPINKA | P.O. BOX 93 | | | SPRINGFIELD | IL | 62705-0093 | |
| 9535075 | CITIZENS FOR KAREN MCCONNAUGHAY | 902 S RANDALL ROAD #295 | | | ST CHARLES | IL | 60174 | |
| 9535076 | CITIZENS FOR KARINA VILLA | P.O. BOX 457 | | | WEST CHICAGO | IL | 60186 | |
| 9535077 | CITIZENS FOR KAY | P.O. BOX 129 | | | GLEN CARBON | IL | 62034 | |
| 9535078 | CITIZENS FOR KIRK DILLARD | C/O DMM GROUP | 444 MICHIGAN AVENUE, SUITE 3600 | | CHICAGO | IL | 60611 | |
| 9535079 | CITIZENS FOR KYLE MCCARTER | 40 COMMERCE DRIVE | | | LEBANON | IL | 62254 | |
| 9535080 | CITIZENS FOR LAURA M MURPHY | P.O. BOX 13 | | | DES PLAINES | IL | 60016 | |
| 9535081 | CITIZENS FOR LEITCH | P.O. BOX 6325 | | | PEORIA | IL | 61601 | |
| 9535083 | CITIZENS FOR LINDA HOLMES | P.O. BOX 6374 | | | AURORA | IL | 60598 | |
| 9535084 | CITIZENS FOR LOU LANG | P.O. BOX 1815 | | | SKOKIE | IL | 60076 | |
| 9535085 | CITIZENS FOR LUECHTEFELD | P.O. BOX 171 | | | OKAWVILLE | IL | 62271 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 61    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535086 | CITIZENS FOR MARCUS EVANS JR | 8539 COTTAGE GROVE AVENUE | | | CHICAGO | IL | 60619-6115 | |
| 9535087 | CITIZENS FOR MARK WALKER | 1313 WEST NORTHWEST HIGHWAY | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 9535088 | CITIZENS FOR MATT MURPHY | 952 N ARROWHEAD DRIVE | | | PALATINE | IL | 60074 | |
| 9535089 | CITIZENS FOR MICHAEL E HASTINGS | C/O P2 CONSULTING | 22 W WASHINGTON STREET, SUITE 1500 | | CHICAGO | IL | 60602 | |
| 9535090 | CITIZENS FOR MICHAEL P MCAULIFFE | P.O. BOX 31482 | | | CHICAGO | IL | 60631 | |
| 9535091 | CITIZENS FOR MIKE CONNELLY | 2641 BRUNSWICK COURT | | | LISLE | IL | 60532 | |
| 9535092 | CITIZENS FOR MUNGER | 55 WEST MONROE SUITE 940 | | | CHICAGO | IL | 60603 | |
| 9535093 | CITIZENS FOR NOLAND | 164 DIVISION STREET, SUITE 104 | | | ELGIN | IL | 60121 | |
| 9535094 | CITIZENS FOR OLSEN | P.O. BOX 582 | | | DOWNERS GROVE | IL | 60515 | |
| 9535095 | CITIZENS FOR PAMELA J ALTHOFF | P.O. BOX 2275 | | | CRYSTAL LAKE | IL | 60039 | |
| 9535096 | CITIZENS FOR PARKHURST | P.O. BOX 8 | | | KANKAKEE | IL | 60901 | |
| 9535097 | CITIZENS FOR PRITCHARD | 2600 DEKALB AVENUE, SUITE E | | | SYCAMORE | IL | 60178 | |
| 9535098 | CITIZENS FOR RAUNER | P.O. BOX 617513 | | | CHICAGO | IL | 60661 | |
| 9535099 | CITIZENS FOR REGGIE PHILLIPS | 2402 18TH STREET | | | CHARLESTON | IL | 61920 | |
| 9535100 | CITIZENS FOR REPRESENTATIVE | MIKE FORTNER | P.O. BOX 176 | | WEST CHICAGO | IL | 60185 | |
| 9535101 | CITIZENS FOR SCHIMPF | 937 WHITE OAK DRIVE | | | WATERLOO | IL | 62298 | |
| 9535102 | CITIZENS FOR SCOTT PENNY | 2949 N 63RD ST | | | FAIRMONT CITY | IL | 62201 | |
| 9535103 | CITIZENS FOR STEVE ANDERSSON | P.O. BOX 751 | | | GENEVA | IL | 60134 | |
| 9535104 | CITIZENS FOR STEVE CHIRICO | 1051 FRONTENAC ROAD | | | NAPERVILLE | IL | 60563 | |
| 9535105 | CITIZENS FOR STEVE LANDEK | 7674 WEST 63RD STREET | | | SUMMIT | IL | 60501 | |
| 9535106 | CITIZENS FOR TIMOTHY G SCHNEIDER | P.O. BOX 64897 | | | CHICAGO | IL | 60664 | |
| 9535108 | CITIZENS FOR TONY MUNOZ | P.O. BOX 9112 | | | CHICAGO | IL | 60609-0112 | |
| 9535109 | CITIZENS FOR TRACEY GLENN | 316 EVERGREEN DRIVE | | | HEERIN | IL | 62948 | |
| 9535110 | CITIZENS FOR UNES | P.O. BOX 8171 | | | EAST PEORIA | IL | 61611 | |
| 9535111 | CITIZENS FOR VIVERITO | 6215 WEST 79TH STREET, SUITE 2A | | | BURBANK | IL | 60459 | |
| 9535112 | CITIZENS TO CHANGE ILLINOIS | 24047 W LOCKPORT, SUITE 201 | | | PLAINFIELD | IL | 60544 | |
| 9535113 | CITIZENS TO ELECT ANDRE THAPEDI | 6800 S MICHIGAN AVENUE, SUITE 100 | | | CHICAGO | IL | 60637-3908 | |
| 9535114 | CITIZENS TO ELECT CHUCK WEAVER | 600 W WAR MEMORIAL DRIVE | | | PEORIA | IL | 61615 | |
| 9535115 | CITIZENS TO ELECT DEBORAH L GRAHAM | 53 W JACKSON, SUITE 510 | | | CHICAGO | IL | 60604 | |
| 9535116 | CITIZENS TO ELECT GRANT WEHRLI | 101 N WASHINGTON STREET | | | NAPERVILLE | IL | 60540 | |
| 9535117 | CITIZENS TO ELECT JILL TRACY | 3701 E LAKECENTRE DRIVE, SUITE 4 | | | QUINCY | IL | 62305 | |
| 9535118 | CITIZENS TO ELECT JO BETH WEBER | P.O. BOX 1681 | | | MT. VERNON | IL | 62864 | |
| 9535119 | CITIZENS TO ELECT JOHN CONNER | 2106 LAWRENCE AVENUE | | | LOCKPORT | IL | 60441 | |
| 9535120 | CITIZENS TO ELECT MIKE MARRON | 22239 NORTH 100 EAST ROAD | | | FITHIAN | IL | 61844 | |
| 9535121 | CITIZENS TO ELECT PATRICIA | R BELLOCK | P.O. BOX 55 | | HINSDALE | IL | 60521 | |
| 9535122 | CITIZENS TO ELECT RANDY FRESE | 1824 E 1635TH STREET | | | PALOMA | IL | 62359 | |
| 9535123 | CITIZENS TO ELECT RON SANDAK | 1202 NORTH 75TH STREET, #113 | | | DOWNERS GROVE | IL | 60516 | |
| 9535124 | CITIZENS TO ELECT STEVEN REICK | P.O. BOX 27 | | | HARVARD | IL | 60033 | |
| 9535125 | CITIZENS TO ELECT TOM CROSS | 24047 W LOCKPORT, SUITE 201 | | | PLAINFIELD | IL | 60544 | |
| 9535126 | CITRIX SYSTEMS INC | P.O. BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| 9535127 | CITY BLUE TECHNOLOGIES | P.O. BOX 1169 | | | PEORIA | IL | 61653-1169 | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 62 Entered 04/16/20 22:34:47 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535128 | CITY CLUB OF CHICAGO | 400 N MICHIGAN AVENUE | | | CHICAGO | IL | 60611 | |
| 9535129 | CITY LIMIT MOTORS | 1417 US HIGHWAY 45 N | | | ELDORADO | IL | 62930 | |
| 9535130 | CITY OF BENLD | 201 E CENTRAL AVE | | | BENLD | IL | 62009 | |
| 9535131 | CITY OF BENTON | 500 WEST MAIN STREET | | | BENTON | IL | 62812 | |
| 9535132 | CITY OF COFFEEN | P.O. BOX 496 | | | COFFEEN | IL | 62017 | |
| 9535135 | CITY OF HILLSBORO | 447 S MAIN ST | | | HILLSBORO | IL | 62049 | |
| 9535133 | CITY OF HILLSBORO | ATTN CITY CLERK | 447 S MAIN ST | | HILLSBORO | IL | 62049 | |
| 9535134 | CITY OF HILLSBORO | ATTN CITY CLERK | P.O. BOX 556 | | HILLSBORO | IL | 62049 | |
| 9535140 | CITY OF LITCHFIELD | 120 E RYDER ST | | | LITCHFIELD | IL | 62056 | |
| 9535141 | CITY OF MARION | 1102 TOWER SQUARE PLAZA | | | MARION | IL | 62959 | |
| 9535142 | CITY OF MCLEANSBORO | 102 WEST MAIN STREET | | | MCLEANSBORO | IL | 62859 | |
| 9535143 | CITY OF ST LOUIS | PARKING VIOLATIONS BUREAU | P.O. BOX 78459 | | SAINT LOUIS | MO | 63178-8459 | |
| 9535145 | CIUNI & PANICHI, INC | 25201 CHAGRIN BOULEVARD #200 | | | BEACHWOOD | OH | 44122 | |
| 9535147 | C-JAMS, INC. | 282 STATE ROAD 31 | | | SELLERSBURG | IN | 47172 | |
| 9535148 | CJHS CHEER | REDACTED | | | | | | |
| 9535150 | C-K ASSOCIATES LLC | 17170 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| 9535151 | CKN PROPERTIES LLC | DBA CKN MINI STORAGE - SITE #2 | 910 W BROADWAY (P.O. BOX 111) | | JOHNSTON CITY | IL | 62951 | |
| 9535152 | CLAIMASSIST, LLC | TWO WELLS AVENUE | | | NEWTON | MA | 02459 | |
| 9535153 | CLAIRE ADKINS TRUST #20-7090538 | C/O DAVID K ADKINS, TRUSTEE | 2156 ST JAMES | | BELVIDERE | IL | 61008 | |
| 9535154 | CLARIDA, JAMEY | REDACTED | | | | | | |
| 9535155 | CLARIDA, KYLE | REDACTED | | | | | | |
| 9535156 | CLARIDA, RYAN | REDACTED | | | | | | |
| 9535157 | CLARISSA J POWELL | REDACTED | | | | | | |
| 9535164 | CLARK & CLARK FARMS | 21781 CLARK ROAD | | | MACEDONIA | IL | 62860 | |
| 9535158 | CLARK, CHAD | REDACTED | | | | | | |
| 9535163 | CLARK, DANIELLE | REDACTED | | | | | | |
| 9535162 | CLARK, DANNY | REDACTED | | | | | | |
| 9535160 | CLARK, JERROD | REDACTED | | | | | | |
| 9535161 | CLARK, PRESTON | REDACTED | | | | | | |
| 9535159 | CLARK, TRENT A. | REDACTED | | | | | | |
| 9535166 | CLASSIC CONVEYOR COMPONENTS | FENNER DUNLOP AMERICAS INC | P.O. BOX 347625 | | PITTSBURGH | PA | 15251-4625 | |
| 9535167 | CLASSIC MOTORS INC | 120 S MAIN | | | RICHFIELD | UT | 84701 | |
| 9535168 | CLASSIQUE PRODUCTIONS INC | 7400 BISONWOOD AVENUE | | | LAS VEGAS | NV | 89131 | |
| 9535169 | CLAUNCH, GLENDEL F. | REDACTED | | | | | | |
| 9535170 | CLAY COUNTY FARM BUREAU | P.O. BOX E | | | LOUISVILLE | IL | 62858 | |
| 9535171 | CLAY MACHINE WORKS INC | 99 KENTUCKY AVENUE, P.O. BOX 465 | | | CLAY | KY | 42404 | |
| 9535172 | CLAYBUSTERS TRAP TEAM | 302 SOUTH 3RD STREET | | | GIRARD | IL | 62640 | |
| 9535173 | CLAYTON CROSS | REDACTED | | | | | | |
| 9535174 | CLAYTON CRUM | REDACTED | | | | | | |
| 9535175 | CLDN COBELFRET | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9535176 | CLEAN OFFICE PROFESSIONALS | AND SUPPLIES, LLC | 1515 NORTH WARSON RD, STE 122 | | OLIVETTE | MO | 63132 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 35 of 207

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 63 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535177 | CLEARING HOUSE | P.O. BOX 52107 | | | PHOENIX | AZ | 85072-2107 | |
| 9535179 | CLEMENTS, BRANDON | REDACTED | | | | | | |
| 9535181 | CLENDENIN, ERIC | REDACTED | | | | | | |
| 9535180 | CLENDENIN, GARRY | REDACTED | | | | | | |
| 9535182 | CLEOLA BRACKETT | REDACTED | | | | | | |
| 9535183 | CLERK OF SUPREME COURT | MISSOURI BAR ENRLLMENT | P.O. BOX 150 | | JEFFERSON CITY | MO | 65102-0150 | |
| 9535184 | CLERK OF THE CIRCUIT COURT | RE: ACCOUNT 16-D-92 | 200 W JEFFERSON | | MARION | IL | 62959 | |
| 9535185 | CLERK OF THE GIBSON SUPERIOR COURT; | CASE: 26D01-1805-SC-000728 | 101 NORTH MAIN STREET | | PRINCETON | IN | 47670 | |
| 9535186 | CLERK SULLIVAN SUPERIOR COURT | S BAKER FOR S BICKERS | 77D01-0712-SC-01033 | | SULLIVAN | IN | 47882 | |
| 9535187 | CLERK SULLIVAN SUPERIOR COURT | S BAKER FOR S BICKERS | P.O. BOX 370 | | SULLIVAN | IN | 47882 | |
| 9535188 | CLERK US DISTRICT COURT | 111 S 10TH STREET | | | SAINT LOUIS | MO | 63102 | |
| 9535189 | CLEVENGER, MATTHEW | REDACTED | | | | | | |
| 9535191 | CLIFFORD L SHORT | 300 T HWY | | | WAYNESVILLE | MO | 65583 | |
| 9535192 | CLIFTON DOMBROW | REDACTED | | | | | | |
| 9535193 | CLIFTON MARBLE | REDACTED | | | | | | |
| 9535200 | CLINE RESOURCE & DEVELOPMENT | 430 HARPER PARK DRIVE | | | BECKLEY | WV | 25801 | |
| 9561931 | CLINE TRUST COMPANY | REDACTED | | | | | | |
| 9535199 | CLINE, CHARLES CECIL | REDACTED | | | | | | |
| 9535197 | CLINE, ERIC | REDACTED | | | | | | |
| 9535196 | CLINE, JEFFREY | REDACTED | | | | | | |
| 9535195 | CLINE, MICHAEL | REDACTED | | | | | | |
| 9535198 | CLINE, OLIVER | REDACTED | | | | | | |
| 9535201 | CLINICAL PATHOLOGISTS OF CENTRAL IL | P.O. BOX 5987 | | | CAROL STREAM | IL | 60197-5987 | |
| 9535202 | CLINICAL RADIOLOGISTS SC | 2040 W ILES AVENUE, SUITE C | | | SPRINGFIELD | IL | 62704-4183 | |
| 9535203 | CLINTON COUNTY | DENISE TRAME | 850 FAIRFAX STREET | | CARLYLE | IL | 62231 | |
| 9535204 | CLINTON COUNTY | DENISE TRAME | P.O. BOX 174 | | CARLYLE | IL | 62231 | |
| 9535205 | CLINTON COUNTY CLERK&RECORDER | THOMAS LACAZE | 850 FAIRFAX ST | | CARLYLE | IL | 62231-0308 | |
| 9535206 | CLINTON COUNTY CLERK&RECORDER | THOMAS LACAZE | P.O. BOX 308 | | CARLYLE | IL | 62231-0308 | |
| 9535207 | CLINTON COUNTY SWCC | 1780 N 4TH STREET | | | BREESE | IL | 62230 | |
| 9535208 | CLINTON COUNTY TREASURER | 850 FAIRFAX ST | | | CARLYLE | IL | 62231 | |
| 9535209 | CLINTON ELECTRIC INC | HWY 37 NORTH, P.O. BOX 117 | | | INA | IL | 62846 | |
| 9535210 | CLORE, KEVIN | REDACTED | | | | | | |
| 9535211 | CLOVER, KENNETH | REDACTED | | | | | | |
| 9535213 | CLYDA P PETITTE | REDACTED | | | | | | |
| 9535214 | CLYDE A PARKER | REDACTED | | | | | | |
| 9535215 | CMC MACHINERY COMPANY | 2911 SOUTH ENGLISH STATION ROAD | | | LOUISVILLE | KY | 40299 | |
| 9535217 | CN | 17641 S ASHLAND AVENUE | | | HOMEWOOD | IL | 60430 | |
| 9535218 | CN | 700 PERSHING STREET | | | PONTIAC | MI | 48340 | |
| 9535219 | CN FREIGHT | 935 DE LA GAUCHETIERE STREET WEST | | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9535221 | CNA | 1000 WILSHIRE AVE, SUITE 1800 | | | LOS ANGELES | CA | 90017 | |
| 9535222 | CNA SURETY | P.O. BOX 802876 | | | CHICAGO | IL | 60680-2876 | |

Case 20-41308  Doc 334  Filed 04/16/20  Pg 64 of 354  Entered 04/16/20 22:34:47  Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535223 | CNA SURETY DIRECT BILL | P.O. BOX 957312 | | | ST LOUIS | MO | 63195-7312 | |
| 9535224 | CNB BANK & TRUST | 450 WEST SIDE SQUARE | | | CARLINVILLE | IL | 62626 | |
| 9535225 | COAL AGE, INC | DBA CAI INDUSTRIES | P.O. BOX 70 | | HICO | WV | 25854 | |
| 9535226 | COAL AND QUARRY MINERS EXCHANGE | 39 LICK FORK ROAD, P.O. BOX 1441 | | | OAK HILL | WV | 25901 | |
| 9535228 | COAL COMBUSTION, INC. | 114 SOUTH MAIN STREET | | | VERSAILLES | KY | 40383 | |
| 9535229 | COAL COUNTRY SPORTS COMPLEX | 1010 N ADAMS STREET | | | GILLESPIE | IL | 62033 | |
| 9535230 | COAL EXPORT SERVICES INTERNATIONAL | 11 N. WATER STREET, SUITE 9290 | | | MOBILE | AL | 36602 | |
| 9535231 | COAL EXPORT SERVICES INT'L | 9076 MISTY CREEK DR | | | SARASOTA | FL | 34241 | |
| 9535232 | COAL PREPARATION SOCIETY OF AMERICA | 15590 SOUTHWEST 13TH CIRCLE | | | OCALA | FL | 34473 | |
| 9535233 | COAL PROPERTIES | NATURAL RESOURCE PARTNERS | P.O. BOX 1188 | | HOUSTON | TX | 77251-1188 | |
| 9535234 | COAL RIVER ENERGY LLC | 148 BRISTOL EAST ROAD | | | BRISTOL | VA | 24202-5500 | |
| 9535235 | COALDESK LLC | 789 OAKWOOD DRIVE | | | RIDGEDALE | MO | 65739 | |
| 9535236 | COALFIELD LUMBER COMPANY | P.O. BOX 1656 | | | INEZ | KY | 41224 | |
| 9535237 | COALFIELD SERVICES INC | 3203 PEPPERS FERRY ROAD | | | WYTHEVILLE | VA | 24382 | |
| 9535238 | COALFIELD TRANSPORT | P.O. BOX 667 | | | KERMIT | WV | 25674 | |
| 9535239 | COALFIELD TRANSPORT INC | 3801 PGA BLVD STE 903 | | | PALM BEACH GARDENS | FL | 33410 | |
| 9535240 | COALTRANS CONFERENCES LIMITED | NESTOR HOUSE | | | PLAYHOUSE YARD | | EC4V-5EX | UNITED KINGDOM |
| 9535241 | COATS, MILDRED | REDACTED | | | | | | |
| 9535242 | COBB, ALLEN | REDACTED | | | | | | |
| 9535243 | COBELFRET SA | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9535244 | COCHRUM, JASON T. | REDACTED | | | | | | |
| 9535245 | CODY BUCKLEY | REDACTED | | | | | | |
| 9561965 | CODY EPLEY | REDACTED | | | | | | |
| 9535248 | CODY HAMM | REDACTED | | | | | | |
| 9535249 | CODY LOSKOT | REDACTED | | | | | | |
| 9562099 | CODY MAUSEY | REDACTED | | | | | | |
| 9562045 | CODY MURPHY | REDACTED | | | | | | |
| 9535250 | CODY SHOCKLEY | REDACTED | | | | | | |
| 9561991 | CODY TAYLOR | REDACTED | | | | | | |
| 9535252 | COFFEEN COMMUNITY FOOD PANTRY | 601 W MAIN STREET | | | COFFEEN | IL | 62017 | |
| 9535253 | COFFEEN PARENT TEACHER COMMITTEE | 200 SCHOOL STREET | | | COFFEEN | IL | 62017 | |
| 9535255 | COGSWELL MOTORS INC | 1900 EAST MAIN STREET | | | RUSSELLVILLE | AR | 72801 | |
| 9535256 | COHEN & GRIGSBY PC | 625 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222-3152 | |
| 9535257 | COLBY PAYNE | REDACTED | | | | | | |
| 9535259 | COLE EXCAVATING SERVICES INC | 12979 HICKORY GROVE ROAD | | | GILLESPI | IL | 62033 | |
| 9562072 | COLE WIDGER | REDACTED | | | | | | |
| 9535258 | COLE, JONATHAN | REDACTED | | | | | | |
| 9535260 | COLEMAN, CHARLES | REDACTED | | | | | | |
| 9535261 | COLEMAN, MICAH | REDACTED | | | | | | |
| 9535262 | COLIN ADAMS | REDACTED | | | | | | |
| 9535263 | COLLECTOR OF REVENUE | 1200 MARKET ST., ROOM 410 CITY HALL | | | SAINT LOUIS | MO | 63103-2841 | |
| 9535264 | COLLEEN F HARRELSON | 3880 EAST COUNTY ROAD 450N | | | MATTOON | IL | 61938 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535265 | COLLEEN L TAYLOR | 2834 BAILEY LANE | | | EVANSVILLE | IN | 47725 | |
| 9535266 | COLLEEN M WENDT | REDACTED | | | | | | |
| 9561988 | COLLEEN WENDT | REDACTED | | | | | | |
| 9535268 | COLLINS, HARVEY | REDACTED | | | | | | |
| 9535267 | COLLINS, JAMES | REDACTED | | | | | | |
| 9535269 | COLON, JOSE J. | REDACTED | | | | | | |
| 9535270 | COLOR COPY EXPRESS | 27720 US HWY 119 N | | | FOREST HILLS | KY | 41527 | |
| 9535271 | COLOR COPY EXPRESS | P.O. BOX 219 | | | FOREST HILLS | KY | 41527 | |
| 9535272 | COLT | 3801 PGA BOULEVARD SUITE 903 | | | PALM BEACH GARDENS | FL | 33410 | |
| 9535273 | COLT INTERNATIONAL LLC | P.O. BOX 301350 | | | DALLAS | TX | 75303-1350 | |
| 9535274 | COLT MCVEY | REDACTED | | | | | | |
| 9535276 | COLUMBINE STORAGE CENTER INC | 411 ASPEN AIRPORT BUSINESS CENTER | | | ASPEN | CO | 81611 | |
| 9535277 | COMCAST CABLE | P.O. BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | |
| 9535278 | COMFORT INN (IL343) | 2403 BLACK DIAMOND DRIVE | | | MARION | IL | 62959 | |
| 9535280 | COMMITTEE FOR AFFIRMATIVE LEADERSHI | ILLINOIS COAL ASSOCIATION | 212 S. 2ND STREET | | SPRINGFIELD | IL | 62701 | |
| 9535281 | COMMITTEE FOR DEC 13TH | CONCERT EVENT | 29 SOUTH LASALLE STREET, SUITE 936 | | CHICAGO | IL | 60603 | |
| 9535282 | COMMITTEE FOR FRANK MAUTINO | P.O. BOX 36 | | | SPRING VALLEY | IL | 61362 | |
| 9535283 | COMMITTEE FOR SEPTEMBER 29TH | CONCERT EVENT | 29 SOUTH LASALLE STREET, SUITE 936 | | CHICAGO | IL | 60603 | |
| 9535284 | COMMITTEE TO ELECT DAN CAULKINS | P.O. BOX 6101 | | | DECATUR | IL | 62524 | |
| 9535286 | COMMITTEE TO ELECT JENNIFER BERTINO-TARRANT | | 900 PLAINFIELD ROAD | | JOLIET | IL | 60435 | |
| 9535287 | COMMITTEE TO ELECT KEITH WHEELER | 320 E WASHINGTON STREET | | | OSWEGO | IL | 60543 | |
| 9535288 | COMMITTEE TO ELECT MIKE BOST | P.O. BOX 555 | | | CARDONDALE | IL | 62903 | |
| 9535289 | COMMITTEE TO ELECT MIKE TYRON | 320 DOUGLAS AVENUE | | | CRYSTAL LAKE | IL | 60014 | |
| 9535290 | COMMITTEE TO ELECT SHERI JESIEL | P.O. BOX 1107 | | | LAKE VILLA | IL | 60046 | |
| 9535291 | COMMITTEE TO ELECT TERRI BRYANT | P.O. BOX 363 | | | MURPHYSBORO | IL | 62966 | |
| 9535292 | COMMITTEE TO ELECT TOM HOLBROOK | 230 SUMMERS TRACE | | | BELLEVILLE | IL | 62220 | |
| 9535293 | COMMODITY CREDIT CORPORATION | 300 CARLINVILLE | | | CARLINVILLE | IL | 62626 | |
| 9535294 | COMMONWEALTH OF KENTUCKY | KENTUCKY CHILD SUPPORT ENFORCEMENT | P.O. BOX 14059 | | LEXINGTON | KY | 40512-4059 | |
| 9535295 | COMMUNITY MEMORIAL HOSPITAL | 400 CALDWELL | | | STAUNTON | IL | 62088-1499 | |
| 9535296 | COMMUNITY TITLE IL, L.P. | 520 W UNION AVE | | | LITCHFIELD | IL | 62056 | |
| 9535297 | COMPAGNI, THOMAS | REDACTED | | | | | | |
| 9535298 | COMPLETE FLEET SOLUTIONS | 6209 MAXWELL AVE | | | EVANSVILLE | IN | 47715 | |
| 9535299 | COMPRESSOR-PUMP & SERVICE INC | 3333 WEST 2400 SOUTH | | | SALT LAKE CITY | UT | 84119 | |
| 9535300 | COMPTON, RONALD | REDACTED | | | | | | |
| 9535302 | CONAWAY, ZACHARY | REDACTED | | | | | | |
| 9535303 | CONETEC INC | 436 COMMERCE LANE, UNIT C | | | WEST BERLIN | NJ | 08091 | |
| 9535304 | CONFERTEL | 2385 CAMINO VIDA ROBLE, SUITE 202 | | | CARLSBAD | CA | 92011 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 66 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535305 | CONGRESSIONAL SPORTSMENS | FOUNDATION | 110 NORTH CAROLINA AVENUE SE | | WASHINGTON | DC | 20003 | |
| 9535306 | CONKLE, DAVID K. | REDACTED | | | | | | |
| 9535307 | CONNER, TERRY | REDACTED | | | | | | |
| 9535309 | CONNER, ZAIKE | REDACTED | | | | | | |
| 9535308 | CONNER, ZAINE | REDACTED | | | | | | |
| 9535310 | CONNIE DEWITT | REDACTED | | | | | | |
| 9535311 | CONNIE MELVIN | REDACTED | | | | | | |
| 9535314 | CONSOLIDATED COMMUNICATIONS | P.O. BOX 7001 | | | MATTOON | IL | 61938-7001 | |
| 9535315 | CONSPEC | 6 GUTTMAN BLVD | | | CHARLEROI | PA | 15022 | |
| 9535316 | CONSTANCE L SUTTON | RR #4 BOX 11943 | | | PIEDMONT | MO | 63957 | |
| 9535317 | CONSTANCE M MCCREERY | REDACTED | | | | | | |
| 9535318 | CONTECH CONSTRUCTION PRODUCTS | 16445 COLLECTIONS CNT DR | | | CHICAGO | IL | 60693 | |
| 9535319 | CONTEMPORARY PRODUCTIONS LLC | 190 CARONDELET PLAZA, SUITE 1111 | | | SAINT LOUIS | MO | 63105 | |
| 9535320 | CONTINENTAL CASUALTY INSURANCE COMPANY | 151 NORTH FRANKLIN STREET | | | CHICAGO | IL | 60606 | |
| 9535321 | CONTINENTAL CEMENT CO LLC | P.O. BOX 505179 | | | ST LOUIS | MO | 63150 | |
| 9535322 | CONTINENTAL INSURANCE CO | 500 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08540 | |
| 9535323 | CONTRACTOR SUPPLY COMPANY | 460 VEIT ROAD F | | | HUNTINGTON VALLEY | PA | 19006 | |
| 9535325 | CONTROL CHIEF CORP | 200 WILLIAMS STREET | | | BRADFORD | PA | 16701 | |
| 9535326 | CONTROLWORX LLC | 17630 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| 9535327 | CONVERGEONE, INC | NW 5806 | 10900 NESBITT AVENUE SOUTH | | BLOOMINGTON | MN | 55437 | |
| 9535329 | CONVEYOR BELT CLEANING SOLUTIONS | LLC | 100 GREENBRIER LANE | | WHEELING | WV | 26003 | |
| 9561074 | CONVEYOR BELT CLEANING SOLUTIONS LLC | 257 GREENBRIAR LANE | | | WHEELING | WV | 26003 | |
| 9535333 | COOK MANUFACTURING | P.O. BOX 35 | | | JESSE | WV | 24849 | |
| 9535332 | COOK, BRIAN | REDACTED | | | | | | |
| 9535331 | COOK, CHRISTOPHER | REDACTED | | | | | | |
| 9535330 | COOK, RUSSELL C. | REDACTED | | | | | | |
| 9535336 | COOPER CONSOLIDATED | DEPT # 1733 | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-1733 | |
| 9535337 | COOPER T SMITH | REDACTED | | | | | | |
| 9535335 | COOPER, COLBY | REDACTED | | | | | | |
| 9535334 | COOPER, LOGAN T. | REDACTED | | | | | | |
| 9535338 | COOTS, WESLEY | REDACTED | | | | | | |
| 9535340 | COPELAND, STEPHEN | REDACTED | | | | | | |
| 9535339 | COPELAND, STEVEN M. | REDACTED | | | | | | |
| 9535341 | CORA BETH JOHNSON | REDACTED | | | | | | |
| 9535342 | CORA JANE TAYLOR | REDACTED | | | | | | |
| 9535344 | CORE INDUSTRIAL & SUPPLY LLC | 7204 BANKHEAD HIGHWAY | | | DORA | AL | 35062 | |
| 9535345 | CORE LABORATORIES LP | 6316 WINDFERN ROAD | | | HOUSTON | TX | 77040 | |
| 9535346 | COREY BLACK | REDACTED | | | | | | |
| 9535347 | COREY SPYTEK | REDACTED | | | | | | |
| 9535348 | COREY TOMCZAK | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 67 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535350 | CORKY WELLS ELECTRIC INC | DBA CW SERVICES | P.O. BOX 203 | | RUSK | KY | 41168 | |
| 9535351 | CORNELL, ANDREW | REDACTED | | | | | | |
| 9535352 | CORNELL, MARK | REDACTED | | | | | | |
| 9535353 | CORNMAN, JOSHUA | REDACTED | | | | | | |
| 9535354 | CORNWELL, KENDRA | REDACTED | | | | | | |
| 9535357 | CORROSION PRODUCTS INC | 635 HANLEY INDUSTRIAL COURT | | | SAINT LOUIS | MO | 63144 | |
| 9535358 | CORSO, ANTONIO | REDACTED | | | | | | |
| 9535359 | CORT BUSINESS SERVICES CORPORATION | P.O. BOX 17401 | | | BALTIMORE | MD | 21297-1401 | |
| 9562075 | CORUM TURNER | REDACTED | | | | | | |
| 9535360 | CORY HUMPHREY | REDACTED | | | | | | |
| 9535361 | CORY LEITSCHUH | REDACTED | | | | | | |
| 9535362 | COSTAL CAROLINA COUNCIL, BSA | 9297 MEDICAL PLAZA DRIVE | | | NORTH CHARLESTON | SC | 29406 | |
| 9535363 | COSTELLO, BILLY | REDACTED | | | | | | |
| 9535364 | COTTER, DONALD | REDACTED | | | | | | |
| 9535365 | COUNTERMAN, CHAD | REDACTED | | | | | | |
| 9535366 | COUNTERMAN, RANDY | REDACTED | | | | | | |
| 9535368 | COUNTRY INN & SUITES | 1306 HALFWAY ROAD | | | MARION | IL | 62959 | |
| 9535369 | COUNTRYSIDE REPAIR | 573 BARRY HOPE TR. | | | HILLSBORO | IL | 62049 | |
| 9535370 | COUNTY LINE BAPTIST CHURCH | C/O ROY JORDAN, TRUSTEE | 604 SOUTH DAY STREET | | WEST FRANKFORT | IL | 62896 | |
| 9535371 | COUNTY OF BERGEN, NEW JERSEY | C/O BERGEN CO ANIMAL SHELTER | 1 BERGEN COUNTY PLAZA, 5TH FLOOR | | HACKENSACK | NJ | 07601 | |
| 9535374 | COURTNEY COX | 1003 S MAIN | | | BENTON | IL | 62812 | |
| 9535375 | COVINGTON & BURLING LLP | ATTN: ACCOUNTING DEPARTMENT | ONE CITYCENTER | | WASHINGTON | DC | 20001 | |
| 9535376 | COVINGTON & BURLING LLP | ATTN: RONALD HEWITT | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018-1405 | |
| 9535377 | COWIN & COMPANY INC | 301 INDUSTRIAL DR | | | BIRMINGHAM | AL | 35219 | |
| 9535378 | COWIN & COMPANY INC | P.O. BOX 19009 | | | BIRMINGHAM | AL | 35219 | |
| 9535380 | COWSERT, CHRIS | REDACTED | | | | | | |
| 9535379 | COWSERT, WESLEY D. | REDACTED | | | | | | |
| 9535381 | COX, BENJAMIN | REDACTED | | | | | | |
| 9535382 | CRAB ORCHARD HIGH SCHOOL | ATTN SOFTBALL TEAM | 19189 CORY BAILEY STREET | | MARION | IL | 62959 | |
| 9556217 | CRABTREE, CAROL DEAN | REDACTED | | | | | | |
| 9556222 | CRABTREE, CAROL DEAN | REDACTED | | | | | | |
| 9535383 | CRABTREE, KIRBY | REDACTED | | | | | | |
| 9535384 | CRADDOCK, BRANDON C. | REDACTED | | | | | | |
| 9535389 | CRAIG BARNETTE | REDACTED | | | | | | |
| 9535390 | CRAIG W ENTWISTLE | REDACTED | | | | | | |
| 9535385 | CRAIG, CHASE P. | REDACTED | | | | | | |
| 9535387 | CRAIG, DUSTIN | REDACTED | | | | | | |
| 9535388 | CRAIG, LEVI | REDACTED | | | | | | |
| 9535386 | CRAIG, MILLER | REDACTED | | | | | | |
| 9535391 | CRAIN, RODNEY | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535393 | CRANE & RIGGING CONSULTANTS CO | 1241 FOSTER AVENUE | | | NASHVILLE | TN | 37210 | |
| 9535392 | CRANE, JOHN | REDACTED | | | | | | |
| 9535394 | CRANK, WARREN W. | REDACTED | | | | | | |
| 9535395 | CRAVEN, CHARLES | REDACTED | | | | | | |
| 9535397 | CRAVENS, JOHN | REDACTED | | | | | | |
| 9535396 | CRAVENS, ROGER | REDACTED | | | | | | |
| 9535398 | CRAVER, JAMES W. | REDACTED | | | | | | |
| 9535402 | CRAWFORD DOOR AND DOCK | P.O. BOX 4878 | | | EVANSVILLE | IN | 47724 | |
| 9535401 | CRAWFORD, JACK | REDACTED | | | | | | |
| 9535400 | CRAWFORD, JESSE | REDACTED | | | | | | |
| 9535399 | CRAWFORD, JOEY L. | REDACTED | | | | | | |
| 9535403 | CRAYCROFT, JUDSON | REDACTED | | | | | | |
| 9535404 | CREATIVE BUSINESS FORMS | OFFICE PLUS | 302 E MAIN | | COLLINSVILLE | IL | 62234 | |
| 9535405 | CREATIVE DATA SYSTEMS | 2917 INDEPENDENCE ST STE 100 | | | CAPE GIRARDEAU | MO | 63703 | |
| 9535406 | CREDIT AGRICOLE CORPORATE | AND INVESTMENT BANK | 1301 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 9535407 | CREDITBOX.COM, LLC; LOAN #00808862 | P.O. BOX 168 | | | DES PLAINES | IL | 60016 | |
| 9535408 | CROCKS, DAVID | REDACTED | | | | | | |
| 9535409 | CROOK, TRISTAN | REDACTED | | | | | | |
| 9535410 | CROSS, CLAYTON | REDACTED | | | | | | |
| 9535411 | CROSS, JAMES | REDACTED | | | | | | |
| 9535413 | CROUNSE CORPORATION | P.O. BOX 790129, DEPT CR | | | SAINT LOUIS | MO | 63179-0129 | |
| 9535415 | CROWDER, CHRISTIAN E. | REDACTED | | | | | | |
| 9535414 | CROWDER, MICHAEL | REDACTED | | | | | | |
| 9535416 | CROWELL MORING | 1001 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2595 | |
| 9535417 | CROWN BATTERY MANUFACTURING CO INC | P.O. BOX 639612 | | | CINCINNATI | OH | 45263-9612 | |
| 9535418 | CROWN INDUSTRIAL LLC | P.O. BOX 471 | | | WILLOW GROVE | PA | 19090 | |
| 9535421 | CRUCIBLE, LLC, | DBA TASSCO | 25 WEST PARK CIRCLE | | BIRMINGHAM | AL | 35211 | |
| 9535422 | CRUM, CLAYTON T. | REDACTED | | | | | | |
| 9535424 | CRUM, HEATH | REDACTED | | | | | | |
| 9535423 | CRUM, TOMMY | REDACTED | | | | | | |
| 9535425 | CRYSTAL LUPI | 12969 79TH PLACE | | | BRISTOL | WI | 53104 | |
| 9535426 | CRYSTAL'S CATERING & MORE LLC | 301 E CHERRY STREET | | | HERRIN | IL | 62948 | |
| 9535427 | CS DISCO INC | 4400 POST OAK PARKWAY, SUITE 2700 | | | HOUSTON | TX | 77027 | |
| 9535429 | CSX TRANSPORTATION | RAIL BILLING & COLLECTIONS | P.O. BOX 530181 | | ATLANTA | GA | 30353-0181 | |
| 9535430 | CT & OPEN MRI CENTER | 112 E CLARK STREET | | | HARRISBURG | IL | 62946 | |
| 9535431 | CT CORPORATION | P.O. BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| 9535432 | CT LIEN SOLUTIONS | P.O. BOX 301133 | | | DALLAS | TX | 75303 | |
| 9535433 | CT SCAN CENTER | 112 E CLARK STREET | | | HARRISBURG | IL | 62946 | |
| 9535434 | CTLC | 23464 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 9535435 | CTS TECH SOLUTIONS INC. | P.O. BOX 278 | | | SPARTA | IL | 62286 | |
| 9535436 | CUDD PRESSURE CONTROL INC | P.O. BOX 203379 | | | DALLAS | TX | 75320-3379 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535437 | CULBRETH, NICHOLAS A. | REDACTED | | | | | | |
| 9535438 | CULKIN, BRYAN | REDACTED | | | | | | |
| 9535440 | CULLEN SELLINGER | REDACTED | | | | | | |
| 9535441 | CULLERS, JOSHUA | REDACTED | | | | | | |
| 9535442 | CULLIGAN WATER | DEPARTMENT 8488 | | | MINNEAPOLIS | MN | 55480-7743 | |
| 9535443 | CULP, JUSTIN A. | REDACTED | | | | | | |
| 9535444 | CULTURAL RESOURCE ANALYSTS INC | 151 WALTON AVE | | | LEXINGTON | KY | 40508 | |
| 9535445 | CUMBERLAND COUNTY FARM BUREAU | P.O. BOX 8 | | | TOLEDO | IL | 62468 | |
| 9535446 | CUMBERLAND TOURIST COMMISSION | HARLAN COUNTY SAFETY DAY | 506 WEST MAIN STREET | | CUMBERLAND | KY | 40823 | |
| 9535447 | CUMI AMERICA INC - INDUSTRIAL | CERAMICS DIVISION | 110 CROWN COURT | | OAKDALE | PA | 15071 | |
| 9535449 | CUNNINGHAM, DUSTIN G. | REDACTED | | | | | | |
| 9535450 | CUNNINGHAM, TIMOTHY | REDACTED | | | | | | |
| 9535451 | CURRAN & CONNERS INC | 140 ADAMS AVENUE SUITE 20C | | | HAUPPAUGE | NY | 11788-3618 | |
| 9535452 | CURRENCE, DOUGLAS | REDACTED | | | | | | |
| 9535453 | CURRY, TRAVIS | REDACTED | | | | | | |
| 9535454 | CURT ERWIN CONSTRUCTION INC | 112 NORTH MCLEANSBORO ST | | | BENTON | IL | 62812 | |
| 9535455 | CURT L HUGHES | REDACTED | | | | | | |
| 9535456 | CURT REED | REDACTED | | | | | | |
| 9535457 | CURTIS D WRIGHT | REDACTED | | | | | | |
| 9535458 | CURTIS R BLADES | REDACTED | | | | | | |
| 9535459 | CURTIS R SERLES | REDACTED | | | | | | |
| 9535460 | CURTIS W REED | REDACTED | | | | | | |
| 9535461 | CURTIS W REED | REDACTED | | | | | | |
| 9562138 | CURTIS WEST | REDACTED | | | | | | |
| 9535462 | CUSTOM BLUEPRINT & SUPPLY, INC. | 1632 SOUTH BROADWAY | | | ST. LOUIS | MO | 63104 | |
| 9535463 | CUSTOM CATERING INC | 902 PATRICK HENRY DRIVE | | | BLACKSBURG | VA | 24060 | |
| 9535466 | CUSTOM PROCESSING SERVICES LLC | 2 BIRCHMONT DRIVE | | | READING | PA | 19606 | |
| 9535467 | CUSTOM PROCESSING SERVICES LLC | 461 STATE STREET | | | EAST GREENVILLE | PA | 18041 | |
| 9535468 | CUSTOM STAFFING INDUSTRIAL SERVICES | 1820 N GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715 | |
| 9535469 | CWI OF ILLINOIS #732 | DBA REPUBLIC SERVICES | | | LOUISVILLE | KY | 40290-1099 | |
| 9535470 | CWI OF ILLINOIS #732 | DBA REPUBLIC SERVICES | P.O. BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| 9535472 | CWI OF ILLINOIS #732 / REPUBLIC SERVICES | 1540 LANDFILL RD | | | DE SOTO | IL | 62924 | |
| 9535473 | CYNTHIA A BIGGS | 21920 HEIFNER RD | | | THOMPSONVILLE | IL | 62890 | |
| 9535474 | CYNTHIA E BUCHANAN | 2126 SEAHAWK LANE | | | LODI | CA | 95240 | |
| 9535475 | CYNTHIA R BOWER CPA | 330 HARPER PARK DRIVE, SUITE E | | | BECKLEY | WV | 25801 | |
| 9535476 | CYNTHIA S LANCASTER | REDACTED | | | | | | |
| 9535477 | D & D CUSTOMIZED ELECTRICAL | COMPONENTS | 1380 BLUE HOLE ROAD | | HARRISBURG | IL | 62946 | |
| 9535478 | D & D TRANSPORT INC | DBA BENS COURIER | P.O. BOX 325 | | MARIANNA | PA | 15345 | |
| 9535480 | D EARL JORDAN | 19918 LAKEVIEW LANE | | | WEST FRANKFORT | IL | 62896 | |
| 9535481 | D ELIZABETH COLLARD | REDACTED | | | | | | |
| 9535482 | D F KING & CO INC | P.O. BOX 1701 | | | NEW YORK | NY | 10268-1701 | |
| 9535483 | D R SKIDMORE | REDACTED | | | | | | |
| 9535484 | D.B. CONTRACTING | 525 MILL ST | | | HANSON | KY | 42413 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535485 | DAHLGREN BUILDING CENTER INC | DBA DAHLGREN BUILDING CENTER | 202 W CHESTNUT STREET, P.O. BOX 160 | | DAHLGREN | IL | 62828 | |
| 9535486 | DAIGH COMPANY INC | 2393 CANTON HIGHWAY, SUITE 400 | | | CUMMING | GA | 30040 | |
| 9535487 | DAILEY, BENJAMIN | REDACTED | | | | | | |
| 9535488 | DAISY MOORE | REDACTED | | | | | | |
| 9535489 | DALE AKRE | REDACTED | | | | | | |
| 9535491 | DALE E WARD | 8793 N AKIN BLACKTOP | | | MACEDONIA | IL | 62860 | |
| 9535492 | DALE MILLER | 390 COUNTY ROAD 1000N | | | MACEDONIA | IL | 62860 | |
| 9535493 | DALE MYERS | REDACTED | | | | | | |
| 9535494 | DALE SWAN | REDACTED | | | | | | |
| 9535495 | DALE WES WILLIFORD | 9581 BOLEN STORE ROAD | | | MACEDONIA | IL | 62860 | |
| 9535496 | DALE WES WILLIFORD, JR | 22255 HEIFNER ROAD | | | MACEDONIA | IL | 62860 | |
| 9535497 | DALE WILLIAMS TRUCKING INC | P.O. BOX 97 | | | FILLMORE | IL | 62032 | |
| 9535498 | DALLAS D GRIZZELL | REDACTED | | | | | | |
| 9535499 | DALLAS RAY DUTY | REDACTED | | | | | | |
| 9535500 | DALLAS TRAVELSTEAD | REDACTED | | | | | | |
| 9535501 | DALTON, CHRISTOPHER | REDACTED | | | | | | |
| 9535502 | DAMIAN JEFFERO | REDACTED | | | | | | |
| 9535503 | DAMM, CAMERON M. | REDACTED | | | | | | |
| 9535504 | DAMON M ALEXANDER | REDACTED | | | | | | |
| 9535505 | DAN ANDERSON | REDACTED | | | | | | |
| 9535506 | DAN KOTOWSKI FOR STATE SENATE | P.O. BOX 141 | | | PARK RIDGE | IL | 60068 | |
| 9535507 | DAN RUTHERFORD CAMPAIGN COMMITTEE | 220 WEST HOWARD STREET | | | PONTIAC | IL | 61764 | |
| 9535508 | DAN SHIPPING & CHARTERING LTD | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9535509 | DAN SKINNER | REDACTED | | | | | | |
| 9535510 | DAN WISECUP | REDACTED | | | | | | |
| 9535511 | DANA WILKERSON | REDACTED | | | | | | |
| 9561972 | DANIEL ANDERSON | REDACTED | | | | | | |
| 9535512 | DANIEL DEWEY | REDACTED | | | | | | |
| 9535513 | DANIEL G. ALSOP | REDACTED | | | | | | |
| 9535514 | DANIEL GREENWELL | REDACTED | | | | | | |
| 9561977 | DANIEL HAMMANN | REDACTED | | | | | | |
| 9535515 | DANIEL HENDERSON | REDACTED | | | | | | |
| 9535516 | DANIEL J HOPLEY | REDACTED | | | | | | |
| 9535517 | DANIEL L JOHNSON | 2 MCKENZIE PLACE | | | BELLA VISTA | AR | 72715 | |
| 9535518 | DANIEL L WILSON | REDACTED | | | | | | |
| 9535519 | DANIEL MCCORMICK | REDACTED | | | | | | |
| 9535520 | DANIEL MULLEN | REDACTED | | | | | | |
| 9535521 | DANIEL R SMITH | REDACTED | | | | | | |
| 9535522 | DANIEL S HERMANN | REDACTED | | | | | | |
| 9535523 | DANIEL SCHWARCZ | REDACTED | | | | | | |
| 9562102 | DANIEL SUMMERS | REDACTED | | | | | | |
| 9535524 | DANIEL VICKERY | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 71 of 354

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535525 | DANIEL W MOCTEZUMA | 6616 WESTON POINT DR | | | OSAGE BEACH | MO | 65065 | |
| 9561954 | DANIEL WEBB | REDACTED | | | | | | |
| 9535526 | DANIEL WEBB | REDACTED | | | | | | |
| 9562186 | DANIEL WILSON | REDACTED | | | | | | |
| 9535527 | DANIELLE CLARK | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 500 WEST MADISON ST. SUITE 2000 | | CHICAGO | IL | 60661 | |
| 9535529 | DANIELS LANDSCAPING & NURSERY | 110 WILLIAMS DRIVE | | | HARRISBURG | IL | 62946 | |
| 9535530 | DANIELS MOVING AND STORAGE | OF ST LOUIS INC | 6131 W VAN BUREN | | PHOENIX | AZ | 85043 | |
| 9535528 | DANIELS, SHAWN | REDACTED | | | | | | |
| 9535531 | DANN, STEPHAN | REDACTED | | | | | | |
| 9535532 | DANNY L MCGEE | AND TRACY L MCGEE | 1106 EARLY BIRD LANE | | MARION | IL | 62959 | |
| 9562030 | DANNY LAMPLEY | REDACTED | | | | | | |
| 9535533 | DANNY M CLARK | REDACTED | | | | | | |
| 9535534 | DANNY R HARRELSON | 3880 EAST COUNTY ROAD 450N | | | MATTOON | IL | 61938 | |
| 9535535 | DANNY R YORK | AND DARLA A YORK | 15682 PAULTON ROAD | | PITTSBURG | IL | 62974 | |
| 9535537 | DANNY RICHARDSON | 23265 KINGS HIGHWAY | | | MACEDONIA | IL | 62860 | |
| 9535538 | DANNY WOOTON | REDACTED | | | | | | |
| 9535541 | DAREL R MILLENBINE | REDACTED | | | | | | |
| 9535542 | DARIO CANTATORE | 3414 31ST AVENUE, APT 6D | | | ASTORIA | NY | 11106 | |
| 9535543 | DARLENE F GUSEWELLE | REDACTED | | | | | | |
| 9535544 | DARLENE R BREUCHAUD | REDACTED | | | | | | |
| 9535545 | DARNELL, TIMOTHY | REDACTED | | | | | | |
| 9535546 | DARRELL D WICKER | REDACTED | | | | | | |
| 9535547 | DARRELL DUNHAM & ASSOCIATES | 300 WEST WALNUT | | | CARBONDALE | IL | 62901 | |
| 9535548 | DARRELL P SHEETS | REDACTED | | | | | | |
| 9535549 | DARRELL S WILLIAMS | REDACTED | | | | | | |
| 9535550 | DARRELL SHEETS | REDACTED | | | | | | |
| 9535551 | DARREN DREW | REDACTED | | | | | | |
| 9535552 | DARREN WARD | REDACTED | | | | | | |
| 9535553 | DARRYL D. FOE | REDACTED | | | | | | |
| 9535554 | DARRYL KIRK SMITH | REDACTED | | | | | | |
| 9535555 | DARYL B THOMAS | REDACTED | | | | | | |
| 9535556 | DARYL R RASH | REDACTED | | | | | | |
| 9535557 | DATA MANAGEMENT INC | 1 TIME CLOCK DRIVE | | | SAN ANGELO | TX | 76904 | |
| 9535560 | DAUGHENBAUGH, KEVIN | REDACTED | | | | | | |
| 9535561 | DAUGHERTY, JAMES | REDACTED | | | | | | |
| 9535562 | DAVE DOBILL | REDACTED | | | | | | |
| 9535563 | DAVE HARDIN | REDACTED | | | | | | |
| 9535564 | DAVENPORT, RONALD | REDACTED | | | | | | |
| 9535565 | DAVES COLLISION SHOP | 512 N OBANNON, BOX 171 | | | RAYMOND | IL | 62560 | |
| 9535566 | DAVID A NOLEN | REDACTED | | | | | | |
| 9535567 | DAVID A RUDOLPH | REDACTED | | | | | | |
| 9535568 | DAVID ADAMS | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 72 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535569 | DAVID ALLEN DUTY | REDACTED | | | | | | |
| 9535570 | DAVID AUTEN | REDACTED | | | | | | |
| 9535571 | DAVID B GARAVALIA ATTORNEY AT LAW | REDACTED | | | | | | |
| 9562195 | DAVID BENNETT | REDACTED | | | | | | |
| 9535572 | DAVID BRANDALISE | REDACTED | | | | | | |
| 9562056 | DAVID C ADAMS | REDACTED | | | | | | |
| 9535573 | DAVID CALES | REDACTED | | | | | | |
| 9562224 | DAVID CALES | REDACTED | | | | | | |
| 9535574 | DAVID CASTELLANO | REDACTED | | | | | | |
| 9535575 | DAVID CROCKS | REDACTED | | | | | | |
| 9535576 | DAVID E LINK | REDACTED | | | | | | |
| 9535577 | DAVID ENTERPRISES INC | 4301 HOGUE ROAD | | | EVANSVILLE | IN | 47712 | |
| 9535579 | DAVID G BLOOD | REDACTED | | | | | | |
| 9535580 | DAVID H MIZERA | REDACTED | | | | | | |
| 9535581 | DAVID H MYERS | REDACTED | | | | | | |
| 9535582 | DAVID J BENNETT | REDACTED | | | | | | |
| 9535583 | DAVID J LEMMON | REDACTED | | | | | | |
| 9535584 | DAVID K. LOTT | REDACTED | | | | | | |
| 9535585 | DAVID L HOUSE | REDACTED | | | | | | |
| 9535586 | DAVID L NEAL | REDACTED | | | | | | |
| 9535587 | DAVID L RAMSEY | AND JOY K RAMSEY | 13750 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535589 | DAVID L TRARES | REDACTED | | | | | | |
| 9535590 | DAVID L. JEFFREYS | REDACTED | | | | | | |
| 9535591 | DAVID LACROIX | REDACTED | | | | | | |
| 9535592 | DAVID LEE BISHOP II | REDACTED | | | | | | |
| 9535593 | DAVID LEITSCHUH | REDACTED | | | | | | |
| 9535594 | DAVID LINN | REDACTED | | | | | | |
| 9535595 | DAVID LOUIS SPINNER | REDACTED | | | | | | |
| 9535596 | DAVID M MANDRELL | REDACTED | | | | | | |
| 9535597 | DAVID M TROUT | REDACTED | | | | | | |
| 9535599 | DAVID MCBRIDE | REDACTED | | | | | | |
| 9535600 | DAVID MCSWEENEY FOR STATE REPRESENTATIVE | 8 HUBBELL COURT | | | BARRINGTON | IL | 60010 | |
| 9535601 | DAVID MILLER | 6296 LOUIS EDMUND COURT | | | SPRINGFIELD | VA | 22152 | |
| 9535602 | DAVID MYERS | REDACTED | | | | | | |
| 9535604 | DAVID SCHLUCKEBIER | REDACTED | | | | | | |
| 9535605 | DAVID SCHULTZ | REDACTED | | | | | | |
| 9535606 | DAVID SELF | REDACTED | | | | | | |
| 9556245 | DAVID SENSENEY, EXECUTOR OF THE ESTATE OF MARGUERITE BOOS, DECEASED. | REDACTED | | | | | | |
| 9556248 | DAVID SENSENEY, EXECUTOR OF THE ESTATE OF MARGUERITE BOOS, DECEASED. | REDACTED | | | | | | |
| 9535607 | DAVID SMITH | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535608 | DAVID STANLEY CONSULTANTS LLC | 100 VILLAGE DRIVE, SUITE 200 | | | FAIRMONT | WV | 26554-7986 | |
| 9562171 | DAVID STRICKLIN | REDACTED | | | | | | |
| 9562111 | DAVID TEAL | REDACTED | | | | | | |
| 9562217 | DAVID TERRY | REDACTED | | | | | | |
| 9535610 | DAVID W BANNING | 2352 LONGWOOD PLACE | | | DECATUR | IL | 62526-3052 | |
| 9535611 | DAVID W HAUPTMANN FOR QUICK CASH IN | 617 EAST CHURCH STREET #3 | | | HARRISBURG | IL | 62946 | |
| 9535612 | DAVID W MOCTEZUMA | 1911 GABRIEL AVENUE | | | ZION | IL | 60099 | |
| 9535614 | DAVID WHEELER | REDACTED | | | | | | |
| 9535627 | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| 9535628 | DAVIS TREE & CRANE | SERVICE & STUMP REMOVAL | 874 DAVIS ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535626 | DAVIS, DAVID | REDACTED | | | | | | |
| 9535622 | DAVIS, DONALD R. | REDACTED | | | | | | |
| 9535620 | DAVIS, EDWARD | REDACTED | | | | | | |
| 9535615 | DAVIS, JAMIE A. | REDACTED | | | | | | |
| 9535624 | DAVIS, JASON | REDACTED | | | | | | |
| 9535621 | DAVIS, JASON | REDACTED | | | | | | |
| 9535618 | DAVIS, JEREMIAH | REDACTED | | | | | | |
| 9535619 | DAVIS, JEREMY | REDACTED | | | | | | |
| 9535617 | DAVIS, JESSE | REDACTED | | | | | | |
| 9535616 | DAVIS, JONATHAN | REDACTED | | | | | | |
| 9535625 | DAVIS, RICHARD | REDACTED | | | | | | |
| 9535623 | DAVIS, RONDAL | REDACTED | | | | | | |
| 9535629 | DAWALT, JOHN C. | REDACTED | | | | | | |
| 9535630 | DAWKINS, KENNETH | REDACTED | | | | | | |
| 9535631 | DAWN M WILLIAMS | REDACTED | | | | | | |
| 9535632 | DAWSON, DONNIE | REDACTED | | | | | | |
| 9535633 | DAWSON, WARREN | REDACTED | | | | | | |
| 9535634 | DAYLIGHT LAND MANAGEMENT | 4505 E BOONVILLE-NEW HARMONY ROAD | | | EVANSVILLE | IN | 47725-9701 | |
| 9535635 | DAYNE MERKEL | REDACTED | | | | | | |
| 9535637 | DDJ CAPITAL MANAGEMENT LLC | 130 TURNER STREET, BLDG 3 | | | WALTHAM | MA | 02453 | |
| 9535638 | DDJ HIGH YIELD FUND | RBC INVESTOR & TREASURY SERVICES | 155 WELLINGTON ST WEST, 2ND FLOOR | | TORONTO | ON | M5V 3L3 | CANADA |
| 9535640 | DEACONESS HEALTH SYSTEM | P.O. BOX 1230 | | | EVANSVILLE | IN | 47706-1230 | |
| 9535641 | DEACONESS HOSPITAL | 600 MARY ST | | | EVANSVILLE | IN | 47747-0001 | |
| 9535642 | DEADEYE PRINTING, INC. | 120 E MAIN STREET | | | BENTON | IL | 62812 | |
| 9535643 | DEAN, KEVIN J. | REDACTED | | | | | | |
| 9535644 | DEAN, RICKY | REDACTED | | | | | | |
| 9535645 | DEANGELO BROTHERS INC | 2332 N 40TH ST | | | DECATUR | IL | 62526 | |
| 9535647 | DEANS CASING SERVICE INC | P.O. BOX 787 | | | HOLDENVILLE | OK | 74848 | |
| 9535648 | DEATON, JUSTIN A. | REDACTED | | | | | | |
| 9535649 | DEATON, KEVIN J. | REDACTED | | | | | | |
| 9535650 | DEBBIE KAYE WELLS | 2430 WEST SUMMIT | | | EVANSVILLE | IN | 47712 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 74 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535651 | DEBORAH FORBES | 2692 NORTH OSAGE DRIVE | | | BOURBONNAIS | IL | 60914 | |
| 9535652 | DEBOSE, CLIFFORD | REDACTED | | | | | | |
| 9535653 | DEBRA A GLOVER | REDACTED | | | | | | |
| 9535654 | DEBRA AKIN | REDACTED | | | | | | |
| 9535655 | DEBRA E BORECKY | REDACTED | | | | | | |
| 9535656 | DEBRA ELLEN MOSER | REDACTED | | | | | | |
| 9535657 | DEBRA J LAUNAY | REDACTED | | | | | | |
| 9535658 | DEBRA KATE BOWMAN | REDACTED | | | | | | |
| 9535659 | DEBRA KRANTZ | REDACTED | | | | | | |
| 9535660 | DEBRA L CAPLICK | 2127 WEST 107TH STREET | | | CHICAGO | IL | 60643 | |
| 9535661 | DEBRA SHORT LOWE | 721 7TH STREET | | | PORTAGE | IN | 46368 | |
| 9535662 | DECANTER MACHINE INC | 3622 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| 9535663 | DECK, NORMAN | REDACTED | | | | | | |
| 9535664 | DECOTA CONSULTING COMPANY, INC | 4984 WEST WASHINGTON STREET | | | CROSS LANES | WV | 25313 | |
| 9535666 | DEEM, JEREMY | REDACTED | | | | | | |
| 9535667 | DEEPWATER TRANSPORTATION LLC | C/O NRP | L-2495 | | COLUMBUS | OH | 43260 | |
| 9535668 | DEES, KENNETH | REDACTED | | | | | | |
| 9535669 | DEGENHARDT, DENNIS | REDACTED | | | | | | |
| 9535670 | DEGLER, MICHAEL | REDACTED | | | | | | |
| 9535671 | DEJOHN'S ELECTRICAL SALES INC | 7950 AIRLINE HWY | | | BATON ROUGE | LA | 70815 | |
| 9535672 | DELAURENT CONSTRUCTION CO., INC | 98 GILLESPIE STREET | | | WILSONVILLE | IL | 62093 | |
| 9535673 | DELAURENT CONSTRUCTION CO., INC | P.O. BOX 8 | | | WILSONVILLE | IL | 62093 | |
| 9535675 | DELBERT KERN | REDACTED | | | | | | |
| 9535676 | DELL MARKETING LP | C/O DELL USA LP | P.O. BOX 802816 | | CHICAGO | IL | 60680-2816 | |
| 9562006 | DELMAR TRAVELSTEAD | REDACTED | | | | | | |
| 9535677 | DELORIS J HOEHN | REDACTED | | | | | | |
| 9535678 | DELTA INDUSTRIES INC | 2201 CURTIS STREET | | | DOWNERS GROVE | IL | 60515 | |
| 9535680 | DELTA LAND SERVICES | (A DIVISION OF DLTA INC) | 614 N SALUKI DRIVE | | MARION | IL | 62959 | |
| 9535679 | DELTA LAND SERVICES | A DIVISION OF DLTA INC | 614 SALUKI DR | | MARION | IL | 62959 | |
| 9535681 | DELTA RIGGING & TOOLS INC | 125 MCCARTY DRIVE | | | HOUSTON | TX | 77029 | |
| 9535682 | DELUXE BUSINESS CHECKS | P.O. BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| 9535683 | DEMAG CRANES & COMPONENTS CORP | 62829 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9535684 | DEMITRIOS MACROPOULOS | REDACTED | | | | | | |
| 9562204 | DEMITRIOUS MACROPOULIS | REDACTED | | | | | | |
| 9535685 | DEMOCRATIC GOVERNOR'S ASSOCIATION | 1401 K STREET NW, SUITE 200 | | | WASHINGTON | DC | 20005 | |
| 9535686 | DEMOCRATIC MAJORITY | 1201 S VETERANS PARKWAY, SUITE C | | | SPRINGFIELD | IL | 62704 | |
| 9535687 | DEMOCRATIC PARTY OF CHRISTIAN | COUNTY | 201 WEST MAIN CROSS | | TAYLORVILLE | IL | 62568 | |
| 9535688 | DEMOCRATIC PARTY OF ILLINOIS | P.O. BOX 518 | | | SPRINGFIELD | IL | 62705 | |
| 9535689 | DEMOCRATS OF NORTHFIELD TOWNSHIP | 1926 WAUKEGAN ROAD, SUITE 310 | | | GLENVIEW | IL | 60025 | |
| 9535690 | DEMPSEY, RICHARD | REDACTED | | | | | | |
| 9535692 | DENEAL & ASSOCIATES ENVIRONMENTAL | 1405 BEECH HOLLOW RD. | | | HARRISBURG | IL | 61946 | |
| 9535691 | DENEAL, DEVIN | REDACTED | | | | | | |
| 9535694 | DENNEY CONSTRUCTION | 13285 EMMERSON AIRLINE ROAD | | | GIRARD | IL | 62640 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535693 | DENNEY, ZACHARY | REDACTED | | | | | | |
| 9535695 | DENNING ELEMENTARY SCHOOL | 1401 W 6TH STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9535696 | DENNING TOWNSHIP ROAD DISTRICT | 213-217 SOUTH HORN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9535697 | DENNIS CARL CORN | 703 NORTH NINTH | | | BENTON | IL | 62812 | |
| 9535698 | DENNIS CLARK | REDACTED | | | | | | |
| 9535699 | DENNIS DONALDSON | REDACTED | | | | | | |
| 9535700 | DENNIS J BARTON III #6284347 | REDACTED | | | | | | |
| 9535701 | DENNIS J BOUILLON | REDACTED | | | | | | |
| 9535702 | DENNIS K SUMMERS | 23619 SUMMERS LANE | | | MACEDONIA | IL | 62860 | |
| 9535703 | DENNIS K WINKLER | REDACTED | | | | | | |
| 9535704 | DENNIS O DAVIS | 874 DAVIS ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9535706 | DENNIS RICHARD BURRILL | REDACTED | | | | | | |
| 9535707 | DENNIS W DIAL | REDACTED | | | | | | |
| 9535708 | DENNIS W MILLER | 141 W WEBSTER | | | BENTON | IL | 62812 | |
| 9535710 | DENNIS W MILLER, TRUSTEE | DENNIS W MILLER REVOCABLE TRUST | 141 W WEBSTER ST | | BENTON | IL | 62812 | |
| 9535711 | DENNIS W WHETSTONE | 907 MCMULLEN ROAD | | | BARTONVILLE | IL | 61607 | |
| 9535713 | DENNISON, ROGER | REDACTED | | | | | | |
| 9535714 | DENOON, DOUGLAS R. | REDACTED | | | | | | |
| 9535715 | DEPARTMENT OF MINING&MINERAL | ATTN KATHRYN DREW (0239) | 100 HOLDEN HALL | | BLACKSBURG | VA | 24061 | |
| 9535716 | DEPARTMENT OF REVENUE | NOTICE NUMBER: 3399 668 170 422 | P.O. BOX 25000 | | RALEIGH | NC | 27640-0150 | |
| 9535717 | DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 26022 | | | BATON ROUGE | LA | 70826 | |
| 9535718 | DEPARTMENT OF SOCIAL SERVICES | P.O. BOX 260222 | | | BATON ROUGE | LA | 70826 | |
| 9535721 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | P.O. BOX 145566 | | CINCINNATI | OH | 45250-5566 | |
| 9535722 | DEPEW, DUSTIN | REDACTED | | | | | | |
| 9535723 | DEPRIEST, KYLE E. | REDACTED | | | | | | |
| 9535724 | DEQUASIE, STEPHEN LEE | REDACTED | | | | | | |
| 9535725 | DERECK BITTNER | REDACTED | | | | | | |
| 9535726 | DEREK BAKER | REDACTED | | | | | | |
| 9535727 | DEREK CHAPPELL | REDACTED | | | | | | |
| 9535728 | DEREK WALL | REDACTED | | | | | | |
| 9535729 | DERIC LOYD | REDACTED | | | | | | |
| 9535730 | DERICK MINING AND SAFETY LLC | 2338 CHANDLER STREET | | | FORT COLLINS | CO | 80528 | |
| 9535731 | DERICK SIMERLY | REDACTED | | | | | | |
| 9562176 | DERRICK HINES | REDACTED | | | | | | |
| 9535732 | DERRICK JOHNSON | REDACTED | | | | | | |
| 9535733 | DERRICK KINGSTON | REDACTED | | | | | | |
| 9535734 | DETAILERS & MORE INC | 1939 WENTZVILLE PARKWAY #335 | | | WENTZVILLE | MO | 63385 | |
| 9535735 | DEUTSCHE BANK AG LONDON BRANCH | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9535736 | DEVAN T MILNER | REDACTED | | | | | | |
| 9535737 | DEW CHILLI FOOD TRUCK 1 | 1028 SOUTH GRAND AVENUE WEST | | | SPRINGFIELD | IL | 62704 | |
| 9535738 | DEWEY, DANIEL | REDACTED | | | | | | |
| 9535740 | DEWIND ONE PASS TRENCHING LLC | ATTN: STEVE MCCULLICK | 9150 96TH AVENUE | | ZEELAND | MI | 49464 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535741 | DG DRILLING INC | 778 MIDDLETON ROAD | | | NEW STANTON | PA | 15672 | |
| 9535742 | DG EQUIPMENT MOVERS LLC | 1282 ROBINSON CREEK RD | | | LILY | KY | 40740 | |
| 9535743 | DIAGRAPH MARKING AND CODING GROUP | 75 REMITTANCE DRIVE, SUITE 1234 | | | CHICAGO | IL | 60675-1234 | |
| 9535744 | DIAL, WADE | REDACTED | | | | | | |
| 9535745 | DIAMOND DAWGS - 13U | ATTN ISAIAH SAULSBERRY | 215 RAYS ROAD | | HARRISBURG | IL | 62946 | |
| 9535746 | DIAMOND EQUIPMENT INC | 17035 N ILLINOIS HWY 37 | | | MT VERNON | IL | 62864 | |
| 9535747 | DIAN SHORT | 720 SEVENTH STREET | | | PORTAGE | IN | 46368 | |
| 9535748 | DIANA J. LIGHT | REDACTED | | | | | | |
| 9535749 | DIANA L BISCHLER | 228 SHADY HOLLOW LANE | | | GARNER | NC | 27529 | |
| 9535750 | DIANA PATTY | REDACTED | | | | | | |
| 9535751 | DIANA S DAUGHERTY | REDACTED | | | | | | |
| 9535752 | DIANA S DULLE | 3720 SHAWNEE BEND | | | PICKNEYVILLE | IL | 62274 | |
| 9535754 | DIANA TODD | 23101 KRAATZ ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9535755 | DIANE M SNYDER | REDACTED | | | | | | |
| 9535756 | DIANE SIMPKINS | REDACTED | | | | | | |
| 9535759 | DIAZ RUIZ, SEFERINO | REDACTED | | | | | | |
| 9535757 | DIAZ, ISAIAS | REDACTED | | | | | | |
| 9535758 | DIAZ, MIGUEL | REDACTED | | | | | | |
| 9535761 | DICK SKIDMORE | REDACTED | | | | | | |
| 9535760 | DICK, DANIEL | REDACTED | | | | | | |
| 9535762 | DIEDERICH PROPERTIES | P.O. BOX 1210 | | | MARION | IL | 62959 | |
| 9535763 | DIEFENBACH, WILLIAM | REDACTED | | | | | | |
| 9535764 | DIESEL ENGINE & PARTS COMPANY | DBA DEPCO POWER SYSTEMS | 8123 HILLSBORO | | HOUSTON | TX | 77029 | |
| 9535765 | DIESEL POWER EQUIPMENT COMPANY INC | 1501 NEW PERRINE ROAD | | | FARMINGTON | MO | 63640 | |
| 9535766 | DIGITAL HIGHWAY INC | DBA DH WIRELESS SOLUTIONS | 175 HILL BRADY ROAD | | BATTLE CREEK | MI | 49037 | |
| 9535768 | DILLARD, BEVERLY | REDACTED | | | | | | |
| 9535767 | DILLARD, CRAIG | REDACTED | | | | | | |
| 9535769 | DILLINGHAM, WILLIE | REDACTED | | | | | | |
| 9535770 | DILLON, KEVIN R. | REDACTED | | | | | | |
| 9535771 | DINSMORE & SHOHL LLP | P.O. BOX 639038 | | | CINCINNATI | OH | 45263-9038 | |
| 9535773 | DIRECTOR OF EMPLOYMENT SECURITY | P.O. BOX 19300 | | | SPRINGFIELD | IL | 62794 | |
| 9535775 | DIRT DAWGS SOFTBALL 10U | 72 OLD JOHNSTON CITY ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9535776 | DISHNER, TROY | REDACTED | | | | | | |
| 9535777 | DISTRIBUTORS WAEHOUSE INC | DBA BUMPER TO BUMPER AUTO PARTS | 205 E MAIN | | BENTON | IL | 62812 | |
| 9535778 | DITTERLINE, JOHN | REDACTED | | | | | | |
| 9535779 | DIVERSIFIED BUSINESS COMMUNICATIONS | DBA IOFM | P.O. BOX 419174 | | BOSTON | MA | 02241-9174 | |
| 9535780 | DIVERSIFIED RESOURCES INC | 29425 CHAGRIN BOULEVARD #300 | | | PEPPER PIKE | OH | 44122 | |
| 9535781 | DIVISION OF CHILD SUPPORT | P.O. BOX 14059 | | | LEXINGTON | KY | 40512 | |
| 9535782 | DIVISION OF EMPLOYMENT SECURITY | P.O. BOX 888 | | | JEFFERSON CITY | MO | 65102-0888 | |
| 9535783 | DIXEY, JAMES R. | REDACTED | | | | | | |
| 9535784 | DIXIE LEA HUTCHCRAFT | 7897 CROOKED ROAD | | | REED | KY | 42451 | |
| 9535785 | DIXIE RUBBER&BELTING CO | 321 RESERVE DR | | | JACKSON | MS | 39209 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535788 | DIXON EQUIPMENT CORP | 106 SWALLOW LANE | | | MURRAY | KY | 42071 | |
| 9535786 | DIXON, CHAD | REDACTED | | | | | | |
| 9535787 | DIXON, JOSHUA | REDACTED | | | | | | |
| 9535789 | DLTA, INC. | 614 SALUKI DRIVE | | | MARION | IL | 62959 | |
| 9535790 | DMM PROPERTIES OF ILLINOIS INC | DBA MAGNUSON GRAND HOTEL | P.O. BOX 377 | | CARLINVILLE | IL | 62626 | |
| 9535791 | DOBBINS, DOUGLAS A. | REDACTED | | | | | | |
| 9535792 | DODD, JOHNNIE | REDACTED | | | | | | |
| 9535793 | DODD, MICHAEL | REDACTED | | | | | | |
| 9535794 | DOMBROW, CLIFTON | REDACTED | | | | | | |
| 9535795 | DOMINGUEZ-SANCHEZ, JUAN F. | REDACTED | | | | | | |
| 9535796 | DOMINIC HENDRIX | REDACTED | | | | | | |
| 9535797 | DON A WEBB | 2868 N WESSEX LANE | | | BELLE RIVE | IL | 62810 | |
| 9535798 | DON EARL SMITH | 257 RANDON TERRACE | | | LAKE MARY | FL | 32746 | |
| 9535799 | DON L CRUZ | REDACTED | | | | | | |
| 9535800 | DON N SURSA | 1900 HIGHVIEW, APT E-8 | | | EAST PEORIA | IL | 61611 | |
| 9535801 | DONALD CHRISTENSEN | REDACTED | | | | | | |
| 9562220 | DONALD COTTER | REDACTED | | | | | | |
| 9535802 | DONALD DARNELL | 7462 CO ROAD 100E | | | MACEDONIA | IL | 62860 | |
| 9535803 | DONALD DEAN HUBER | REDACTED | | | | | | |
| 9535804 | DONALD E BAIN | REDACTED | | | | | | |
| 9535806 | DONALD E MITCHELL | 8036 BLOOMING GROVE ROAD | | | MCLEANSBORO | IL | 62859 | |
| 9535807 | DONALD EDWARDS | REDACTED | | | | | | |
| 9535808 | DONALD G FLANNIGAN | REDACTED | | | | | | |
| 9535809 | DONALD G RUSSELL | REDACTED | | | | | | |
| 9535810 | DONALD HUTCHCRAFT | AND REBECCA HUTCHCRAFT | 24127 FISHER LANE | | MACEDONIA | IL | 62860 | |
| 9535812 | DONALD KINCAID | 22381 THOMPSONVILLE LAKE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9535814 | DONALD L BULLARD | REDACTED | | | | | | |
| 9535815 | DONALD L DECKER | REDACTED | | | | | | |
| 9535816 | DONALD L FLETCHER | REDACTED | | | | | | |
| 9535817 | DONALD L MCROY | REDACTED | | | | | | |
| 9535818 | DONALD L STEFANI | REDACTED | | | | | | |
| 9535819 | DONALD L WOOD | REDACTED | | | | | | |
| 9535820 | DONALD L WRIGHT | REDACTED | | | | | | |
| 9535821 | DONALD L. BOTTOMLEY | REDACTED | | | | | | |
| 9535822 | DONALD L. HACKE | REDACTED | | | | | | |
| 9535823 | DONALD M CRAVEN PC | 1005 NORTH SEVENTH STREET | | | SPRINGFIELD | IL | 62702-3918 | |
| 9535824 | DONALD MALONE | REDACTED | | | | | | |
| 9535825 | DONALD R MOCABY | REDACTED | | | | | | |
| 9535826 | DONALD RAY CRAIG | 3316 CAMP CREEK ROAD | | | LYNN CENTER | IL | 61262 | |
| 9535827 | DONALD W MANIS | REDACTED | | | | | | |
| 9535828 | DONALD W METHENEY | REDACTED | | | | | | |
| 9535829 | DONALDSON, DENNIS | REDACTED | | | | | | |
| 9535831 | DONALDSONVILLE AUTO PARTS INC | 31 W 10TH ST | | | DONALDSONVILLE | LA | 70346 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535832 | DONCO ELECTRICAL CONSTRUCTION | 1506 US HWY 45 | | | ELDORADO | IL | 62930 | |
| 9535833 | DONCO ELECTRICAL CONSTRUCTION | P.O. BOX 120 | | | ELDORADO | IL | 62930 | |
| 9535834 | DONNA H AVOLT | 3930 OLD ROMNEY ROAD | | | LAFAYETTE | IN | 47909 | |
| 9535835 | DONNA JEAN DIAZ | REDACTED | | | | | | |
| 9535836 | DONNA L ROBERTS | REDACTED | | | | | | |
| 9535838 | DONNA STERNICKLE | REDACTED | | | | | | |
| 9535839 | DONNA TODD | 20971 EWING ROAD | | | MACEDONIA | IL | 62860 | |
| 9535841 | DONNER, THEODORE O. | REDACTED | | | | | | |
| 9535842 | DONNIE DOWN | 925 S MAIN | | | HILLSBORO | IL | 62049 | |
| 9535843 | DONNIE L MILLENBINE | REDACTED | | | | | | |
| 9535844 | DOOLEY, SCOTT | REDACTED | | | | | | |
| 9535845 | DOOR DOCTOR OF SI INC | 1208 W WEBSTER STREET | | | BENTON | IL | 62812 | |
| 9535849 | DORI S GUNTER | 324 ORCHARD STREET | | | ZEIGLER | IL | 62999 | |
| 9535851 | DOROTHY NOLEN | REDACTED | | | | | | |
| 9535852 | DOSS, CHRISTOPHER | REDACTED | | | | | | |
| 9535853 | DOTSON, JOHNNIE | REDACTED | | | | | | |
| 9535854 | DOUBLE L CONTRACTORS | LLOYD SOLLERS | 13126 BENNETT RD | | MARION | IL | 62959 | |
| 9535855 | DOUG BROWNING | REDACTED | | | | | | |
| 9535856 | DOUG JOHNSON | REDACTED | | | | | | |
| 9535857 | DOUG KOSTER | REDACTED | | | | | | |
| 9535858 | DOUGLAS A DOBBINS | REDACTED | | | | | | |
| 9535859 | DOUGLAS ALLEN NEAL | 6348 WHITE WALNUT ROAD | | | PICKNEYVILLE | IL | 62274-2527 | |
| 9535860 | DOUGLAS COUNTY DEMOCRATIC PARTY | 201 DOULGAS DRIVE | | | TUSCOLA | IL | 61953 | |
| 9535861 | DOUGLAS M TILFORD | AND MARY E TILFORD | 6277 OGLETHORP AVENUE | | PORTAGE | IN | 46368 | |
| 9535862 | DOUGLAS P SMITH | REDACTED | | | | | | |
| 9535863 | DOUGLAS W LIBBY | REDACTED | | | | | | |
| 9535864 | DOUG'S LOCK & KEY SERVICE | 211 NORTH MARKET STREET, SUITE A | | | MARION | IL | 62959 | |
| 9535865 | DOWDY, NATHAN | REDACTED | | | | | | |
| 9535866 | DOWNARD HYDRAULICS, INC. | 483 TURNPIKE INDUSTRIAL PARK ROAD | | | PRINCETON | WV | 24739-2303 | |
| 9535867 | DOWNING, MICHAEL A. | REDACTED | | | | | | |
| 9535868 | DOWNSTATE DEMOCRATIC CAUCUS | 1489 ARMOUR ROAD | | | BRADLEY | IL | 60915 | |
| 9535869 | DOWNSTATE GOP | P.O. BOX 8310 | | | CHAMPAIGN | IL | 61826 | |
| 9535870 | DOWNSTATE GOP CAUCUS | C/O REP C D DAVIDSMEYER | P.O. BOX 401 | | JACKSONVILLE | IL | 62651 | |
| 9535871 | DOWNSTATE RIPPER'S 8 U SOFTBALL | ATTN SEAN NEWELL | 15197 PAULTON ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535872 | DOWNSTATE RIPPERS SOFTBALL | ATTN: BELLA INTRAVAIA | 18962 SALT PETRE ROAD | | CREAL SPRINGS | IL | 62922 | |
| 9535874 | D-PATRICK INC | 200 N GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715 | |
| 9535875 | DR Y PAUL CHUGH | 662 LAKE SHORE DR | | | MURPHYSBORO | IL | 62966-5222 | |
| 9535876 | DR. Y. PAUL CHUGH | REDACTED | | | | | | |
| 9535877 | DREDGE BROKERS LLC | 11688 FERDINAND STREET | | | ST FRANCISVILLE | LA | 70775 | |
| 9535878 | DRESSLER BROS FARM | 656 LILY ROAD | | | LENZBURG | IL | 62255 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535879 | DRESSLER TRUCK SERVICE INC | 409 WEST APPLE STREET | | | FREEBURG | IL | 62243 | |
| 9535880 | DREW MASON | REDACTED | | | | | | |
| 9535881 | DREW T ERWIN LTD | CASE # 12SC280 | 608 VERMONT STREET | | QUINCY | IL | 62301 | |
| 9535882 | DRILLING SERVICE CO | 13230 FERGUSON LANE | | | BRIDGETON | MO | 63044 | |
| 9535883 | DRIVING FOR THE UPSIDE OF DOWNS | 420 HOEHN STREET, P.O. BOX 381 | | | CARLINVILLE | IL | 62626 | |
| 9535884 | DRURY INN & SUITES - MT VERNON | DEPARTMENT 0166 | 145 NORTH 44TH STREET | | MT VERNON | IL | 62864 | |
| 9535885 | DRURY INN & SUITES EVANSVILLE EAST | 100 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| 9535886 | DRURY INN MARION | DEPARTMENT 0090 | 2706 WEST DEYOUNG | | MARION | IL | 62959 | |
| 9535887 | DRY SYSTEMS TECHNOLOGIES LLC | P.O. BOX 1094 | | | BEDFORD PARK | IL | 60499-1094 | |
| 9535888 | DRYSDALE, CHRIS I. | REDACTED | | | | | | |
| 9535889 | DSI RECYCLING SYSTEMS INC | 1559 STATE HIGHWAY 32 | | | SULLIVAN | IL | 61951 | |
| 9535890 | DSI UNDERGROUND SYSTEMS INC | P.O. BOX 637762 | | | CINCINNATI | OH | 45263-7762 | |
| 9535891 | DUCKS UNLIMITED | C/O GEORGE CERUTTI | P.O. BOX 335 | | HILLSBORO | IL | 62049 | |
| 9535892 | DUGGAR AUTO SALES LLC | 7994 E STATE STREET, P.O. BOX 854 | | | DUGGER | IN | 47848 | |
| 9535893 | DUGGER, GARY L. | REDACTED | | | | | | |
| 9535894 | DUGGER, GARY L. | REDACTED | | | | | | |
| 9535898 | DUKE PROGRESS | 526 SOUTH CHURCH STREET, EC02F | | | CHARLOTTE | NC | 26201 | |
| 9535901 | DUNCAN, DOUGLAS | REDACTED | | | | | | |
| 9535902 | DUNCAN, JON | REDACTED | | | | | | |
| 9535903 | DUNCAN, MICHAEL | REDACTED | | | | | | |
| 9535899 | DUNCAN, TREVOR | REDACTED | | | | | | |
| 9535900 | DUNCAN, ZACHARY | REDACTED | | | | | | |
| 9535904 | DUNFORD, CAMERON | REDACTED | | | | | | |
| 9535905 | DUNMAR MOVING SYSTEMS | 8030 WHITEPINE ROAD | | | RICHMOND | VA | 23237 | |
| 9535906 | DUNN, MATTHEW W. | REDACTED | | | | | | |
| 9535907 | DUNN, MICHAEL | REDACTED | | | | | | |
| 9535908 | DUNN, WESLEY | REDACTED | | | | | | |
| 9535909 | DUNNIGAN, MICHAEL | REDACTED | | | | | | |
| 9535910 | DUNNING, JORDAN G. | REDACTED | | | | | | |
| 9535914 | DURBIN, JERED C. | REDACTED | | | | | | |
| 9535915 | DURBIN, JON T. | REDACTED | | | | | | |
| 9535911 | DURBIN, RONALD E. | REDACTED | | | | | | |
| 9535913 | DURBIN, THOMAS | REDACTED | | | | | | |
| 9535912 | DURBIN, THOMAS M. | REDACTED | | | | | | |
| 9535917 | DURHAM GEO SLOPE INDICATOR | 2175 WEST PARK COURT, P.O. BOX 870907 | | | STONE MOUNTAIN | GA | 30087 | |
| 9535916 | DURHAM, RAYMOND E. | REDACTED | | | | | | |
| 9535918 | DUST CONTROL TECHNOLOGY, INC | 1607 W. CHANUTE RD. | | | PEORIA | IL | 61615 | |
| 9535919 | DUST SOLUTIONS INC | 130 BAY PINES ROAD | | | BEAUFORT | SC | 29906 | |
| 9535920 | DUST SOLUTIONS INC | P.O. BOX 4397 | | | BEAUFORT | SC | 29903 | |
| 9535921 | DUSTIN CRAIG | REDACTED | | | | | | |
| 9562213 | DUSTIN KIELHORN | REDACTED | | | | | | |
| 9562187 | DUSTIN MELVIN | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 80 of 354    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9535923 | DUSTIN RICKE | REDACTED | | | | | | |
| 9535924 | DUSTIN ROSS | REDACTED | | | | | | |
| 9562185 | DUSTIN STEELE | REDACTED | | | | | | |
| 9535925 | DUTTON, DANNY F. | REDACTED | | | | | | |
| 9535926 | DUTTON, JAMES | REDACTED | | | | | | |
| 9535930 | DUTY, BRIAN | REDACTED | | | | | | |
| 9535928 | DUTY, CHRISTOPHER | REDACTED | | | | | | |
| 9535929 | DUTY, DAVID | REDACTED | | | | | | |
| 9535927 | DUTY, JOHN | REDACTED | | | | | | |
| 9535931 | DUVALL, WESLEY | REDACTED | | | | | | |
| 9535932 | DUWARD BEAN | REDACTED | | | | | | |
| 9535933 | DWAYNE A FOX MACDONALD | REDACTED | | | | | | |
| 9535934 | DWAYNE FRANCISCO | REDACTED | | | | | | |
| 9535935 | DWIGHT BEHME | REDACTED | | | | | | |
| 9535936 | DWIGHT JACKSON, ET AL. | REDACTED | | | | | | |
| 9535937 | DYER, TONY | REDACTED | | | | | | |
| 9535938 | DYLAN KAUFMAN | REDACTED | | | | | | |
| 9535939 | DYLAN MAPPS | REDACTED | | | | | | |
| 9535940 | DYNAMIC ANALYSIS GROUP LLC | 1440 LAKE FRONT CIRCLE #130 | | | THE WOODLANDS | TX | 77380 | |
| 9535941 | DYNEGY COMMERCIAL ASSET MANAGEMENT, LLC | 601 TRAVIS STREET, SUITE 1400 | | | HOUSTON | TX | 77002 | |
| 9535942 | DYNO NOBEL INC | P.O. BOX 122643 | | | DALLAS | TX | 75312-2643 | |
| 9535943 | E BROOKE ENTERPRISES INC | C/O DAVID E EMMONS | 7423 CATBOAT COURT | | FISHERS | IN | 46038 | |
| 9535944 | E DAVID CLARK | REDACTED | | | | | | |
| 9535945 | E J WATER COOPERATIVE, INC. | 108 S MAIN STREET | | | DIETERICH | IL | 62424 | |
| 9535946 | E Z PORTABLE BUILDINGS | P.O. BOX 708 | | | LOVELACEVILLE | KY | 42060 | |
| 9535947 | E.ON GLOBAL COMMODITIES SE | 211 SOUTH BROADWAY, STE 2600 | | | ST LOUIS | MO | 63102 | |
| 9535948 | EAGLE ENTERPRISES INC | P.O. BOX 283, HWY 14E | | | MCLEANSBORO | IL | 62859 | |
| 9535949 | EAGLE RECOVERY ASSOC. FOR HARRISBUR | CASE # 14-SC-67/2353 | 416 MAIN STEET, SIXTEENTH FLOOR | | PEORIA | IL | 61602 | |
| 9535950 | EAGLE TUBULAR PRODUCTS, INC | 105 CHESSEN LANE | | | ALTON | IL | 62002 | |
| 9535954 | EARL DEAN HUFF | REDACTED | | | | | | |
| 9535956 | EARL FIELDS | REDACTED | | | | | | |
| 9535957 | EARL JORGENSEN | REDACTED | | | | | | |
| 9535958 | EARL SELTZER | REDACTED | | | | | | |
| 9535953 | EARL, JEFFREY | REDACTED | | | | | | |
| 9535959 | EARNEST, LEONARD | REDACTED | | | | | | |
| 9535960 | EARTH SUPPORT SERVICES INC | DBA MICON | 25 ALLEGHENY SQUARE | | GLASSPORT | PA | 15045 | |
| 9535961 | EAST ENDERS LLC | 2005 NORTH WOOD ROAD | | | CHARLESTON | WV | 25314 | |
| 9535964 | EAST FORK TOWNSHIP | 500 SOUTH PROSPECT, P.O. BOX 181 | | | COFFEEN | IL | 62017 | |
| 9535963 | EAST FORK TOWNSHIP | P.O. BOX 81 | | | HILLSBORO | IL | 62049 | |
| 9535967 | EAST SIDE RIVER BROKERAGE | ATTN LINDA BERKEMEIER | 15 BRONZE POINTE | | SWANSEA | IL | 62226 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9535968 | EASTERN FUEL BUYERS CONFERENCE | 3956 TOWN CENTER BOULEVARD #104 | | | ORLANDO | FL | 32837 | |
| 9409492 | EASTERN SCREENS & DRIVES | 470 ADAMS ROAD | | | PIKEVILLE | KY | 41501 | |
| 9535970 | EASTERN SERVICES | P.O. BOX 272 | | | CARMI | IL | 62821 | |
| 9535972 | EASTERN TOWNSHIP | ROAD DISTRICT | 22165 MAIN STREET | | THOMPSONVILLE | IL | 62890 | |
| 9535973 | EASTERN TOWNSHIP OF FRANKLIN | COUNTY C/O WILLIAM HUFFINE | 7361 GREEN MEADOW RD | | THOMPSONVILLE | IL | 62890 | |
| 9535975 | EASY MONEY EXPRESS CO | LOAN #9284 | 1115 B N CARBON STREET | | MARION | IL | 62959 | |
| 9535977 | EATON SYSTEMS CONSULTING INC | 6575 HOME ROAD | | | DELAWARE | OH | 43015 | |
| 9535976 | EATON, CHRISTOPHER S. | REDACTED | | | | | | |
| 9535978 | EBN CONSTRUCTION & INDUSTRIAL | SUPPLIES | 1701 E COLUMBIA STREET | | EVANSVILLE | IN | 47711 | |
| 9535979 | ECC YOUTH FUNDRAISER | 113 S GILLETTE STREET | | | ELKHART | IL | 62634 | |
| 9535980 | ECO LOGICAL SYSTEM | CLEAN BURN | 312 FARABEE DR. S. | | LAFAYETTE | IN | 47905 | |
| 9535981 | ECOLOGICAL SPECIALISTS INC | MISSOURI OFFICE | 1417 HOFF INDUSTRIAL DRIVE | | O'FALLON | MO | 63366 | |
| 9535982 | ED MORRIS | REDACTED | | | | | | |
| 9535983 | ED TOPPINGS | REDACTED | | | | | | |
| 9535984 | EDCAR FARMS LLC | 495 WILLOW LAKE ROAD | | | ELDORADO | IL | 62930 | |
| 9535985 | EDDIE PAUL DAVIS | REDACTED | | | | | | |
| 9562158 | EDDIE POPPLEWELL | REDACTED | | | | | | |
| 9535986 | EDDIE POPPLEWELL | REDACTED | | | | | | |
| 9535987 | EDDINGTON, CHARLIE | REDACTED | | | | | | |
| 9535988 | EDEN EQUIPMENT CO | 1733 WEST 2ND STREET | | | POMONA | CA | 91766 | |
| 9535989 | EDEN HARRISS | REDACTED | | | | | | |
| 9535990 | EDF ENERGY PLC | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9535991 | EDITH CAROL FLANNIGAN | 21659 HEIFNER ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9535992 | EDITH L CUTRIGHT | 378 CO ROAD 750 N | | | MACEDONIA | IL | 62860 | |
| 9535993 | EDITH MCLAIN | 6046 FM 2920 ROAD SUITE 251 | | | SPRING | TX | 77379 | |
| 9535994 | EDMONDS, BRYANT D. | REDACTED | | | | | | |
| 9535995 | EDUARDO VILLA CAMARGO | REDACTED | | | | | | |
| 9535996 | EDWARD AUSTIN DAVIS | REDACTED | | | | | | |
| 9535998 | EDWARD REITER | REDACTED | | | | | | |
| 9535999 | EDWARD S GOSTOWSKI TRUST | 308 LOTUS LANE | | | WASHINGTON | IL | 61571 | |
| 9536001 | EDWARDS PUMP LLC | 408 EAST MAIN STREET, P.O. BOX 425 | | | CARMI | IL | 62821 | |
| 9536002 | EDWARDS PUMP, LLC | P.O. BOX 425 | | | CARMI | IL | 62821 | |
| 9536003 | EDWARDS W SURSA | 1253 RIVA RIDGE TRAIL | | | CORBIN | KY | 40701 | |
| 9536000 | EDWARDS, BRIAN | REDACTED | | | | | | |
| 9536004 | EDWIN N WALKER | REDACTED | | | | | | |
| 9536005 | EFFINGHAM FARM BUREAU | P.O. BOX 569 | | | EFFINGHAM | IL | 62401 | |
| 9536006 | EGYPTIAN EXTERMINATING COMPANY | 308 W BOULEVARD ST | | | MARION | IL | 62959 | |
| 9536007 | EHLER, PATRICK A. | REDACTED | | | | | | |
| 9536008 | EHM LLC | 7128 WASHINGTON AVENUE | | | ST LOUIS | MO | 63130 | |
| 9536010 | EJ WATER COOPERATIVE | 108 S MAIN STREET | | | DIETERICH | IL | 62424 | |

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536011 | EKENDAHL, DAVID E. | REDACTED | | | | | | |
| 9536012 | ELAINE ANN JEFFREYS | REDACTED | | | | | | |
| 9536014 | ELAINE W HOFFMAN | REDACTED | | | | | | |
| 9536015 | ELBERT JONES | REDACTED | | | | | | |
| 9536016 | ELEANOR S CARDWELL | REDACTED | | | | | | |
| 9536017 | ELECT DAN MCCONCHIE | P.O. BOX 243 | | | LAKE ZURICH | IL | 60047-0243 | |
| 9536018 | ELECT JERRY LONG | P.O. BOX 951 | | | STREATOR | IL | 61364 | |
| 9536019 | ELECT KATHLEEN WILLIS | 611 HOLLY COURT | | | ADDISON | IL | 60101 | |
| 9536020 | ELECTRIC CONTROLS COMPANY INC | 2735 MERCANTILE DRIVE | | | SAINT LOUIS | MO | 63144 | |
| 9536021 | ELECTRIC TECHNOLOGIES INC | P.O. BOX 1205 | | | MADISONVILLE | KY | 42431 | |
| 9561921 | ELECTRONIC DATA SYSTEMS 1994 PENSION SCHEME | C/O SHENKMAN CAPITAL MANAGEMENT | 461 FIFTH AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 | |
| 9561926 | ELECTRONIC DATA SYSTEMS 1994 RETIREMENT PLAN | C/O SHENKMAN CAPITAL MANAGEMENT | 462 FIFTH AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 | |
| 9536022 | ELECTRONIC TECHNOLOGIES INC | 3135 GRAPEVINE ROAD, P.O. BOX 1205 | | | MADISONVILLE | KY | 42431 | |
| 9536023 | ELEM INDIAN COLONY DBA FIRST LOAN | LOAN #H42-8K7-UF | P.O. BOX 668 | | BLANDING | UT | 84511 | |
| 9536024 | ELEMENT MATERIALS TECHNOLOGY | 15062 BOLSA CHICA | | | HUNTINGTON BEACH | CA | 92649-1023 | |
| 9536025 | ELI MARTIN | REDACTED | | | | | | |
| 9536026 | ELITE STORAGE SOLUTIONS LLC | P.O. BOX 538058 | | | ATLANTA | GA | 30353-8058 | |
| 9536027 | ELIZABETH ANN THALER | REDACTED | | | | | | |
| 9536028 | ELIZABETH C LOPEZ | REDACTED | | | | | | |
| 9536029 | ELIZABETH FINNEY | AND KEITH FINNEY | 10947 MACEDONIA ROAD | | MACEDONIA | IL | 62860 | |
| 9536030 | ELIZABETH JEANNE CULLI | REDACTED | | | | | | |
| 9536031 | ELIZABETH JOHNSON TOUMA | REDACTED | | | | | | |
| 9536032 | ELIZABETH SMITH | 18 COUNTY ROAD 750N | | | MACEDONIA | IL | 62860 | |
| 9536033 | ELLA M LANE | REDACTED | | | | | | |
| 9536034 | ELLER, DONALD R. | REDACTED | | | | | | |
| 9536038 | ELLIS, ALAN | REDACTED | | | | | | |
| 9536037 | ELLIS, DAVID | REDACTED | | | | | | |
| 9536036 | ELLIS, DONALD | REDACTED | | | | | | |
| 9536039 | ELLIS, GERALD E. | REDACTED | | | | | | |
| 9536040 | ELLIS, GLORIA M. | REDACTED | | | | | | |
| 9536035 | ELLIS, JONATHAN S. | REDACTED | | | | | | |
| 9536041 | ELLIS, MAURICE | REDACTED | | | | | | |
| 9536042 | ELLIS, PHILLIP E. | REDACTED | | | | | | |
| 9536043 | ELLIS, RANDY W. | REDACTED | | | | | | |
| 9536044 | ELLIS, RHANDA R. | REDACTED | | | | | | |
| 9536045 | ELLIS, RICKY L. | REDACTED | | | | | | |
| 9536046 | ELOISE CORN | REDACTED | | | | | | |
| 9536047 | EMBASSY SUITES LEXINGTON | 1801 NEWTOWN PIKE | | | LEXINGTON | KY | 40511 | |
| 9536048 | EMBRAER CAE TRAINING SERVICES LLC | 2929 W AIRFIELD DRIVE | | | DALLAS | TX | 75261 | |
| 9536050 | EMD INC | 1611 COLLEGE DRIVE | | | MT CARMEL | IL | 62863 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536051 | EMERGENCY MEDICAL PRODUCTS INC | 25196 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | |
| 9536052 | EMERGENCY PROF OF INDIANA PC | P.O. BOX 740021 | | | CINCINNATI | OH | 45274-0021 | |
| 9536053 | EMERGENCY RADIO SERVICE LLC | ERS-OCI WIRELESS | P.O. BOX 711097 | | CINCINNATI | OH | 45271 | |
| 9536054 | EMERY, KENNETH | REDACTED | | | | | | |
| 9536055 | EMILIO SUAREZ | REDACTED | | | | | | |
| 9536057 | EMMA L STETSON | 2815 EAST GALVESTON | | | CHANDLER | AZ | 85225-4255 | |
| 9536058 | EMMA PIEPER | REDACTED | | | | | | |
| 9536059 | EMMET MARVIN & MARTIN LLP | COUNSELLORS AT LAW | 120 BROADWAY | | NEW YORK | NY | 10271 | |
| 9536060 | EMMETT FOSTER | REDACTED | | | | | | |
| 9536061 | EMMONS, KRISTOFER | REDACTED | | | | | | |
| 9536062 | EMMY J KARNES | 4372 S DORCHESTER RAOD | | | BUNKER HILL | IL | 62014 | |
| 9536063 | EMPIRE DOCK INC | 46226 NATIONAL ROAD | | | ST CLAIRSVILLE | OH | 43950 | |
| 9536064 | ENDURANCE AMERICAN INSURANCE CO. | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9536066 | ENERGY EAST LLC | P.O. BOX 176 | | | BEAVER | WV | 25813 | |
| 9536067 | ENERGY EFFICIENT BUILDERS INC | DBA EEB EXCAVATING & TILING | 2754 HWY 24 | | CLAYTON | IL | 62324 | |
| 9536068 | ENERGY PD K-9 UNIT FUNDRAISER | P.O. BOX 40 | | | ENERGY | IL | 62933 | |
| 9536069 | ENERGY PUBLISHING, INC. | 224 SOUTH PETERS ROAD, SUITE 202 | | | KNOXVILLE | TN | 37923 | |
| 9536070 | ENERGY RECOVERY INC | 1717 DOOLITTLE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| 9536071 | ENERGY TRANSPORT SYSTEMS INC | 5525 HWY 34 N | | | GALATIA | IL | 62935 | |
| 9536072 | ENERGY TRANSPORT SYSTEMS INC | P.O. BOX 348 | | | GALATIA | IL | 62935 | |
| 9536073 | ENERGY VENTURES ANALYSIS INC | 1901 N MOORE ST STE 1200 | | | ARLINGTON | VA | 22209 | |
| 9536074 | ENERSYS | 1604 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| 9536075 | ENERSYS | P.O. BOX 601164 | | | CHARLOTTE | NC | 28260-1164 | |
| 9536076 | ENGELHARDT & ASSOCIATES INC | P.O. BOX 510184 | | | NEW BERLIN | WI | 53151-0184 | |
| 9536077 | ENGELHART, TYLER | REDACTED | | | | | | |
| 9536079 | ENGINEERED MINE SOLUTIONS LLC | 2323 TUMBLEWEED LANE | | | LEBANON | OH | 46032 | |
| 9536081 | ENGLAND, CHRISTOPHER | REDACTED | | | | | | |
| 9536082 | ENGLAND, ERIC | REDACTED | | | | | | |
| 9536083 | ENGSTROM, AMY | REDACTED | | | | | | |
| 9536084 | ENLOE, DAWSON N. | REDACTED | | | | | | |
| 9536085 | ENOLA GREEN | 110 S BUCHANAN STREET | | | BENTON | IL | 62812 | |
| 9536086 | ENRIETTA, NICHOLAS | REDACTED | | | | | | |
| 9536087 | ENVIRONMENTAL RESOURCES MGMT | ERM-MIDWEST | 75 REMITTANCE DRIVE, SUITE 6497 | | CHICAGO | IL | 60675-6497 | |
| 9536088 | ENVIRONMENTAL SPECIALTIES INC | 7943 PECUE LN STE A | | | BATON ROUGE | LA | 70809 | |
| 9536089 | ENVIRONMENTAL SYSTEMS RESEARCH | INSTITUTE INC (ESRI) | FILE # 54630 | | LOS ANGELES | CA | 90074-4630 | |
| 9536090 | ENZENBERGER, MICHAEL | REDACTED | | | | | | |
| 9536092 | EPLEY, CODY | REDACTED | | | | | | |
| 9536094 | ERB EQUIPMENT COMPANY INC | 11322 STATE RT 148 | | | MT VERNON | IL | 62864 | |
| 9536095 | ERCON INC | 13120 HEMPSTEAD ROAD | | | HOUSTON | TX | 77040 | |
| 9536096 | ERIC CLENDENIN | REDACTED | | | | | | |
| 9536097 | ERIC CLINE | REDACTED | | | | | | |
| 9536098 | ERIC ENGLAND | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 84 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9561915 | ERIC GUNDERSON | REDACTED | | | | | | |
| 9536099 | ERIC JASON RUTH | REDACTED | | | | | | |
| 9536100 | ERIC L ERKMANN | REDACTED | | | | | | |
| 9536101 | ERIC R JOHNSON | 10316 FOREST BROOK LANE, APT F | | | ST LOUIS | MO | 63146 | |
| 9562073 | ERIC RAMSEY | REDACTED | | | | | | |
| 9536102 | ERIC RODGERS | 1839 WILD CAT PASS | | | EVANSVILLE | IN | 47720 | |
| 9536103 | ERIC S CREMEENS | REDACTED | | | | | | |
| 9536104 | ERIC SCHMITZ | REDACTED | | | | | | |
| 9536105 | ERIC WALLACE | REDACTED | | | | | | |
| 9562062 | ERIK PRITCHETT | REDACTED | | | | | | |
| 9536109 | ERIN C FUSON | REDACTED | | | | | | |
| 9536110 | ERIN D STRAW | REDACTED | | | | | | |
| 9536111 | ERIN'S NIGHT SHIELD FOUNDATION | 302 EAST CHARLES STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9536113 | ERKMANN, ERIC | REDACTED | | | | | | |
| 9536112 | ERKMANN, KEVIN | REDACTED | | | | | | |
| 9536114 | ERMA L BOESTER | REDACTED | | | | | | |
| 9536117 | ERNST & YOUNG LLP | P.O. BOX 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| 9536115 | ERNST & YOUNG LLP | PITTSBG NTNL BNK-PITT 640382 | | | PITTSBURGH | PA | 15264-0382 | |
| 9536116 | ERNST & YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | |
| 9536118 | ERSG, INC. | 2288 ROXALANA RD. | | | DUNBAR | WV | 25064 | |
| 9536119 | ERVIN, ZACHARY C. | REDACTED | | | | | | |
| 9536120 | ESCA CONSULTANTS INC | 2008 LINVIEW AVENUE, P.O. BOX 159 | | | URBANA | IL | 61803-0159 | |
| 9536122 | ESCO WINBER INC | C/O ESCO GLOBAL FINANCIAL SHARED SV | 433 E LAS COLINAS BLVD SUITE 325 | | IRVING | TX | 75039 | |
| 9536124 | ESQUARED TECHNOLOGY SERVICES | 204 MILLSTONE DRIVE | | | BECKLEY | WV | 25801 | |
| 9536123 | ESQUARED TECHNOLOGY SERVICES | ERNEST D EDWARDS JR MCSE | 204 MILLSTONE DR | | BECKLEY | WV | 25801 | |
| 9536125 | ESSARY, LARRY W. | REDACTED | | | | | | |
| 9536126 | ESTATE OF HELEN V CARTER, DECEASED | REDACTED | | | | | | |
| 9536127 | ESTELL, PAUL | REDACTED | | | | | | |
| 9536128 | ESTER J NORRIS | REDACTED | | | | | | |
| 9427602 | ESTES EXPRESS LINES | 3901 W BROAD STREET | | | RICHMOND | VA | 23230 | |
| 9536132 | ESTES FORWARDING WORLDWIDE LLC | P.O. BOX 26206 | | | RICHMOND | VA | 23260 | |
| 9536130 | ESTES, JOSHUA | REDACTED | | | | | | |
| 9536129 | ESTES, LOGAN W. | REDACTED | | | | | | |
| 9536133 | ET PRODUCTIONS INC | C/O SUTTON BARTH & VENNARI TALENT | 5900 WILSHIRE BLVD, SUITE 700 | | LOS ANGELES | CA | 90036 | |
| 9536134 | ET SIMONDS CONSTRUCTION COMPANY | 1500 N OAKLAND AVENUE | | | CARBONDALE | IL | 62902 | |
| 9536135 | ET SIMONDS CONSTRUCTION COMPANY | P.O. BOX 2107 | | | CARBONDALE | IL | 62902 | |
| 9536136 | ETCETERA FLOWERS & GIFTS | 1200 N MARKET | | | MARION | IL | 62959 | |
| 9562047 | ETHAN KERLEY | REDACTED | | | | | | |
| 9536137 | ETTER, JOHN | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536138 | EUBANKS, JAMES | REDACTED | | | | | | |
| 9536139 | EUDY, ED | REDACTED | | | | | | |
| 9536140 | EUGENE ADKINS | REDACTED | | | | | | |
| 9536141 | EUGENE ADKINS TRUST #20-7090514 | C/O DAVID K ADKINS, TRUSTEE | 12134 LEIGHTON DRIVE | | CALEDONIA | IL | 61011-9111 | |
| 9536142 | EUGENE E WALKER JR | REDACTED | | | | | | |
| 9536143 | EVA J KISROW | 2305 LORETTA LANE | | | COLLINSVILLE | IL | 62234 | |
| 9536147 | EVANS & DIXON LLC | 211 NORTH BROADWAY, STUIE 2500 | | | SAINT LOUIS | MO | 63102 | |
| 9536144 | EVANS, JEFFREY A. | REDACTED | | | | | | |
| 9536145 | EVANS, JONATHAN | REDACTED | | | | | | |
| 9536146 | EVANS, TERRY | REDACTED | | | | | | |
| 9536148 | EVANSTON INSURANCE CO | 10 PARKWAY NORTH | | | DEERFIELD | IL | 60015 | |
| 9536149 | EVANSVILLE BOLT & NUT CO INC | DBA EBN CONSTRUCTION & INDUSTRIAL | 1701 E COLUMBIA STREET | | EVANSVILLE | IN | 47711 | |
| 9554803 | EVANSVILLE BOLT & NUT, INC. | 1701 EAST COLUMBIA STREET | | | EVANSVILLE | IN | 47711 | |
| 9536150 | EVANSVILLE MARINE SERVICE, INC. | P.O. BOX 6048 | | | PIGEON TOWNSHIP | IN | 47719 | |
| 9536151 | EVANSVILLE WELDING SUPPLY LLC | 7330 ENTERPRISE PARK CIRCLE | | | EVANSVILLE | IN | 47715 | |
| 9410733 | EVANSVILLE WESTERN RAILWAY, INC. | C/O WYATT, TARRANT & COMBS, LLP | ATTN: JOHN P. BRICE | 250 WEST MAIN STREET, SUITE 1600 | LEXINGTON | KY | 40507-1746 | |
| 9536155 | EVELYN DURHAM | 1216 E BOND | | | BENTON | IL | 62812 | |
| 9536156 | EVELYN M MUDGE | REDACTED | | | | | | |
| 9536157 | EVERBANK COMMERCIAL FINANCE INC | P.O. BOX 911608 | | | DENVER | CO | 80291-1608 | |
| 9536158 | EVERCORE GROUP LLC | 55 EAST 52ND STREET | | | NEW YORK | NY | 10055 | |
| 9536160 | EVERETT W GRANT | REDACTED | | | | | | |
| 9536159 | EVERETT, LARRY | REDACTED | | | | | | |
| 9536161 | EVERGREEN AES | 1000 SOUTH 1ST STREET | | | SHELBYVILLE | KY | 40065 | |
| 9536162 | EVERGREEN PRINTING SUPPLIES | 11301 W OLYMPIC BLVD, SUITES 121-84 | | | WEST LOS ANGELES | CA | 90064 | |
| 9536163 | EVO INCORPORATED | 15720 PARK ROW, SUITE 500 | | | HOUSTON | TX | 77084 | |
| 9536164 | EVOLUTION MARKETS INC | P.O. BOX 10129 | | | UNIONDALE | NY | 11555 | |
| 9536165 | EVOQUA WATER TECHNOLOGIES LLC | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| 9536167 | EWING NORTHERN CONSOLIDATED | SCHOOL DISTRICT #115 | 51 NORTH MAIN STREET | | EWING | IL | 62836 | |
| 9536168 | EWING NORTHERN GRADE SCHOOL | 51 NORTH MAIN STREET | | | EWING | IL | 62836 | |
| 9536169 | EXCLUSIVE EVENTS INC | 13633 LAKEFRONT DRIVE | | | ST LOUIS | MO | 63045 | |
| 9536170 | EXECUTIVE AIR TERMINAL, INC. | 300 EAGLE MOUNTAIN ROAD | | | CHARLESTON | WV | 25311 | |
| 9536171 | EXECUTIVE BUSINESS SOLUTIONS | 12655 OLIVE BLVD, SUITE 210 | | | ST. LOUIS | MO | 63141 | |
| 9536172 | EXECUTIVE OFFICES INC. | 42 READS WAY NEW CASTLE CORPORATE C | | | NEW CASTLE | DE | 19720 | |
| 9536173 | EXEDE SEARCH PARTNERS | P.O. BOX 220999 | | | SAINT LOUIS | MO | 63122-0999 | |
| 9536174 | EXIT REALTY PROPERTY MANAGEMENT | SERVICES | 3162 S ATLANTIC AVE, UNIT B | | DAYTONA BEACH SHORES | FL | 32118 | |
| 9536175 | EXPERT HOUSE MOVERS INC | P.O. BOX 10 | | | FORISTELL | MO | 63348 | |
| 9536176 | EXPONENT, INC | P.O. BOX 200283 | | | DALLAS | TX | 75320-0283 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536177 | EXPORTING COMMODITIES | INTERNATIONAL LLC | 651 ROUTE 73 NORTH, SUITE 108 | | MARLTON | NJ | 08053 | |
| 9536178 | EXTRA HELP INC | 3911 WEST EARNESTINE DRIVE | | | MARION | IL | 62959 | |
| 9536179 | EXTRAORDINAIRE MEDIA | 18355 2ND AVENUE | | | SONOMA | CA | 95476 | |
| 9536180 | E-Z RENTAL CENTER INC | 1817 W SYCAMORE STREET | | | CARBONDALE | IL | 62901 | |
| 9536181 | EZRA & ASSOCIATES LLC | 850 VANDALIA STREET, SUITES 310-320 | | | COLLINSVILLE | IL | 62234 | |
| 9536182 | F&M MAFCO INC | P.O. BOX 932306 | | | CLEVELAND | OH | 44193 | |
| 9414365 | F.B. MCAFOOS & COMPANY | 13998 STATE HWY 34 | | | BENTON | IL | 62812 | |
| 9536183 | F.N.B. WEALTH MANAGEMENT | ATTN: VICKI L. HARRIGER, CTFA | 224 ALLEGHENY STREET | MAIL CODE: HOL | HOLLIDAYSBURG | PA | 16648 | |
| 9536184 | F.W. ELECTRIC, INC. | 151 INDUSTRIAL PARK | | | BENTON | IL | 62812 | |
| 9536187 | FABIAN VANCOTT | REDACTED | | | | | | |
| 9536189 | FABICK MINING INC | ATTN: NICK JOHNSON | P.O BOX 403943 | | ATLANTA | GA | 30384-3943 | |
| 9536188 | FABICK MINING INC | C/O JOHN FABICK TRACTOR CO | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9542472 | FABICK MINING, INC | COOLEY LLP | ATTN: CULLEN D. SPECKHART | 1299 PENNSYLVANIA AVE., NW, SUITE 700 | WASHINGTON | DC | 20004-2400 | |
| 9536191 | FAHL, JACOB G. | REDACTED | | | | | | |
| 9561930 | FAIR VALUE INVESTMENTS INC | ATTN JOHN TULLY PRESIDENT | 575 MADISON AVE | 10TH | NEW YORK | NY | 10022 | |
| 9536192 | FAIRFIELD INN & SUITES | BY MARRIOTT | 1400 CHAMPION DRIVE | | MARION | IL | 62959 | |
| 9536193 | FAIRFIELD INN & SUITES | MT VERNON / REND LAKE | 217 POTOMAC BLVD | | MT VERNON | IL | 62864 | |
| 9536195 | FALLEN SPORTING CLAYS | 13107 NIEMEYER TRAIL | | | BUTLER | IL | 62015 | |
| 9536196 | FAMILY EYE CARE ASSOCIATION PC | 510 WEST UNION AVENUE | | | LITCHFIELD | IL | 62056-1937 | |
| 9536197 | FAMILY EYE CARE ASSOCIATION, P.C. | 675 SCHOOL STREET | | | HILLSBORO | IL | 62049 | |
| 9536198 | FAMILY SUPPORT PAYMENT CENTER | P.O. BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| 9536200 | FAMILY SUPPORT REGISTRY | FIPS CODE: BERRIEN CTY FIPS #130.19 | P.O. BOX 1800 | | CARROLLTON | GA | 30112-1800 | |
| 9536199 | FAMILY SUPPORT REGISTRY | P.O. BOX 2171 | | | DENVER | CO | 80201-2171 | |
| 9536201 | FAO USACE ST LOUIS DISTRICT | 1222 SPRUCE STREET | | | ST LOUIS | MO | 63103-2833 | |
| 9536202 | FARINELLI, JOSEPH | REDACTED | | | | | | |
| 9536203 | FARLER, JOHNNY | REDACTED | | | | | | |
| 9536205 | FARMER, GARY R. | REDACTED | | | | | | |
| 9536206 | FARMER, JONATHAN | REDACTED | | | | | | |
| 9536204 | FARMER, RYAN | REDACTED | | | | | | |
| 9536207 | FARMERS TIRE & SURPLUS INC | C/O MARY K DAVIS | 14322 STATE RT 242 | | MCLEANSBORO | IL | 62859 | |
| 9536208 | FARMERS TIRE AND SURPLUS INC | RR3 BOX 225 | | | MCLEANSBORO | IL | 62859 | |
| 9536211 | FASTFLO OIL-N-GO | 350 S HAMILTON ST | | | HILLSBORO | IL | 62049 | |
| 9536212 | FAYE D ENGLISH, CHAPTER 13 TRUSTEE | RE: CASE 12-58435 | P.O. BOX 1718 | | MEMPHIS | TN | 38101-1718 | |
| 9536213 | FAYETTE COUNTY FARM BUREAU | P.O. BOX 336 | | | VANDALIA | IL | 62471 | |
| 9536214 | FAYETTE SEPTIC INC | RR 1, BOX 64A | | | BINGHAM | IL | 62011 | |
| 9536216 | FB MINE CART LLC | 1201 WEST WEBSTER STREET | | | BENTON | IL | 62812 | |
| 9536217 | FEAR, RODGER | REDACTED | | | | | | |
| 9536218 | FEAR, ZACHARY | REDACTED | | | | | | |
| 9536219 | FEATHERSTONE, MICHAEL | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 87 of 354 Entered 04/16/20 22:34:47 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536220 | FEAZEL, NATHAN | REDACTED | | | | | | |
| 9536221 | FEAZEL, NICHOLAS | REDACTED | | | | | | |
| 9536222 | FEDERAL INSURANCE CO. | ATTN: JOHN G. FARNAN, JOSHUA MICHAEL MIKLOWSKI | WESTON HURD LLP | 1301 EAST NINTH STREET, SUITE 1900 | CLEVELAND | OH | 44114 | |
| 9536225 | FEDEX | P.O. BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| 9536224 | FEDEX | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| 9536223 | FEDEX | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| 9536228 | FEDEX FREIGHT | DEPT CH, P.O. BOX 10306 | | | PALANTINE | IL | 60055-0306 | |
| 9536229 | FEE, IAN | REDACTED | | | | | | |
| 9536230 | FEELEY, JOSHUA | REDACTED | | | | | | |
| 9536231 | FELTS CHIROPRACTIC CLINIC | 1100 W BOULEVARD | | | MARION | IL | 62959-1700 | |
| 9536232 | FENDER, COTY | REDACTED | | | | | | |
| 9536234 | FERRARI, GARY | REDACTED | | | | | | |
| 9536235 | FERRELL HOSPITAL COMM FO | 1201 PINE STREET | | | ELDORADO | IL | 62930-1634 | |
| 9536236 | FERRELLGAS | P.O. BOX 173940 | | | DENVER | CO | 80217-3940 | |
| 9536237 | FERRILL, MICHAEL | REDACTED | | | | | | |
| 9536238 | FEVER RIVER RESEARCH INC | P.O. BOX 5234 | | | SPRINGFIELD | IL | 62705 | |
| 9536239 | FIA CARD SERVICES | C/O BUSINESS CARD | P.O. BOX 15796 | | WILMINGTON | DE | 19886-5796 | |
| 9536240 | FICKETT & ASSOCIATES CONSULTING INC | 120 VILLAGE SQUARE #40 | | | ORINDA | CA | 94563 | |
| 9536241 | FIDELITY MARINE INC | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9536242 | FIELDS, EARL | REDACTED | | | | | | |
| 9536243 | FILLETTE GREEN SHIPPING SERVICES (U | 3333 W KENNEDY BLVD #207 | | | TAMPA | FL | 33609 | |
| 9536244 | FINANCIAL ACCOUNTING STANDARDS | BOARD | P.O. BOX 418272 | | BOSTON | MA | 02241-8272 | |
| 9536245 | FINANCIAL AND ACCOUNTING BR | US ARMY ENGR DIST ST LOUIS | 1222 SPRUCE ST | | SAINT LOUIS | MO | 63103-2833 | |
| 9536246 | FINANCIAL REPORTING ADVISORS, LLC | 100 NORTH LASALLE STREET, SUITE 221 | | | CHICAGO | IL | 60602 | |
| 9536247 | FINNEGAN, GWENDOLYN | REDACTED | | | | | | |
| 9536248 | FINNEY, KEN | REDACTED | | | | | | |
| 9536249 | FINNEY, KYLE | REDACTED | | | | | | |
| 9536251 | FINNIE, ROBERT | REDACTED | | | | | | |
| 9536250 | FINNIE, TYLER | REDACTED | | | | | | |
| 9536252 | FINRA | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9536253 | FIORILLO AUTO SALES LLC | DBA MEEKS AUTO SALES | P.O. BOX 346 | | MARLOW | OK | 73055 | |
| 9536254 | FIRST AMERICAN TITLE INSURANCE | COMPANY | 30 NORTH LASALLE, SUITE 2700 | | CHICAGO | IL | 60602 | |
| 9536255 | FIRST AMERICAN TITLE INSURANCE CO | 513 WEST HIGHWAY 50 | | | OFALLON | IL | 62269-2012 | |
| 9536258 | FIRST CHOICE FENCE | 13399 S COUNTY LINE ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9536259 | FIRST CHURCH OF NAZARENE OF BENTON | 109 N 9TH STREET | | | BENTON | IL | 62812 | |
| 9536260 | FIRST CLEARING LLC | ONE NORTH JEFFERSON AVENUE | | | SAINT LOUIS | MO | 63103 | |
| 9536261 | FIRST ENERGY GENERATION | 341 WHITE POND DRIVE | | | AKRON | OH | 44320 | |
| 9536262 | FIRST PAYDAY LOANS - BRANCH 475 | LOAN # 475-0575775 | 2518 COLLEGE AVENUE | | ALTON | IL | 62002 | |
| 9536263 | FIRST SOUTHERN BANK | 300 TOWER SQUARE | | | MARION | IL | 62959 | |
| 9536264 | FISH & RICHARDSON PC | P.O. BOX 3295 | | | BOSTON | MA | 02241-3295 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 88 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536265 | FISHBACK MEDIA | 1801 EAST MAIN STREET | | | MARION | IL | 62959 | |
| 9536266 | FISHBACK MEDIA | P.O. BOX 340 | | | MARION | IL | 62959 | |
| 9536271 | FISHER UNITECH LLC | 2983 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2009 | |
| 9536272 | FISHER UNITECH LLC | P.O. BOX 771889 | | | CHICAGO | IL | 48277-1889 | |
| 9536270 | FISHER, CODY | REDACTED | | | | | | |
| 9536268 | FISHER, JOSHUA | REDACTED | | | | | | |
| 9536267 | FISHER, LEE A. | REDACTED | | | | | | |
| 9536269 | FISHER, MICHAEL | REDACTED | | | | | | |
| 9536273 | FISHER'S WELDING&RADIATOR | 1300 S COURT ST | | | MARION | IL | 62959 | |
| 9536274 | FISHMAN HAYGOOD PHELPS | WALMSLEY WILLIS & SWANSON LLP | 201 ST CHARLES AVE 46TH | | NEW ORLEANS | LA | 70170-4600 | |
| 9536275 | FISTER INC | 5401 ITASKA STREET, 1ST FLOOR | | | SAINT LOUIS | MO | 63109 | |
| 9536278 | FITCH RATINGS INC | GENERAL POST OFFICE | P.O. BOX 26858 | | NEW YORK | NY | 10087-6858 | |
| 9536276 | FITCH, KYLE | REDACTED | | | | | | |
| 9536277 | FITCH, MARK | REDACTED | | | | | | |
| 9536279 | FITZPATRICK, DAVID | REDACTED | | | | | | |
| 9536280 | FITZPATRICK, JASON P. | REDACTED | | | | | | |
| 9536281 | FIVE STAR MINING, INC. | 6594 W STATE ROAD 56 | | | PETERSBURG | IN | 47567 | |
| 9536282 | FIXSAL, JACK D. | REDACTED | | | | | | |
| 9536283 | FK SERVICES | FILIP KORNGUT | 2734 EVERCREEK BLUFFS WAY SW | | CALGARY | AB | T2Y 4P6 | CANADA |
| 9536285 | FL SMIDTH KREBS | P.O. BOX 934793 | | | ATLANTA | GA | 31193-4793 | |
| 9536288 | FLANDERS ELECTRIC MOTOR SERVICE | ATTN: SHAWN COLLINS | P.O. BOX 1106 | | MARION | IL | 62959 | |
| 9536286 | FLANDERS ELECTRIC MOTOR SERVICE | OF ILLINOIS INC | P.O. BOX 74008932 | | CHICAGO | IL | 60674-8932 | |
| 9536287 | FLANDERS ELECTRIC MOTOR SERVICE | P.O. BOX 74008934 | | | CHICAGO | IL | 60674-8934 | |
| 9536289 | FLANNIGAN TOWNSHIP ROAD DISTRICT | C/O LLOYD DARNELL, ROAD COMMISSIONE | ROUTE 1, BOX 254 | | MCLEANSBORO | IL | 62859 | |
| 9536290 | FLEMING, JEFFERY | REDACTED | | | | | | |
| 9536292 | FLETCHER & SIPPEL LLC | 29 NORTH WACKER DRIVE, SUITE 920 | | | CHICAGO | IL | 60606-2832 | |
| 9536293 | FLETCHER BRIMER | REDACTED | | | | | | |
| 9536291 | FLETCHER, JERRY | REDACTED | | | | | | |
| 9536295 | FLIGHTSAFETY INTERNATIONAL | P.O. BOX 75691 | | | CHARLOTTE | NC | 28275 | |
| 9536296 | FLIP FLOPS & FITNESS / CHEER | EXPLOSION | 601 W POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9536297 | FLOORING SYSTEMS INC | 4130 MERAMEC BOTTOM ROAD | | | ST LOUIS | MO | 63129 | |
| 9536298 | FLORA J ALLEN | P.O. BOX 424 | | | ST ANNE | IL | 60964 | |
| 9536299 | FLORA JOHNSON JORDON | REDACTED | | | | | | |
| 9536300 | FLORA WYMOND JOHNSON | REDACTED | | | | | | |
| 9536301 | FLORENCE&HUTCHESON INC | MSC 410772 | | | NASHVILLE | TN | 37241-0772 | |
| 9536302 | FLORENCE&HUTCHESON INC | P.O. BOX 415000 | | | NASHVILLE | TN | 37241-0772 | |
| 9536303 | FLOSSIE MAE BYERS | REDACTED | | | | | | |
| 9536304 | FLOWERS BY DAVE | 1101 NORTH MAIN STREET | | | BENTON | IL | 62812 | |
| 9536305 | FLOWERS SANITATION SERVICE | 900 W FORTUNE ST | | | VIRDEN | IL | 62690 | |
| 9536306 | FLOWERS SANITATION SERVICE | P.O. BOX 227 | | | VIRDEN | IL | 62690 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 89 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536307 | FLSMIDTH INC | 2040 AVENUE C | | | BETHLEHEM | PA | 18017-2188 | |
| 9536310 | FLSMIDTH USA INC | CHARLESTON OPERATIONS | 16002 WINFIELD ROAD | | FRAIZERS BOTTOM | WV | 25082 | |
| 9536312 | FLUID SYSTEMS INC | 723 OAK HILL RD | | | EVANSVILLE | IN | 47711 | |
| 9536313 | FM SOLUTIONS | FENCE MASTER | 1204 SCHOOL STREET | | HILLSBORO | IL | 62049 | |
| 9536314 | FMS DMS CBE GROUP, INC. | P.O. BOX 979102 | | | ST. LOUIS | MO | 63197-9000 | |
| 9536315 | FOE MACHINE SHOP | 896 STATE HIGHWAY 146 E | | | GOLCONDA | IL | 62938 | |
| 9536316 | FOERTSCH CONSTRUCTION CO INC | P.O. BOX 16 | | | LAMAR | IN | 47550-0016 | |
| 9536317 | FOLLMER, CHRISTOPHER | REDACTED | | | | | | |
| 9536318 | FOLLOWELL CONSTRUCTION CO | 3304 WATER TOWER ROAD | | | MARION | IL | 62959 | |
| 9536319 | FOPPE DESIGNS INC | 809 BROADWAY | | | HIGHLAND | IL | 62249 | |
| 9536320 | FORDYCE, MAX A. | REDACTED | | | | | | |
| 9536321 | FOREMAN & ABBOTT HEATING & A/C | 391 N SECOND AVE | | | MIDDLEPORT | OH | 45760 | |
| 9408721 | FORESIGHT ENERGY LP | C/O ARMSTRONG TEASDALE LLP | ATTN: JOHN G. WILLARD | 7700 FORSYTH BLVD., SUITE 1800 | ST. LOUIS | MO | 63105 | |
| 9408724 | FORESIGHT ENERGY LP | C/O ARMSTRONG TEASDALE LLP | ATTN: KATHRYN REDMOND | 7700 FORSYTH BLVD., SUITE 1800 | ST. LOUIS | MO | 63105 | |
| 9536325 | FORKLIFTS OF ST LOUIS | 4720 LAGUARDIA | | | SAINT LOUIS | MO | 63134 | |
| 9536326 | FORREST KEELING NURSERY | P.O. BOX 135 | | | ELSBERRY | MO | 63343 | |
| 9536327 | FORSYTHE, JUSTIN | REDACTED | | | | | | |
| 9536328 | FORTSON PHOTOGRAPHY LLC | 15087 80TH DR NO | | | PALM BEACH GARDENS | FL | 33418 | |
| 9536329 | FOSTAIRE HELICOPTERS | 5600 VECTOR DRIVE | | | EAST SAINT LOUIS | IL | 62206 | |
| 9536331 | FOSTER, COLTON L. | REDACTED | | | | | | |
| 9536332 | FOSTER, EMMETT J. | REDACTED | | | | | | |
| 9536334 | FOSTER, GARY | REDACTED | | | | | | |
| 9536330 | FOSTER, RUSSELL G. | REDACTED | | | | | | |
| 9536333 | FOSTER, SHAUN | REDACTED | | | | | | |
| 9536335 | FOUGEROUSSE, LOGAN | REDACTED | | | | | | |
| 9536336 | FOUNTAIN CREEK PROPERTIES INC | P.O. BOX 10 | | | WATERLOO | IL | 62298 | |
| 9561924 | FOUR POINTS MULTI - STRATEGY MASTER FUND INC | C/O SHENKMAN CAPITAL MANAGEMENT | 461 FIFTH AVENUE | 22ND FLOOR | NEW YORK | NY | 10017 | |
| 9536337 | FOUR SEASON HOTELS | 999 NORTH SECOND STREET | | | SAINT LOUIS | MO | 63102 | |
| 9536338 | FOUR SEASONS AGRICULTURE, INC. | 19645 KIRKLAND ROAD | | | CARLINVILLE | IL | 62626 | |
| 9536340 | FOUREZ, CAMERON | REDACTED | | | | | | |
| 9536339 | FOUREZ, LARRY | REDACTED | | | | | | |
| 9536344 | FOWLER FOR SENATE | P.O. BOX 404 | | | HARRISBURG | IL | 62946 | |
| 9536345 | FOWLER HEATING & COOLING INC | 423 S COURT STREET | | | MARION | IL | 62959 | |
| 9536346 | FOWLER HEATING & COOLING INC | P.O. BOX 909 | | | MARION | IL | 62959 | |
| 9536343 | FOWLER, IAN R. | REDACTED | | | | | | |
| 9536342 | FOWLER, LUKAS J. | REDACTED | | | | | | |
| 9536341 | FOWLER, NATHAN | REDACTED | | | | | | |
| 9536347 | FOWLER-BONAN FOUNDATION | P.O. BOX 848 | | | HARRISBURG | IL | 62946 | |
| 9536348 | FOX, BARRETT | REDACTED | | | | | | |
| 9536350 | FOX, BRIAN | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536349 | FOX, JACOB | REDACTED | | | | | | |
| 9536351 | FP FURLONG PRINTING COMPANY INC | 1637 SUBLETTE AVENUE | | | ST LOUIS | MO | 63110 | |
| 9561934 | FPA HAWKEYE FUND | REDACTED | | | | | | |
| 9561933 | FPA HAWKEYE-7 FUND | REDACTED | | | | | | |
| 9536352 | FRAHM, SCOTT J. | REDACTED | | | | | | |
| 9536353 | FRAMPTON, RALPH R. | REDACTED | | | | | | |
| 9536354 | FRAN MURPHY INTERIORS, INC. | 12800 US HIGHWAY ONE | | | JUNO BEACH | FL | 33408 | |
| 9536355 | FRANCES B CORAM | REDACTED | | | | | | |
| 9536357 | FRANCES K FUNKHOUSER | REDACTED | | | | | | |
| 9536360 | FRANCIS NICKLER | REDACTED | | | | | | |
| 9536358 | FRANCIS, DAKOTA J. | REDACTED | | | | | | |
| 9536359 | FRANCIS, RANDY | REDACTED | | | | | | |
| 9536361 | FRANCISCO, DWAYNE | REDACTED | | | | | | |
| 9536362 | FRANK A PAUL | REDACTED | | | | | | |
| 9536363 | FRANK E BUTLER | REDACTED | | | | | | |
| 9536364 | FRANK E GOBEN | 345 WASSON ROAD | | | ELDORADO | IL | 62930 | |
| 9536365 | FRANK HELLEN | REDACTED | | | | | | |
| 9562211 | FRANK QUEEN | REDACTED | | | | | | |
| 9536366 | FRANK R RICE | REDACTED | | | | | | |
| 9536367 | FRANK RICHARD RICE | REDACTED | | | | | | |
| 9536368 | FRANK SKAGGS | REDACTED | | | | | | |
| 9536369 | FRANK SNIDER APPRAISAL | P.O. BOX 216 | | | ENERGY | IL | 62933 | |
| 9536370 | FRANKFORT COMMUNITY HIGH SCHOOL | 601 EAST MAIN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9536371 | FRANKLIN CO BOARD OF COMMISSION | P.O. BOX 907 | | | SESSER | IL | 62884 | |
| 9536372 | FRANKLIN CO CLERK & RECORDER | GREG WOOLARD | P.O. BOX 607 | | BENTON | IL | 62812 | |
| 9536373 | FRANKLIN COUNTY CIRCUIT CLERK | P.O. BOX 485 | | | BENTON | IL | 62812-0485 | |
| 9536374 | FRANKLIN COUNTY EXTENSION | 4-H SUPPORT COMMITTEE | 1212 ROUTE 14 WEST | | BENTON | IL | 62812 | |
| 9536375 | FRANKLIN COUNTY FARM BUREAU | 362 HWY 14 W | | | BENTON | IL | 62812 | |
| 9536376 | FRANKLIN COUNTY GIS | 901 PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| 9536377 | FRANKLIN COUNTY REPUBLICAN CENTRAL | COMMITTEE | 20124 NUMBER 9 BLACKTOP | | THOMSPSONVILLE | IL | 62890 | |
| 9536378 | FRANKLIN COUNTY SUPERVISOR OF ASSESSMENTS | 901 PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| 9536382 | FRANKLIN HOSPITAL | 201 BAILEY LANE | | | BENTON | IL | 62812 | |
| 9536383 | FRANKLIN HOSPITAL AUXILIARY | 201 BAILEY LANE | | | BENTON | IL | 62812 | |
| 9536384 | FRANKLIN SEWING & ALTERATIONS | 100 MAIN STREET | | | FRANKLIN | IL | 62638 | |
| 9536386 | FRAULINI, MICHAEL | REDACTED | | | | | | |
| 9536387 | FREDA HOBBS | REDACTED | | | | | | |
| 9536388 | FREDDY W ISAACS | REDACTED | | | | | | |
| 9536389 | FREDERICK A BATTS | REDACTED | | | | | | |
| 9536390 | FREDERICK T LAUTERWASSER | 630 GREENDALE COURT | | | EVANSVILLE | IN | 47711-7236 | |
| 9536391 | FREDERICK YOUNG | REDACTED | | | | | | |
| 9536392 | FREEDMAN ANSELMO LINDBERG LLC | 1771 W DIEHL ROAD, SUITE 150 | | | NAPERVILLE | IL | 60566-7228 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 91 of 354    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536393 | FREEDOM INDUSTRIES | P.O. BOX 713 | | | CHARLESTON | WV | 25323 | |
| 9536394 | FREEDOM MATERIAL RESOURCES INC | P.O. BOX 248 | | | WEST FRANKFORT | IL | 62896 | |
| 9536395 | FREEDOM TRANSPORT | P.O. BOX 248 | | | WEST FRANKFORT | IL | 62896 | |
| 9536396 | FREEMAN ENTERPRISES SERVICES INC | 115 NORTH 16TH STREET | | | HERRIN | IL | 62948 | |
| 9536397 | FRENCH, MICHAEL | REDACTED | | | | | | |
| 9536399 | FREUDENBERG IT LP | FINANCE/ACCOUNTING | 601 KEYSTONE PARK DRIVE, SUITE 600 | | MORRISVILLE | NC | 27560 | |
| 9536400 | FREY, JEFFREY | REDACTED | | | | | | |
| 9536401 | FRICKE MANAGMENT & CONTRACTING INC | P.O. BOX 1556 | | | MURPHYSBORO | IL | 62966 | |
| 9536402 | FRIENDS FOR ARTHUR TURNER II | 3849 WEST OGDEN SUITE B | | | CHICAGO | IL | 60623 | |
| 9536403 | FRIENDS FOR AVERY BOURNE | P.O. BOX 123 | | | FARMERSVILLE | IL | 62533 | |
| 9536405 | FRIENDS FOR JOHN CAVALETTO | P.O. BOX 758 | | | SALEM | IL | 62881-0758 | |
| 9536404 | FRIENDS FOR JOHN CAVALETTO | P.O. BOX 758, SUITE B | | | SALEM | IL | 62881 | |
| 9536406 | FRIENDS FOR MULROE | 6687 N NORTHWEST HWY | | | CHICAGO | IL | 60631 | |
| 9536407 | FRIENDS FOR SAVIANO | 14 CONTI PARKWAY | | | ELMWOOD | IL | 60707 | |
| 9536408 | FRIENDS FOR STATE REP ANTHONY DELUCA | | 852 MACKLER DRIVE | | CHICAGO HEIGHTS | IL | 60411 | |
| 9536409 | FRIENDS OF ADAM BROWN | P.O. BOX 8310 | | | CHAMPAIGN | IL | 61826 | |
| 9536411 | FRIENDS OF ANN WILLIAMS | 4044 N LINCOLN AVENUE #266 | | | CHICAGO | IL | 60618 | |
| 9536412 | FRIENDS OF ANNA MOELLER | 1100 N SPRING | | | ELGIN | IL | 60120 | |
| 9536413 | FRIENDS OF ANNAZETTE COLLINS | 2413 W MADISON | | | CHICAGO | IL | 60612 | |
| 9536414 | FRIENDS OF BILL CUNNINGHAM | 10402 S WESTERN | | | CHICAGO | IL | 60643 | |
| 9536415 | FRIENDS OF BILL HAINE | 21 CENTURY GROUP | | | GODFREY | IL | 62002 | |
| 9536416 | FRIENDS OF BILL HAINE | 21 CENTURY GROUP | P.O. BOX 1591 | | GODFREY | IL | 62002 | |
| 9536417 | FRIENDS OF CAROL SENTE | 1152 GEORGETOWN WAY | | | VERNON HILLS | IL | 60061 | |
| 9536418 | FRIENDS OF CHAPIN ROSE | C/O RSSCC | P.O. BOX 3422 | | SPRINGFIELD | IL | 62708 | |
| 9536419 | FRIENDS OF CHRISTIAN MITCHELL | 53 W JACKSON BLVD, SUITE 510 | | | CHICAGO | IL | 60604 | |
| 9536420 | FRIENDS OF CHRISTINE BENSON | 2235 DELANEY DRIVE | | | OTTAWA | IL | 61342-1280 | |
| 9536421 | FRIENDS OF CHRISTOPHER BELT | P.O. BOX 784 | | | BELLEVILLE | IL | 62222 | |
| 9536422 | FRIENDS OF CLAYBORNE | C/O KENNETH JOHNSON | 133 LONGMEADE DRIVE | | OFALLON | IL | 62269 | |
| 9536423 | FRIENDS OF COAL LADIES AUXILARY-IL | ATTN: GIVING HEARTS CHRISTMAS PROG | P.O. BOX 1823 | | MARION | IL | 62959 | |
| 9536424 | FRIENDS OF COAL LADIES AUXILIARY | P.O. BOX 1109 | | | BECKLEY | WV | 25802 | |
| 9536425 | FRIENDS OF COAL LADIES AUXILIARY-IL | GIVING HEARTS PROGRAM | 17159 FRISCO ROAD | | EWING | IL | 62836 | |
| 9536426 | FRIENDS OF COAL LADIES AUXILIARY-IL | P.O. BOX 1823 | | | MARION | IL | 62959 | |
| 9536427 | FRIENDS OF COAL LADIES AUXILLA | C/O CHRISTIE SONGER | 15271 RUE BELLE LANE | | JOHNSTON CITY | IL | 62951 | |
| 9536428 | FRIENDS OF DAN BRADY | P.O. BOX 769 | | | BLOOMINGTON | IL | 61702 | |
| 9536429 | FRIENDS OF DARLENE SENGER | P.O. BOX 4078 | | | NAPERVILLE | IL | 60567 | |
| 9536430 | FRIENDS OF DAVE KOEHLER | 1020 NE GLEN OAK | | | PEORIA | IL | 61603 | |
| 9536432 | FRIENDS OF DAVID WELTER | P.O. BOX 346 | | | MORRIS | IL | 60450 | |
| 9536433 | FRIENDS OF DEBORAH CONROY | 500 OVALTINE COURT, APT 534 | | | VILLA PARK | IL | 60108 | |
| 9536435 | FRIENDS OF DONNE TROTTER | P.O. BOX 19613 | | | CHICAGO | IL | 60619 | |
| 9536436 | FRIENDS OF EDDIE LEE JACKSON | 1425 ST LOUIS AVENUE | | | EAST ST LOUIS | IL | 62201 | |
| 9536437 | FRIENDS OF ELGIE SIMS | 8142A PRAIRIE PARK PLACE | | | CHICAGO | IL | 60619 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 64 of 207

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536438 | FRIENDS OF EMIL JONES III | 11357 SOUTH LOWE | | | CHICAGO | IL | 60628 | |
| 9536439 | FRIENDS OF EMILY KLUNK-MCASEY | 920 S. STATE ST. | | | LOCKPORT | IL | 60441 | |
| 9536441 | FRIENDS OF FRAN HURLEY | 3215 W 111TH STREET | | | CHICAGO | IL | 60655 | |
| 9536442 | FRIENDS OF FRERICHS | C/O NKC LLC | 101 W GRAND, SUITE 200 | | CHICAGO | IL | 60654 | |
| 9536443 | FRIENDS OF FRERICHS | C/O P2 CONSULTING | 22 WEST WASHINGTON, SUITE 1500 | | CHICAGO | IL | 60602 | |
| 9536444 | FRIENDS OF IRIS MARTINEZ | 3154 W GRACE STREET, UNIT 1 | | | CHICAGO | IL | 60618 | |
| 9536445 | FRIENDS OF JACQUELINE COLLINS | P.O. BOX 209054 | | | CHICAGO | IL | 60620 | |
| 9536446 | FRIENDS OF JAMIE M ANDRADE JR | 3655 N KEDZIE AVENUE | | | CHICAGO | IL | 60618 | |
| 9536447 | FRIENDS OF JASON BARICKMAN | 2401 E WASHINGTON STREET, SUITE 203 | | | BLOOMINGTON | IL | 61704 | |
| 9536448 | FRIENDS OF JEANNE IVES | 903 S HALE STREET | | | WHEATON | IL | 60189 | |
| 9536449 | FRIENDS OF JEHAN GORDON-BOOTH | P.O. BOX 6591 | | | PEORIA | IL | 61601 | |
| 9536450 | FRIENDS OF JERRY COSTELLO II | P.O. BOX 186 | | | SMITHTON | IL | 62704 | |
| 9536451 | FRIENDS OF JOHN BRADLEY INC | PO DRAWER 488 | | | MARION | IL | 62959 | |
| 9536452 | FRIENDS OF JOHN CURRAN | 5926 GRAND AVENUE | | | WOODRIDGE | IL | 60517 | |
| 9536453 | FRIENDS OF JOHN D. ANTHONY | P.O. BOX 828 | | | MORRIS | IL | 60450 | |
| 9536454 | FRIENDS OF JOHN D'AMICO | 4406 W LAWRENCE AVE | | | CHICAGO | IL | 60630 | |
| 9536455 | FRIENDS OF JOHN SPRING | 2306 RANCHLAND | | | QUINCY | IL | 62301 | |
| 9536456 | FRIENDS OF JOHN SULLIVAN | P.O. BOX 224 | | | RUSHVILLE | IL | 62681 | |
| 9536457 | FRIENDS OF JUSTIN SLAUGHTER | 9204 SOUTH ELIZABETH | | | CHICAGO | IL | 60620 | |
| 9536458 | FRIENDS OF KATE CLOONEN | 2593 BLUFF DRIVE | | | KANKAKEE | IL | 60901 | |
| 9536459 | FRIENDS OF KATIE STUART | P.O. BOX 591 | | | EDWARDSVILLE | IL | 62025 | |
| 9536461 | FRIENDS OF KWAME RAOUL | C/O P2 CONSULTING | 22 W WASHINGTON, SUITE 1500 | | CHICAGO | IL | 60602 | |
| 9536462 | FRIENDS OF LANCE YEDNOCK | 2441 CIRCLE DRIVE | | | OTTAWA | IL | 61350 | |
| 9536464 | FRIENDS OF LATOYA GREENWOOD | 5111 W MAIN STREET | | | BELLEVILLE | IL | 62226 | |
| 9536465 | FRIENDS OF LAURA FINE | 1700 CONSTITUTION DRIVE | | | GLENVIEW | IL | 60026 | |
| 9536466 | FRIENDS OF LESLIE SGRO | GREG SGRO TREASURER | 1119 S 6TH STREET | | SPRINGFIELD | IL | 62703 | |
| 9536467 | FRIENDS OF LINDA CHAPA LAVIA | 8 E GALENA BLVD SUITE 240A | | | AURORA | IL | 60506 | |
| 9536468 | FRIENDS OF MARK BATINICK | 13707 S LAKE DRIVE | | | PLAINFIELD | IL | 60544 | |
| 9536469 | FRIENDS OF MARTIN A SANDOVAL | 3529 WEST 57TH STREET | | | CHICAGO | IL | 60629 | |
| 9536470 | FRIENDS OF MARTY MOYLAN | FOR STATE REPRESENTATIVE | P.O. BOX 204 | | DES PLAINES | IL | 60016 | |
| 9536471 | FRIENDS OF MATTIE HUNTER | P.O. BOX 439430 | | | CHICAGO | IL | 60643 | |
| 9536472 | FRIENDS OF MELINDA BUSH | 240 N LAKE STREET | | | GRAYSLAKE | IL | 60030 | |
| 9536473 | FRIENDS OF MICHAEL MADIGAN | P.O. BOX 610 | | | SPRINGFIELD | IL | 62706 | |
| 9536474 | FRIENDS OF MICHELLE MUSSMAN | 217 TUDOR LANE | | | SCHAUMBURG | IL | 60193 | |
| 9536475 | FRIENDS OF MICHELLE SMITH | 2527 N LINCOLN | | | CHICAGO | IL | 60614 | |
| 9536476 | FRIENDS OF MIKE HALPIN | P.O. BOX 6937 | | | ROCK ISLAND | IL | 61204 | |
| 9536477 | FRIENDS OF MIKE JACOBS | C/O BRENNA WALSH | 29 S LASALLE STREET, SUITE 936 | | CHICAGO | IL | 60603 | |
| 9536478 | FRIENDS OF MIKE JACOBS | P.O. BOX 31 | | | SILVIS | IL | 61282 | |
| 9536479 | FRIENDS OF MIKE MURPHY | P.O. BOX 672 | | | SPRINGFIELD | IL | 62705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536480 | FRIENDS OF MONICA BRISTOW | P.O. BOX 172 | | | ALTON | IL | 62002 | |
| 9536481 | FRIENDS OF MONIQUE D. DAVIS | 2147 WEST 107TH STREET | | | CHICAGO | IL | 60643 | |
| 9536482 | FRIENDS OF NAPOLEON HARRIS | P.O. BOX 429 | | | FLOSSMOOR | IL | 60422 | |
| 9536483 | FRIENDS OF NATALIE MANLEY | 3107 INGALLS AVENUE, APT 3A | | | JOLIET | IL | 60435 | |
| 9536484 | FRIENDS OF NATALIE PHELPS FINNIE | R R #2, BOX 127 | | | ELIZABETHTOWN | IL | 62931 | |
| 9536485 | FRIENDS OF NICK SAUER | P.O. BOX 1431 | | | BARRINGTON | IL | 60011 | |
| 9536486 | FRIENDS OF NICOLAS SMITH | P.O. BOX 286152 | | | CHICAGO | IL | 60628 | |
| 9536487 | FRIENDS OF NRA | 722 NORTH MONROE | | | LITCHFIELD | IL | 62056 | |
| 9536488 | FRIENDS OF OMAR AQUINO | 1000 NORTH ROCKWELL | | | CHICAGO | IL | 60622 | |
| 9536489 | FRIENDS OF PAM ROTH | P.O. BOX 828 | | | MORRIS | IL | 60450 | |
| 9536490 | FRIENDS OF PAMELA REEVES-HARRIS | 2123 W WARREN | | | CHICAGO | IL | 60612 | |
| 9536491 | FRIENDS OF PATRICIA VAN PELT | 2826 W WASHINGTON | | | CHICAGO | IL | 60612 | |
| 9536492 | FRIENDS OF PETER BREEN | P.O. BOX 76 | | | LOMBARD | IL | 60148 | |
| 9536493 | FRIENDS OF POE | P.O. BOX 8862 | | | SPRINGFIELD | IL | 62791 | |
| 9536494 | FRIENDS OF RENEE KOSEL | P.O. BOX 246 | | | MOKENE | IL | 60448 | |
| 9536495 | FRIENDS OF REP ANTHONY DELUCA | 852 MACKLER DRIVE | | | CHICAGO HEIGHTS | IL | 60411 | |
| 9536496 | FRIENDS OF RICH BRAUER | 40 APPLE LANE | | | PETERSBURG | IL | 62675 | |
| 9536497 | FRIENDS OF ROBERT "BOB" RITA | 2030 HIGH STREET | | | BLUE ISLAND | IL | 60406 | |
| 9536498 | FRIENDS OF ROBERT MARTWICK | P.O. BOX 64298 | | | CHICAGO | IL | 60664 | |
| 9536499 | FRIENDS OF RYAN SPAIN | P.O. BOX 1575 | | | PEORIA | IL | 61655 | |
| 9536500 | FRIENDS OF SAM YINGLING | 21870 WASHINGTON STREET | | | GRAYSLAKE | IL | 60030 | |
| 9536501 | FRIENDS OF SARA WOJCICKI JIMENEZ | 2149 S 6TH | | | SPRINGFIELD | IL | 62703 | |
| 9536502 | FRIENDS OF SENATOR SULLIVAN | P.O. BOX 224 | | | RUSHVILLE | IL | 62681 | |
| 9536503 | FRIENDS OF STEPHANIE KIFOWIT | 770 BONAVENTURE DRIVE | | | OSWEGO | IL | 60543 | |
| 9536504 | FRIENDS OF STEPHANIE KIFOWIT | P.O. BOX 1414 | | | AURORA | IL | 60507 | |
| 9536505 | FRIENDS OF STEVE MCCLURE | P.O. BOX 838 | | | SPRINGFIELD | IL | 62705 | |
| 9536506 | FRIENDS OF SUE REZIN | P.O. BOX 932 | | | MORRIS | IL | 60450 | |
| 9536507 | FRIENDS OF SUE SCHERER | 711 E STELLA DRIVE | | | DECATUR | IL | 62526 | |
| 9536508 | FRIENDS OF TABARES | 5300 S NORMANDY AVENUE | | | CHICAGO | IL | 60638 | |
| 9536509 | FRIENDS OF TERRY LINK | 248 AMBROGIO DRIVE | | | GURNEE | IL | 60031 | |
| 9536511 | FRIENDS OF TIM RIVES | BANK OF RANTOUL | 201 E CHAMPAIGN AVE | | RANTOUL | IL | 61866 | |
| 9536512 | FRIENDS OF TOI HUTCHINSON | P.O. BOX 101 | | | STEGER | IL | 60475 | |
| 9536513 | FRIENDS OF TOM BENNETT | P.O. BOX 505 | | | GIBSON CITY | IL | 60936 | |
| 9536514 | FRIENDS OF TOM CULLERTON | P.O. BOX 7304 | | | VILLA PARK | IL | 60181 | |
| 9536515 | FRIENDS OF TOM JONES | 908 NORTH MONTGOMERY AVENUE | | | LITCHFIELD | IL | 62056 | |
| 9536516 | FRIENDS OF TONY MCCOMBIE | 318 N 4TH STREET | | | SAVANNA | IL | 61704 | |
| 9536517 | FRIENDS OF TREVOR J CLATFELTER | 400 AINTREE CHASE | | | SHERMAN | IL | 62684 | |
| 9536518 | FRIENDS OF VERSCHOORE | 4600 46TH AVE | | | ROCK ISLAND | IL | 61201 | |
| 9536519 | FRIENDS OF WAYNE ROSENTHAL | 23245 SULPHER SPRINGS ROAD | | | WAGGONER | IL | 62572 | |
| 9536520 | FRODGE, SEAN | REDACTED | | | | | | |
| 9536521 | FRONTIER | P.O. BOX 2951 | | | PHOENIX | AZ | 85062-2951 | |
| 9536523 | FRONTIER COMM | C/O CMR CLAIMS DEPT | P.O. BOX 60553 | | OKLAHOMA CITY | OK | 73146 | |
| 9536524 | FRONTIER COMMUNICATIONS | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 94 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536525 | FRONTIER KEMPER CONSTRUCTORS INC | P.O. BOX 6690 | | | EVANSVILLE | IN | 47719-0690 | |
| 9536526 | FRONTIER ONLINE | P.O. BOX 2955 | | | PHOENIX | AZ | 85062-2955 | |
| 9536527 | FROST, BONNIE | REDACTED | | | | | | |
| 9536528 | FTI CONSULTING, INC | P.O. BOX 418178 | | | BOSTON | MA | 02241-8178 | |
| 9536531 | FUCHS LUBRICANTS CO | ATTN: STEVE WILLIAMS | P.O BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9536529 | FUCHS, ADAM | REDACTED | | | | | | |
| 9536532 | FUGATE, SHAWN M. | REDACTED | | | | | | |
| 9536533 | FULCRUM LIFTING LLC | DBA VERNON LIFTING PRODUCTS | P.O. BOX 933279 | | CLEVELAND | OH | 44193 | |
| 9536536 | FULLER BROTHERS FARMS | 15201 N. 6TH AVENUE | | | COFFEEN | IL | 62017 | |
| 9536534 | FULLER, KEVIN | REDACTED | | | | | | |
| 9536537 | FULTON COUNTY EXTENSION | 15411 NORTH ILLINOIS 100 HWY | | | LEWISTON | IL | 61542 | |
| 9536538 | FUNARO, ANTHONY J. | REDACTED | | | | | | |
| 9536539 | FUQUA, RANDY L. | REDACTED | | | | | | |
| 9536540 | FURLONG, MICHAEL | REDACTED | | | | | | |
| 9536542 | FURLOW, JONATHAN | REDACTED | | | | | | |
| 9536541 | FURLOW, MICHAEL | REDACTED | | | | | | |
| 9536543 | FUSION MEDIA SYSTEMS LLC | 11042 MANCHESTER ROAD | | | KIRKWOOD | MO | 63122 | |
| 9536544 | FUSON, CHAD | REDACTED | | | | | | |
| 9536546 | FUTIVA LLC | 201 ROUTE 142 E | | | DAHLGREN | IL | 62828 | |
| 9536545 | FUTIVA LLC | P.O. BOX 40 | | | DAHLGREN | IL | 62828-0040 | |
| 9536547 | FW ELECTRIC INC | P.O. BOX 1297 | | | BENTON | IL | 62812 | |
| 9536548 | FW PLUMBING & HEATING INC | P.O. BOX 1297 | | | BENTON | IL | 62812 | |
| 9536549 | FWB II HOLDINGS, LLC | P.O. BOX 159 | | | MCCLEANSBORO | IL | 62859 | |
| 9536550 | G A WHITE & SON EXCAVATING LLC | 17925 EWING ROAD | | | MARION | IL | 62959 | |
| 9536552 | G&T ENTERPRISES | 409 W. 169TH ST. | | | SOUTH HOLLAND | IL | 60473 | |
| 9562004 | GABRIEL STEPHENSON | REDACTED | | | | | | |
| 9536554 | GADDIS, NATHAN R. | REDACTED | | | | | | |
| 9536555 | GAITHER, KENNETH | REDACTED | | | | | | |
| 9536556 | GALATIA HIGH SCHOOL | 200 N MCKINLEY STREET | | | GALATIA | IL | 62935 | |
| 9536557 | GALATIA HIGH SCHOOL | ATTN GALATIA CLASS OF 2016 | 16797 AFRICA ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9536558 | GALATIA PRIMARY CARE | 124 E MAIN STREET | | | GALATIA | IL | 62935-1300 | |
| 9536559 | GALAXY AVIATION | 3800 SOUTHERN BLVD | | | WEST PALM BEACH | FL | 33406 | |
| 9536560 | GALE A MCCLERREN | REDACTED | | | | | | |
| 9536561 | GALL, BRIAN | REDACTED | | | | | | |
| 9536562 | GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9536563 | GALLATIN COUNTY FARM BUREAU | P.O. BOX 250 | | | RIDGEWAY | IL | 62979 | |
| 9536565 | GALLATIN COUNTY TREASURER | ATTN: COUNTY COLLECTOR | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536566 | GALLEGOS LUGO, JOSE | REDACTED | | | | | | |
| 9536567 | GAMA SUPPORT SERVICES INC | 480 LORDSHIP BLVD | | | STRATFORD | CT | 06615 | |
| 9536568 | GAMBLE, PHILIP | REDACTED | | | | | | |
| 9536569 | GANT, JOSHUA | REDACTED | | | | | | |
| 9536571 | GARCIA AGUILAR, JOSE LUIS | REDACTED | | | | | | |
| 9536570 | GARCIA, NICOLAS L. | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 95 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536572 | GARCIA-AGUILAR, JUAN | REDACTED | | | | | | |
| 9536575 | GARDNER FENCE | 15124 STATE HWY 149 | | | WEST FRANKFORT | IL | 62896 | |
| 9536573 | GARDNER, LORI A. | REDACTED | | | | | | |
| 9536574 | GARDNER, ROBERT | REDACTED | | | | | | |
| 9536576 | GARNATI GOLF DAY | C/O LYNDELL ZANOTTI | 16107 RT 37 | | JOHNSON CITY | IL | 62951 | |
| 9536577 | GARNER, JOHN | REDACTED | | | | | | |
| 9536578 | GARRISON LAW OFFICE LLC | 612 N MARKET STREET | | | MARION | IL | 62959 | |
| 9536579 | GARRISON LAW OFFICE LLC | CASE# 14-LM-20 | 612 N MARKET STREET | | MARION | IL | 62959 | |
| 9562228 | GARRY CLENDENIN | REDACTED | | | | | | |
| 9536581 | GARRY GRISHAM | REDACTED | | | | | | |
| 9536583 | GARY A SULLIVAN | REDACTED | | | | | | |
| 9536584 | GARY A. LOTT | REDACTED | | | | | | |
| 9562090 | GARY ARROWOOD | REDACTED | | | | | | |
| 9536585 | GARY DUGGAR | REDACTED | | | | | | |
| 9536586 | GARY F COX | REDACTED | | | | | | |
| 9536588 | GARY FARMER | REDACTED | | | | | | |
| 9536589 | GARY FERRARI | REDACTED | | | | | | |
| 9536590 | GARY FORBY CAMPAIGN FUND | P.O. BOX 966 | | | BENTON | IL | 62812 | |
| 9536592 | GARY J HEIM | REDACTED | | | | | | |
| 9536593 | GARY KRAGER | REDACTED | | | | | | |
| 9561995 | GARY KRAGER | REDACTED | | | | | | |
| 9536594 | GARY KRAGER | REDACTED | | | | | | |
| 9536595 | GARY L CLARK | 20812 CORINTH ROAD | | | PITTSBURG | IL | 62974 | |
| 9536596 | GARY L JEFFREYS | REDACTED | | | | | | |
| 9536597 | GARY L. SCHMITZ | REDACTED | | | | | | |
| 9536599 | GARY LIKINS | REDACTED | | | | | | |
| 9536600 | GARY MILES | REDACTED | | | | | | |
| 9536601 | GARY MILES | REDACTED | | | | | | |
| 9562231 | GARY MILES | REDACTED | | | | | | |
| 9536602 | GARY P JOHNSON | 17208 VALLEY CREST | | | EDMOND | OK | 73012 | |
| 9536604 | GARY PAUL | REDACTED | | | | | | |
| 9536605 | GARY POOLE | REDACTED | | | | | | |
| 9536606 | GARY R BROWN | REDACTED | | | | | | |
| 9536608 | GARY SCHMITZ | REDACTED | | | | | | |
| 9536609 | GARY SINK | REDACTED | | | | | | |
| 9536610 | GARY VANCIL JR | REDACTED | | | | | | |
| 9562094 | GARY VETETO | REDACTED | | | | | | |
| 9536611 | GARY W KEARNEY | REDACTED | | | | | | |
| 9536612 | GARY'S CRANE SERVICE INC | P.O. BOX 1603 | | | PUEBLO | CO | 81002 | |
| 9536613 | GASPERSON, SHAUN | REDACTED | | | | | | |
| 9536614 | GASS, JAMES | REDACTED | | | | | | |
| 9536617 | GATES SUPPLY | 363 RAGLAND RD | | | BECKLEY | WV | 25801 | |
| 9536615 | GATES, ANDREW D. | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 96 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536616 | GATES, JOSHUA | REDACTED | | | | | | |
| 9536619 | GATEWAY MECHANICAL | 1055 CASSENS INDUSTRIAL COURT | | | FENTON | MO | 63026 | |
| 9536620 | GATEWAY PIPE & SUPPLY | 102A WEST STATE STREET | | | O'FALLON | IL | 62269 | |
| 9536621 | GATLIN, ROBERT | REDACTED | | | | | | |
| 9536622 | GATLING MINERAL LLC | NATURAL RESOURCE PARTNERS | LOCKBOX 2495 | | COLUMBUS | OH | 43260 | |
| 9536623 | GAULEY-ROBERTSON INC | 2736 KEN GRAY BLVD | | | WEST FRANKFORT | IL | 62896 | |
| 9536624 | GAVIN POWER LLC | 7397 NORTH STATE ROUTE 7 | | | CHESHIRE | OH | 45620 | |
| 9536625 | GAVIN T SIMMONS | REDACTED | | | | | | |
| 9536626 | GCR TIRES AND SERVICE | P.O. BOX 910530 | | | DENVER | CO | 80291-0530 | |
| 9536627 | GDF CONSULTING | 1405 LETART ROAD | | | POINT PLEASANT | WV | 25550 | |
| 9536628 | GDF SUEZ | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9536629 | GE CAPITAL | C/O RICOH USA PROGRAM | P.O. BOX 660342 | | DALLAS | TX | 75265 | |
| 9536630 | GE CAPITAL | P.O. BOX 740441 | | | ATLANTA | GA | 30374-0441 | |
| 9536631 | GE MOBILE WATER INC | P.O. BOX 418930 | | | BOSTON | MA | 02241-8930 | |
| 9536632 | GE OSMONICS INC | 12822 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9536633 | GE RAILCAR SERVICES CORPORATION | P.O. BOX 74699 | | | CHICAGO | IL | 60675-4699 | |
| 9536635 | GEARHART, MICHAEL | REDACTED | | | | | | |
| 9536636 | GEG CONSULTING | 1255 CRAIG MOORE RD | | | LEWISBURG | TN | 37091 | |
| 9536637 | GENCO MINE SERVICE | P.O. BOX 581 | | | HUNTINGTON | UT | 84528 | |
| 9536638 | GENE E JORDAN | REDACTED | | | | | | |
| 9536639 | GENE SAATHOFF LOCK SERVICE | 28 SASSAFRAS LANE | | | LITCHFIELD | IL | 62056 | |
| 9536640 | GENERAL RUBBER & PLASTICS | P.O. BOX 4510 | | | EVANSVILLE | IN | 47724 | |
| 9536641 | GENERATOR STARTER SERVICE | P.O. BOX 155 | | | AURORA | UT | 84620 | |
| 9536642 | GENEVA K ADAMS | REDACTED | | | | | | |
| 9536643 | GENWORTH LIFE AND ANNUITY INS. | P.O. BOX 79225 | | | BALTIMORE | MD | 21279 | |
| 9536644 | GEO TECHNICAL SERVICES | 325 KENTUCKY AVENUE | | | KEVIL | KY | 42053 | |
| 9536645 | GEOFFREY BARTH AVOLT | 1576 COLONY COURT | | | PALM HARBOR | FL | 34683 | |
| 9536646 | GEOLOG WELL SERVICES INC | P.O. BOX 577, 506 WEST SMITH STREET | | | WAYNE CITY | IL | 62895 | |
| 9536647 | GEOLOGICAL ENGINEERING SERVICES INC | 9152 ROUTE 22 | | | BLAIRSVILLE | PA | 15717 | |
| 9536648 | GEORGE A HELFRICH | REDACTED | | | | | | |
| 9536649 | GEORGE A LANXON PILING SALES INC | P.O. BOX 3069 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 9536651 | GEORGE E HICKS | 22921 CLARK ROAD | | | MACEDONIA | IL | 62925 | |
| 9536652 | GEORGE E. MAYER | REDACTED | | | | | | |
| 9536653 | GEORGE GIVAN | REDACTED | | | | | | |
| 9536654 | GEORGE N. MITCHELL DRILLING CO | P.O. BOX 550 | | | CARMI | IL | 62821 | |
| 9536655 | GEORGE NICHOLAS CASEY JR | REDACTED | | | | | | |
| 9536656 | GEORGE RECTOR | REDACTED | | | | | | |
| 9536657 | GEORGE RICHARD KENT | REDACTED | | | | | | |
| 9536658 | GEORGE RUSH | REDACTED | | | | | | |
| 9536659 | GEORGE SPINNER | REDACTED | | | | | | |
| 9536660 | GEORGE W WILLHITE | REDACTED | | | | | | |
| 9536662 | GEORGIA LOU PARKS | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536663 | GEORGIA LOU PARKS | REDACTED | | | | | | |
| 9536665 | GEO-SYNTHETICS LLC | 2401 PEWAUKEE ROAD | | | WAUKESHA | WI | 53188 | |
| 9536666 | GEOTECHNOLOGY INC | 11816 LACKLAND ROAD, SUITE 1501 | | | ST LOUIS | MO | 63146 | |
| 9536668 | GERALD LEE BETHARD | 21282 NORTH MAYFLOWER LANE | | | TEXICO | IL | 62889 | |
| 9562190 | GERALD WATERS | REDACTED | | | | | | |
| 9536669 | GERALD YOUNG | REDACTED | | | | | | |
| 9536670 | GERARD SPINNER | REDACTED | | | | | | |
| 9536671 | GERARD SPINNER | REDACTED | | | | | | |
| 9536672 | GERDAU AMERISTEEL US INC | 25654 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| 9536673 | GERHARD HAIMBERGER PE | REDACTED | | | | | | |
| 9536674 | GERMAN, KEVIN | REDACTED | | | | | | |
| 9536675 | GEROW, JOSHUA M. | REDACTED | | | | | | |
| 9536676 | GERTKEN, ERIN | REDACTED | | | | | | |
| 9536678 | GETMAN CORPORATION | P.O. BOX 772194 | | | DETRIOT | MI | 48277-2194 | |
| 9536679 | GFI DIGITAL INC | P.O. BOX 775010 | | | ST LOUIS | MO | 63177-5010 | |
| 9536681 | GHX INDUSTRIAL LLC | P.O. BOX 4346 | | | HOUSTON | TX | 77210 | |
| 9536687 | GIBBS TECHNOLOGY LEASING LLC | 3223 EMERALD LANE STE D | | | JEFFERSON CITY | MO | 65109 | |
| 9536686 | GIBBS, BRIAN | REDACTED | | | | | | |
| 9536685 | GIBBS, JEREMY | REDACTED | | | | | | |
| 9536683 | GIBBS, JESS W. | REDACTED | | | | | | |
| 9536684 | GIBBS, MICHAEL | REDACTED | | | | | | |
| 9536682 | GIBBS, MICHAEL L. | REDACTED | | | | | | |
| 9536690 | GIBSON, CHARLES | REDACTED | | | | | | |
| 9536689 | GIBSON, JAMES | REDACTED | | | | | | |
| 9536688 | GIBSON, MICHAEL | REDACTED | | | | | | |
| 9536691 | GIDCUMB, ZACK | REDACTED | | | | | | |
| 9536693 | GILBERT MERKEL | REDACTED | | | | | | |
| 9536694 | GILBERT V BEERS | REDACTED | | | | | | |
| 9536692 | GILBERT, JUSTIN | REDACTED | | | | | | |
| 9536695 | GILBRETH, KORY | REDACTED | | | | | | |
| 9536696 | GILLESPIE BENLD AREA AMBULANCE | 208 CHARLES ST | | | GILLESPIE | IL | 62033 | |
| 9536697 | GILLIAM, TIMOTHY | REDACTED | | | | | | |
| 9536698 | GILLTREE INC | 1592 CR 2725 E | | | MOUNT ERIE | IL | 62446 | |
| 9536699 | GILSON, ANTHONY | REDACTED | | | | | | |
| 9536700 | GINGER, SETH | REDACTED | | | | | | |
| 9536701 | GIPSON, RICHARD | REDACTED | | | | | | |
| 9536702 | GIRLS IN THE GARAGE | ATTN SAMANTHA LOWE | 420 N THOMPSON STREET | | CARRIER MILLS | IL | 62917 | |
| 9562206 | GIROLAMO INTRAVAIA | REDACTED | | | | | | |
| 9536703 | GIROLAMO INTRAVAIA | REDACTED | | | | | | |
| 9536704 | GIVAN, GEORGE R. | REDACTED | | | | | | |
| 9536705 | GIVENS INTL DRILLING SUPPLIES | P.O. BOX 53 | | | CORYDON | KY | 42406 | |
| 9536706 | GLASCO, BRYCE | REDACTED | | | | | | |
| 9536707 | GLASS DOCTOR - HARRISBURG | 714 SOUTH COMMERCIAL STREET | | | HARRISBURG | IL | 62946 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 98 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536709 | GLEISS LUTZ | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9536710 | GLEN E JOHNSTON | REDACTED | | | | | | |
| 9536711 | GLEN NELSON | REDACTED | | | | | | |
| 9536712 | GLENDA R HOLEMAN | 2521 W LOG LAKE ROAD NE | | | KALKASKA | MI | 49646 | |
| 9536713 | GLENN, BRADEN M. | REDACTED | | | | | | |
| 9536714 | GLENNA COCHRAN | 1405 S CLAY STREET | | | JACKSONVILLE | IL | 62650 | |
| 9536715 | GLENN'S AUTO BODY SHOP INC | 310 STATE ROUTE 142 SOUTH | | | ELDORADO | IL | 62930 | |
| 9536716 | GLOBAL BONDHOLDER SERVICES CORP | 65 BROADWAY, SUITE 404 | | | NEW YORK | NY | 10006 | |
| 9536717 | GLOBAL MATS & HARDWOOD | P.O. BOX 1209 | | | MT. VERNON | IL | 62864 | |
| 9536719 | GLOBAL SECURITIZATION SERVICES LLC | P.O. BOX 11423 | | | NEWARK | NJ | 07101-4014 | |
| 9536720 | GLORIA G ROSS | REDACTED | | | | | | |
| 9536721 | GLORIA GILLICK | 20407 EWING ROAD | | | EWING | IL | 62836 | |
| 9536723 | GLORIOD, TERRENCE LEE | REDACTED | | | | | | |
| 9536725 | GO MAINTENANCE | P.O. BOX 1 | | | JOHNSTON CITY | IL | 62951 | |
| 9536726 | GOEDEKER'S | 13850 MANCHESTER ROAD | | | BALLWIN | MO | 63011 | |
| 9536727 | GOFF, JEFFERY A. | REDACTED | | | | | | |
| 9536728 | GOGO BUSINESS AVIATION LLC | DEPARTMENT 1371 | | | DENVER | CO | 80256 | |
| 9536729 | GOLDEN, DENNIS | REDACTED | | | | | | |
| 9536730 | GOLDMAN SACHS | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9471933 | GOLFEYZ, ARIEL | REDACTED | | | | | | |
| 9536731 | GOLLHUIR, GAGE | REDACTED | | | | | | |
| 9536732 | GOMEZ ROSA, ROGELIO | REDACTED | | | | | | |
| 9536733 | GONZALEZ, CARLOS | REDACTED | | | | | | |
| 9536734 | GONZALEZ-CANO, MIGUEL A. | REDACTED | | | | | | |
| 9536735 | GOODE'S VENTILATION&MINING | 222 TOLLEY DR | | | BECKLEY | WV | 25801 | |
| 9536736 | GOODING RUBBER COMPANY | 10321 WERCH DR STE 200 | | | WOODRIDGE | IL | 60517 | |
| 9536738 | GOODMAN, JOHN P. | REDACTED | | | | | | |
| 9536737 | GOODMAN, JOSHUA D. | REDACTED | | | | | | |
| 9536739 | GOOLSBY, DANNY | REDACTED | | | | | | |
| 9536741 | GORDON DALE SMITH | 36 BENT TREE LANE | | | HILTON HEAD | SC | 29926 | |
| 9536740 | GORDON, DONNY A. | REDACTED | | | | | | |
| 9536742 | GOTTMAN ELECTRIC CO INC | 625 E 4TH STREET, P.O. BOX 752 | | | MT VERNON | IN | 47620 | |
| 9536743 | GOULD'S ELECTRIC MOTOR REPAIR | P.O. BOX 100 | | | INDORE | WV | 25111-0100 | |
| 9536744 | GOVERN, WILLIAM R. | REDACTED | | | | | | |
| 9536745 | GRABER CRANE SERVICE | 151 N. 350 E. | | | WASHINGTON | IN | 47501 | |
| 9536746 | GRADEN, ANDREW J. | REDACTED | | | | | | |
| 9536747 | GRAINGER | P.O. BOX 419267 | | | KANSAS CITY | MO | 64141 | |
| 9536748 | GRAND JUNCTION MEDIA, INC. | 734 S 7TH STREET | | | GRAND JUNCTION | CO | 81501 | |
| 9536749 | GRAND RENTAL STATION | 1105 W WEIR STREET | | | LITCHFIELD | IL | 62046 | |
| 9536754 | GRANT HOLDER | 14003 LAKE BENTON ROAD | | | WHITTINGTON | IL | 62897 | |
| 9536753 | GRANT, DONALD E. | REDACTED | | | | | | |
| 9536752 | GRANT, JAMES E. | REDACTED | | | | | | |
| 9536751 | GRANT, KYLE | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 99 of 354 Entered 04/16/20 22:34:47 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536750 | GRANT, ZAYNE M. | REDACTED | | | | | | |
| 9536755 | GRAPHICS GALORE INC | 201 W DEYOUNG STREET, SUITE A | | | MARION | IL | 62959 | |
| 9536756 | GRAVES, DANIEL R. | REDACTED | | | | | | |
| 9536757 | GRAVES, PATRICK | REDACTED | | | | | | |
| 9536760 | GRAY DESIGN GROUP | NINE SUNNEN DR #110 | | | SAINT LOUIS | MO | 63143 | |
| 9536759 | GRAY, JEFFERY | REDACTED | | | | | | |
| 9536758 | GRAY, TIMOTHY | REDACTED | | | | | | |
| 9536761 | GRAYBAR ELECTRIC CO INC | 4601 CAMBRIDGE RD | | | FORT WORTH | TX | 76155 | |
| 9536762 | GRAY-EERING LTD | 3158 SANDY RIDGE RD | | | TIPPECANOE | OH | 44699 | |
| 9536763 | GREAT AMERICA FINANCIAL SERVICES | CORP | P.O. BOX 660831 | | DALLAS | TX | 75266-0831 | |
| 9536765 | GREAT BOARS OF FIRE | 920 KRATZINGER HOLLOW ROAD | | | COBDEN | IL | 62920 | |
| 9536767 | GREATLAND | P.O. BOX 1157 | | | GRAND RAPIDS | MI | 49501-1157 | |
| 9536768 | GREBE, JUDY | REDACTED | | | | | | |
| 9536769 | GREBE, RUBY | REDACTED | | | | | | |
| 9536772 | GREEN GRASS GROUP INC | 1527 CHAMPIONS DRIVE | | | MARION | IL | 62959 | |
| 9536771 | GREEN, MICHAEL | REDACTED | | | | | | |
| 9536770 | GREEN, NATHANIEL | REDACTED | | | | | | |
| 9536775 | GREENER, DONNA S. | REDACTED | | | | | | |
| 9536776 | GREENEY, BRYAN T. | REDACTED | | | | | | |
| 9536777 | GREENSFELDER HEMKER & GALE PC | 10 S BROADWAY, SUITE 2000 | | | ST LOUIS | MO | 63102 | |
| 9536779 | GREENVILLE REGIONAL HOSPITAL | 200 HEALTHCARE DRIVE | | | GREENVILLE | IL | 62246-1156 | |
| 9536781 | GREENWALT EXCAVATING SERVICES LLC | 15055 EAST COUNTY LINE ROAD | | | LITCHFIELD | IL | 62056 | |
| 9536780 | GREENWALT, HANK | REDACTED | | | | | | |
| 9536784 | GREG JENNISON | REDACTED | | | | | | |
| 9562086 | GREG JENNISON | REDACTED | | | | | | |
| 9536783 | GREG JENNISON | REDACTED | | | | | | |
| 9536785 | GREG SPEARS | REDACTED | | | | | | |
| 9536786 | GREG WEEKS INC | CHEVROLET/ GMC / BUICK | 10881 STATE HIGHWAY 149, P.O. BOX 668 | | WEST FRANKFORT | IL | 62896 | |
| 9536787 | GREG WEEKS WEST FRANKFORT INC | CHRYSLER / DODGE | 10756 STATE HIGHWAY 149, P.O. BOX 667 | | WEST FRANKFORT | IL | 62896 | |
| 9536788 | GREGG, TYLER | REDACTED | | | | | | |
| 9562040 | GREGORY BEICHLER | REDACTED | | | | | | |
| 9536790 | GREGORY D ROSE | 8208 MULRANY WAY | | | ANTELOPE | CA | 95843 | |
| 9536791 | GREGORY D STEINSULTZ | AND KIMBERLY L STEINSULTZ | 22689 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9536792 | GREGORY DOOLIN | REDACTED | | | | | | |
| 9536793 | GREGORY F X DALY, COLLECTOR OF REV | PAYROLL EXPENSE TAX DEPT | P.O. BOX 66966 | | ST. LOUIS | MO | 63166-6966 | |
| 9536795 | GREGORY FX DALY, COLLECTOR | OF REVENUE, CITY OF ST LOUIS | P.O. BOX 66877 | | ST LOUIS | MO | 63166-6877 | |
| 9536796 | GREGORY FX DALY, COLLECTOR OF REVEN | EARNINGS TAX DIVISION | P.O. BOX 66966 | | SAINT LOUIS | MO | 63166-6966 | |
| 9536797 | GREGORY MOORE | REDACTED | | | | | | |
| 9561937 | GREGORY PATTON | REDACTED | | | | | | |
| 9536799 | GREGORY TODD BEERS | REDACTED | | | | | | |
| 9562018 | GREGORY WOODS | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536789 | GREGORY, JERRY | REDACTED | | | | | | |
| 9536800 | GRETA J RIDLEN | REDACTED | | | | | | |
| 9536801 | GRETA JANE NEAL | 2933 MELVIN ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9536802 | GRETA JEAN SOUTH | REDACTED | | | | | | |
| 9536803 | GRIDIRON GREATS | C/O LIZ NICHOLSON SULLIVAN | ONE N LASALLE STREET, SUITE 2065 | | CHICAGO | IL | 60602 | |
| 9536804 | GRIFFIN, JAMES | REDACTED | | | | | | |
| 9536807 | GRIFFITH PLUMBING & HEATING INC | 770 W MAIN ST | | | CARLINVILLE | IL | 62626 | |
| 9536808 | GRIFFITH PLUMBING & HEATING INC | P.O. BOX 523 | | | CARLINVILLE | IL | 62626 | |
| 9536806 | GRIFFITH, EDWARD | REDACTED | | | | | | |
| 9536805 | GRIFFITH, SHAIN | REDACTED | | | | | | |
| 9536809 | GRIMES, WESTON | REDACTED | | | | | | |
| 9536810 | GRISHAM, THOMAS | REDACTED | | | | | | |
| 9536811 | GROOVETHANG STL, LLC. | 2977 HIGHWAY K #276 | | | O'FALLON | MO | 63368-7862 | |
| 9536812 | GROSS MECHANICAL CONTRACTORS INC | 3622 GREENWOOD BLVD | | | ST LOUIS | MO | 63143 | |
| 9536814 | GRUBBS, DALTON | REDACTED | | | | | | |
| 9536813 | GRUBBS, SAMMIE J. | REDACTED | | | | | | |
| 9536815 | GSE ENVIRONMENTAL LLC | 19103 GUNDLE ROAD | | | HOUSTON | TX | 77073 | |
| 9536816 | GTM SALES INC | 9685 EAST 102ND AVENUE | | | HENDERSON | CO | 80640 | |
| 9536817 | GTWJR INC | 511 ASHLEY LANE | | | JEFFERSON HILLS | PA | 15025 | |
| 9536818 | GUARANTEE ELECTRICAL CONSTRUCTION | COMPANY | 3405 BENT AVENUE | | SAINT LOUIS | MO | 63116 | |
| 9536819 | GUETERSLOH, JOSEPH | REDACTED | | | | | | |
| 9536820 | GUILTY PLEASURES FLOWERS & GIFTS | 916 EAST 4TH STREET | | | MOUNT VERNON | IN | 47620 | |
| 9536821 | GULF COAST ANALYTICAL LAB | 7979 GSRI AVE | | | BATON ROUGE | LA | 70820 | |
| 9536822 | GULF POWER COMPANY | P.O. BOX 2641 | | | BIRMINGHAM | AL | 35291 | |
| 9536823 | GULF POWER COMPANY | SOUTHERN COMPANY SERVICES INC | P.O. BOX 2641 | | BIRMINGHAM | AL | 35291 | |
| 9536824 | GULFSTEAM AEROSPACE CORP. | P.O. BOX 730349 | | | DALLAS | TX | 75373 | |
| 9536825 | GULLEY, SAMUEL | REDACTED | | | | | | |
| 9536826 | GUMBO MANAGEMENT LLC | BOURBON STREET BALCONY | 92 MELODY DRIVE | | METAIRIE | LA | 70001 | |
| 9536827 | GUNSTER | 777 S FLAGLER DR, STE 500 E TOWER | | | WEST PALM BEACH | FL | 33401 | |
| 9536828 | GUNTER, DAVID | REDACTED | | | | | | |
| 9536829 | GUNVOR SA | RUE DU RHONE 80-84 | | | GENEVA | | 1204 | SWITZERLAND |
| 9536831 | GUTHRIE &THOMAS PLLC | 500 LEE ST STE 800 | | | CHARLESTON | WV | 25333-3394 | |
| 9536832 | GUTHRIE &THOMAS PLLC | P.O. BOX 3394 | | | CHARLESTON | WV | 25333-3394 | |
| 9536830 | GUTHRIE, TY | REDACTED | | | | | | |
| 9536833 | GUTIERREZ, MAGDIEL | REDACTED | | | | | | |
| 9536834 | GUYAN CONSULTING INC | P.O. BOX 640 | | | DANVILLE | WV | 25053 | |
| 9536835 | GUYOT, BILLY | REDACTED | | | | | | |
| 9536836 | GWALTNEY, DANTON L. | REDACTED | | | | | | |
| 9536837 | GWALTNEY, GARY W. | REDACTED | | | | | | |
| 9536838 | GWALTNEY, JOHNNY | REDACTED | | | | | | |
| 9536839 | GWEN FINNEGAN | REDACTED | | | | | | |
| 9562122 | GWENDOLYN FINNEGAN | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536840 | H & K EQUIPMENT, INC | 4200 CASTEEL DRIVE | | | CORAOPOLIS | PA | 15108 | |
| 9536841 | H DEE HARP | 13595 BOWLING ALLEY ROAD | | | BENTON | IL | 62812 | |
| 9536843 | H&H | 708 S MONROE | | | WEST FRANKFORT | IL | 62896 | |
| 9536844 | H&H | P.O. BOX 481 | | | WEST FRANKFORT | IL | 62896 | |
| 9536845 | H&H CONSTRUCTION SERV INC | 201 MCCASLAND AVE | | | CARLINVILLE | IL | 62626 | |
| 9536846 | H&H CONSTRUCTION SERV INC | P.O. BOX 348 | | | CARLINVILLE | IL | 62626 | |
| 9536847 | H. D. CHASEN COMPANY | 40 LAKE ST. | | | SOMERVILLE | MA | 02143 | |
| 9536848 | H. DREXEL SHORT | REDACTED | | | | | | |
| 9536849 | HABITAT FOR HUMANITY SAINT LOUIS | 3763 FOREST PARK AVENUE | | | ST LOUIS | MO | 63108-3311 | |
| 9536850 | HACH COMPANY | 2207 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9536851 | HAGENOW, TARA | REDACTED | | | | | | |
| 9536852 | HAGERMAN, BRANDON S. | REDACTED | | | | | | |
| 9536853 | HAGERTY STEEL & ALUMINUM CO | 601 N MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 9536854 | HAL A LANGHAM | REDACTED | | | | | | |
| 9536855 | HALE, RICHARD | REDACTED | | | | | | |
| 9536860 | HALL, BRYAN | REDACTED | | | | | | |
| 9536859 | HALL, CHRISTOPHER | REDACTED | | | | | | |
| 9536861 | HALL, DAVID | REDACTED | | | | | | |
| 9536856 | HALL, GAGE A. | REDACTED | | | | | | |
| 9536858 | HALL, JOSHUA L. | REDACTED | | | | | | |
| 9536863 | HALL, KEVIN | REDACTED | | | | | | |
| 9536862 | HALL, ROY | REDACTED | | | | | | |
| 9536857 | HALL, SETH A. | REDACTED | | | | | | |
| 9536864 | HALSTEAD, JACOB | REDACTED | | | | | | |
| 9536865 | HAMILTON COUNTY | MARY ANNE HOPFINGER-CLERK & RECORDE | 100 SOUTH JACKSON STREET - ROOM 2 | | MCLEANSBORO | IL | 62859 | |
| 9536866 | HAMILTON COUNTY | SARAH HALL, TREASURER | 100 S JACKSON STREET, ROOM 4 | | MCLEANSBORO | IL | 62859 | |
| 9536867 | HAMILTON COUNTY CIRCUIT CLERK | 100 SOUTH JACKSON STREET | | | MCLEANSBORO | IL | 62859 | |
| 9536868 | HAMILTON COUNTY CLERK & RECORDER | 100 SOUTH JACKSON STREET, ROOM 2 | | | MCLEANSBORO | IL | 62859 | |
| 9536870 | HAMILTON COUNTY COURTHOUSE | SUPERVISOR OF ASSESSMENTS | 100 S. JACKSON ST, ROOM 16 | | MCLEANSBORO | IL | 62859-1462 | |
| 9536871 | HAMILTON COUNTY HIGHWAY | 100 S JACKSON | | | MCLEANSBORO | IL | 62959 | |
| 9536874 | HAMILTON COUNTY JUNIOR-SENIOR | HIGH SCHOOL ATTN FOX FIRE TRAP | 1 FOX LANE | | MCLEANSBORO | IL | 62859 | |
| 9536875 | HAMILTON COUNTY LOAN | 206 S. WASHINGTON ST | | | MCLEANSBORO | IL | 62859 | |
| 9536876 | HAMILTON COUNTY SCHOOL | DISTRICT 10 | 1 FOX LANE | | MCLEANSBORO | IL | 62859 | |
| 9536879 | HAMILTON COUNTY TITLE LLC | P.O. BOX 828 | | | MT VERNON | IL | 62864 | |
| 9536881 | HAMILTON MEMORIAL HOSPITAL | P.O. BOX 429 | | | MCLEANSBORO | IL | 62859 | |
| 9536882 | HAMM, CODY L. | REDACTED | | | | | | |
| 9536884 | HAMMANN, DANIEL | REDACTED | | | | | | |
| 9536883 | HAMMANN, NICHOLAS | REDACTED | | | | | | |
| 9536887 | HAMPTON ROADS TESTING | LABORATORIES INC | 611 HOWMET DRIVE | | HAMPTON | VA | 23661-1390 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536885 | HAMPTON, ASHLEY | REDACTED | | | | | | |
| 9536888 | HANCOCK, EARL | REDACTED | | | | | | |
| 9536889 | HAND CENTER OF EVANSVILLE | 1150 LINCOLN AVENUE | | | EVANSVILLE | IN | 47714-1071 | |
| 9536891 | HANGMAN INSTALLATION | 4 SUMMER DR | | | ST PETERS | MO | 63376 | |
| 9536892 | HANK GREENWALT | REDACTED | | | | | | |
| 9536893 | HANKINS HAUL-IT | 9980 HWY 34 NORTH | | | GALATIA | IL | 62935 | |
| 9536894 | HANNAH MARKS | REDACTED | | | | | | |
| 9536896 | HANOU ENERGY CONSULTING, LLC | 1204 STERLING DRIVE | | | ANNAPOLIS | MD | 21403 | |
| 9536897 | HANSEN, MARC | REDACTED | | | | | | |
| 9536898 | HANSFORD, WILLIAM E. | REDACTED | | | | | | |
| 9536900 | HANSON AGGREGATES INC | 15620 COLLECTION CNT DR | | | CHICAGO | IL | 60693 | |
| 9536899 | HANSON, DENNIS | REDACTED | | | | | | |
| 9536902 | HARBAUGH, JACOB | REDACTED | | | | | | |
| 9536903 | HARBOUR, JEREMY K. | REDACTED | | | | | | |
| 9536904 | HARDIN, DAVID | REDACTED | | | | | | |
| 9536906 | HARDIN, MATTHEW | REDACTED | | | | | | |
| 9536905 | HARDIN, RYAN L. | REDACTED | | | | | | |
| 9536907 | HARDWARE CONSTRUCTION INC | 790 MARKET STREET, P.O. BOX 453 | | | SHAWNEETOWN | IL | 62984 | |
| 9536908 | HARDY PENCE PLLC | P.O. BOX 2548 | | | CHARLESTON | WV | 25329 | |
| 9536910 | HARGETT, JAMES | REDACTED | | | | | | |
| 9536911 | HARKINS, JERRY | REDACTED | | | | | | |
| 9536912 | HARMON AUTO GLASS/GLASS DOCTOR | P.O. BOX 1441 | | | VIENNA | IL | 62995 | |
| 9536913 | HARMS, WESLEY | REDACTED | | | | | | |
| 9536915 | HAROLD BEERS | REDACTED | | | | | | |
| 9536916 | HAROLD D MCCAIN | REDACTED | | | | | | |
| 9536917 | HAROLD E MCGRADY | AND DALLAS N MCGRADY | 21552 CORINTH RD | | THOMPSONVILLE | IL | 62890 | |
| 9536918 | HARPER, JAMES | REDACTED | | | | | | |
| 9536919 | HARRAH'S METROPOLIS CASINO | 100 EAST FRONT STREET | | | METROPOLIS | IL | 62960 | |
| 9536920 | HARRAWOOD, JOSHUA A. | REDACTED | | | | | | |
| 9536921 | HARRIET DEE HARP | REDACTED | | | | | | |
| 9536929 | HARRIS RECYCLING AND SHREDDING INC | DBA HIGHLAND RECYCLING SERVICES | 329 MADISON STREET | | HIGHLAND | IL | 62249 | |
| 9536922 | HARRIS, BOBBY L. | REDACTED | | | | | | |
| 9536928 | HARRIS, CHAD | REDACTED | | | | | | |
| 9536926 | HARRIS, JASON | REDACTED | | | | | | |
| 9536927 | HARRIS, MICHAEL | REDACTED | | | | | | |
| 9536924 | HARRIS, NATHANIEL B. | REDACTED | | | | | | |
| 9536925 | HARRIS, RYAN T. | REDACTED | | | | | | |
| 9536923 | HARRIS, TONY | REDACTED | | | | | | |
| 9536931 | HARRISBURG QUICK CASH | RE: CASE # 15-SC-44 | 114 S COMMERCIAL | | HARRISBURG | IL | 62946 | |
| 9536932 | HARRISBURG QUICK CASH, INC | CASE: 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 | 114 S COMMERCIAL ST | | HARRISBURG | IL | 62946 | |
| 9536934 | HARRISON, BOBBY | REDACTED | | | | | | |
| 9536935 | HARRY D GREEN | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu...    Pg 103 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9536936 | HARRY F LAIR | REDACTED | | | | | | |
| 9536937 | HARRY P GIBSON | REDACTED | | | | | | |
| 9536942 | HART & HART | 602 W PUBLIC SQUARE, P.O. BOX 937 | | | BENTON | IL | 62812 | |
| 9536943 | HART CANTRELL LLC | 602 WEST PUBLIC SQUARE | | | BENTON | IL | 62812 | |
| 9536944 | HART CANTRELL LLC | P.O. BOX 937 | | | BENTON | IL | 62812 | |
| 9536939 | HART, CORY D. | REDACTED | | | | | | |
| 9536938 | HART, DANIEL | REDACTED | | | | | | |
| 9536940 | HART, TAYLOR S. | REDACTED | | | | | | |
| 9536941 | HART, ZACHARY | REDACTED | | | | | | |
| 9536945 | HARTFORD FINANCIAL SERVICES GROUP | 277 PARK AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10172 | |
| 9536946 | HARTMAN, JOHN | REDACTED | | | | | | |
| 9536947 | HARVEL, MICHAEL | REDACTED | | | | | | |
| 9536948 | HARVEL, RONALD | REDACTED | | | | | | |
| 9536951 | HARVEY BEHME AND ASSOCIATES, | P.C.; CASE 2017-D-11 | 2029 BROADWAY | | MOUNT VERNON | IL | 62864 | |
| 9536949 | HARVEY, CHARLES | REDACTED | | | | | | |
| 9536950 | HARVEY, RYAN | REDACTED | | | | | | |
| 9536952 | HASTIE MINING & TRUCKING | RR#1, BOX 55 | | | CAVE IN ROCK | IL | 62919 | |
| 9536953 | HASTINGS, STEVEN R. | REDACTED | | | | | | |
| 9536954 | HATCHER, SAMUEL | REDACTED | | | | | | |
| 9536955 | HATHAWAY, ADAM | REDACTED | | | | | | |
| 9536956 | HATTON, KENNETH | REDACTED | | | | | | |
| 9536958 | HAWKER BEECHCRAFT CORP | P.O. BOX 83220 | | | CHICAGO | IL | 60691-0220 | |
| 9536959 | HAWKEY & KLINE CORING & DRILLING | INCORPORATED | 400 LONE GROVE ROAD, P.O. BOX 205 | | SAINT PETER | IL | 62880 | |
| 9536961 | HAWKINS BAILEY WAREHOUSE INC | 1101 12TH STREET, P.O. BOX 1143 | | | BEDFORD | IN | 47421 | |
| 9536962 | HAWKINS INC | P.O. BOX 860263 | | | MINNEAPOLIS | MN | 55486-0263 | |
| 9536967 | HAYES INSTRUMENT CO INC | 502 S CANNON BLVD | | | SHELBYVILLE | TN | 37160 | |
| 9536965 | HAYES, BRENNAN | REDACTED | | | | | | |
| 9536964 | HAYES, BRYAN | REDACTED | | | | | | |
| 9536966 | HAYES, DAVID WAYNES | REDACTED | | | | | | |
| 9536968 | HAYES,, MARSHALL G., JR. | REDACTED | | | | | | |
| 9536969 | HAYES-HUEBER, SHELLEY | REDACTED | | | | | | |
| 9536970 | HAYS, JAMES | REDACTED | | | | | | |
| 9536971 | HAZEL, JOSHUA | REDACTED | | | | | | |
| 9536972 | HAZEL, STEVEN | REDACTED | | | | | | |
| 9536973 | HD SUPPLY WATERWORKS LTD | P.O. BOX 28330 | | | ST LOUIS | MO | 63146 | |
| 9536975 | HEAD, DARRELL R. | REDACTED | | | | | | |
| 9536974 | HEAD, JUSTIN M. | REDACTED | | | | | | |
| 9536976 | HEAD, TIMOTHY F. | REDACTED | | | | | | |
| 9536978 | HEADRICK, DANIEL | REDACTED | | | | | | |
| 9536977 | HEADRICK, WILLIAM | REDACTED | | | | | | |
| 9536979 | HEALTHSMART CASUALTY CLAIMS | SOLUTIONS | P.O. BOX 535106 | | ATLANTA | GA | 30353-5106 | |
| 9536980 | HEAPE, SETH W. | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 104 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9536981 | HEARN, RICHARD C. | REDACTED | | | | | | |
| 9536982 | HEARTLAND COCA-COLA BOTTLING CO | P.O. BOX 74008600 | | | CHICAGO | IL | 60674-8600 | |
| 9536983 | HEARTLAND MECHANICAL CONTRACTORS INC | 511 HEALTH DEPT ROAD | | | MURPHYSBORO | IL | 62966 | |
| 9536984 | HEARTLAND OFFICE, INC. | 300 E MAIN ST, SUITE 19 | | | CARBONDALE | IL | 62901 | |
| 9536985 | HEARTLAND POWER WASHING | P.O. BOX 294 | | | HARRISBURG | IL | 62946 | |
| 9536986 | HEARTLAND PUBLICATIONS LLC | THE DAILY SENTINEL | 15397 COLLECTIONS CNT DR | | CHICAGO | IL | 60693 | |
| 9536987 | HEARTLAND PUMP RENTAL & SALES INC | P.O. BOX 935152 | | | ATLANTA | GA | 31193-5152 | |
| 9536988 | HEARTLAND REGIONAL ME | P.O. BOX 60545 | | | SAINT LOUIS | MO | 63160-0545 | |
| 9536989 | HEARTLAND SPINE INSTITUTE LLC | 3250 GORDONVILLE ROAD, SUITE 450 | | | CAPE GIRARDEAU | MO | 63703 | |
| 9562054 | HEATH BEICHNER | REDACTED | | | | | | |
| 9536991 | HEATH CRUM | REDACTED | | | | | | |
| 9562061 | HEATH NICHOLSON | REDACTED | | | | | | |
| 9536992 | HEATHER J GOFORTH | REDACTED | | | | | | |
| 9536993 | HEATHER JERALDS | REDACTED | | | | | | |
| 9536994 | HEATHER ZAPP | REDACTED | | | | | | |
| 9536995 | HEAVY METAL MAINTENANCE INC | ATTN KEITH GRAY | 644 LOOMIS LANE | | CARLINVILLE | IL | 62626 | |
| 9536996 | HEIGHTS FINANCE | 705 N CARBON STREET, SUITE A | | | MARION | IL | 62959 | |
| 9536997 | HEIGHTS FINANCE | FILE # 1019-110682 | 169 THUNDERBIRD LANE | | EAST PEORIA | IL | 61611 | |
| 9536998 | HEIGHTS FINANCE | P.O. BOX 1769 | | | MARION | IL | 62959 | |
| 9536999 | HEIGHTS FINANCE | P.O. BOX 533 | | | HARRISBURG | IL | 62946 | |
| 9537000 | HEIGHTS FINANCE / CASE | # B WARD 6899 | P.O. BOX 533 | | HARRISBURG | IL | 62946 | |
| 9537002 | HEIGHTS FINANCE CORPORATION | 500 N WEBSTER STREET | | | TAYLORVILLE | IL | 62568 | |
| 9537003 | HEIGHTS FINANCE CORPORATION | 705 N CARBON STREET SUITE A | | | MARION | IL | 62959 | |
| 9537001 | HEIGHTS FINANCE CORPORATION | ACCT 1012-104623-2 | 350 SERIGHT STREET, SUITE A | | HARRISBURG | IL | 62946 | |
| 9537005 | HEIGHTS FINANCE CORPORATION | ACCT#1019-109973-5 | 705 N CARBON ST, SUITE A | | MARION | IL | 62959 | |
| 9537004 | HEIGHTS FINANCE CORPORATION | RE: 1012106820 B RICHEY | 169 THUNDERBIRD LANE | | EAST PEORIA | IL | 61611 | |
| 9537006 | HEIGHTS FINANCE CORPORATION, | CASE NO 17-SC-308 | P.O. BOX 533 | | HARRISBURG | IL | 62946 | |
| 9537007 | HEIGHTS FINANCE CORPORATION; | ACCOUNT 1019-110647-2 | 705 NORTH CARBON STREET, SUITE A | | MARION | IL | 62959 | |
| 9537008 | HEIL, TAYLOR C. | REDACTED | | | | | | |
| 9537009 | HEINTZMANN CORP | P.O. BOX 301 | | | CEDAR BLUFF | VA | 24609 | |
| 9537010 | HELEN L CARLTON | REDACTED | | | | | | |
| 9537011 | HELLBERG, JON | REDACTED | | | | | | |
| 9537013 | HELLEN JENKINS | REDACTED | | | | | | |
| 9537012 | HELLEN, FRANK | REDACTED | | | | | | |
| 9537014 | HEMKEN, LESLIE L. | REDACTED | | | | | | |
| 9537021 | HENDERSON WATER DISTRICT | 1004 STATE HIGHWAY 16 | | | JERSEYVILLE | IL | 62052 | |
| 9537017 | HENDERSON, DANIEL | REDACTED | | | | | | |
| 9537015 | HENDERSON, JAMES | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537016 | HENDERSON, JAMES G. | REDACTED | | | | | | |
| 9537022 | HENDRICKS, TOD M. | REDACTED | | | | | | |
| 9537023 | HENDRICKSON, KENDALL | REDACTED | | | | | | |
| 9537024 | HENDRIX, DOMINIC A. | REDACTED | | | | | | |
| 9537025 | HENEGHAN CONSTRUCTION SERVICES LLC | 1004 STATE HIGHWAY 16 | | | JERSEYVILLE | IL | 62052 | |
| 9537026 | HENK, KEVIN | REDACTED | | | | | | |
| 9537027 | HENLEY, MOLLY | REDACTED | | | | | | |
| 9537030 | HENRY A PETTER SUPPLY CO | 5110 CHARTER OAK DR | | | PADUCAH | KY | 42001 | |
| 9537031 | HENRY A PETTER SUPPLY CO | P.O. BOX 2350 | | | PADUCAH | KY | 42001 | |
| 9537032 | HENRY V. BEHME ESTATE | C/O DIANE BUTLER EXECUTOR | 1329 W. JEFFERESON | | VANDALIA | IL | 62471 | |
| 9537029 | HENRY, SAM | REDACTED | | | | | | |
| 9537033 | HENSON, MICHAEL R. | REDACTED | | | | | | |
| 9537034 | HERB MCKINNEY | REDACTED | | | | | | |
| 9537035 | HERDES INC | 3607 N CLAY ROAD | | | NOBLE | IL | 62868 | |
| 9537036 | HERIN TIGERS FISHING TEAM | 180 CIRCLE DRIVE | | | HERRIN | IL | 62948 | |
| 9537038 | HERITAGE COOPERATIVE INC | ATTN: JOHN RICHARDS | P.O BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9537039 | HERITAGE PETROLEUM LLC | P.O. BOX 6850 | | | EVANSVILLE | IN | 47719 | |
| 9537040 | HERITAGE-CRYSTAL CLEAN INC | 13621 COLLECTIONS CENTER DRVE | | | CHICAGO | IL | 60693-0136 | |
| 9537041 | HERMAN F MAST | REDACTED | | | | | | |
| 9537045 | HERNANDEZ BALDERAS, JUAN JAVIE | REDACTED | | | | | | |
| 9537043 | HERNANDEZ, ANSELMO | REDACTED | | | | | | |
| 9537044 | HERNANDEZ, SAUL | REDACTED | | | | | | |
| 9537046 | HERRELL, BRIAN | REDACTED | | | | | | |
| 9537047 | HERRIN HOSPITAL | C/O TERRY M GREEN | 1209 E MAIN STREET, SUITE A | | WEST FRANKFORT | IL | 62896 | |
| 9537048 | HERRIN HOSPITAL | P.O. BOX 1305 | | | INDIANAPOLIS | IN | 46207 | |
| 9537049 | HERRIN JBL | P.O. BOX 351 | | | HERRIN | IL | 62948 | |
| 9537050 | HERRIN LADY TIGER'S BASKETBALL | 700 N 10TH STREET | | | HERRIN | IL | 62948 | |
| 9537052 | HEUSNER, JAMES | REDACTED | | | | | | |
| 9537051 | HEUSNER, MARK A. | REDACTED | | | | | | |
| 9537053 | HEWITT, MATTHEW | REDACTED | | | | | | |
| 9537054 | HEWLETT, JACOB | REDACTED | | | | | | |
| 9537055 | HEYL, ROYSTER, VOELKER & ALLEN PC | 300 HAMILTON BLVD | | | PEORIA | IL | 61601-6199 | |
| 9537056 | HEYL, ROYSTER, VOELKER & ALLEN PC | P.O. BOX 6199 | | | PEORIA | IL | 61601-6199 | |
| 9537058 | HIGH COUNTRY EQUIPMENT LLC | 36356 HIGHWAY 92 | | | HOTCHKISS | CO | 81419 | |
| 9537059 | HIGH VOLTAGE SOFTBALL | ATTN: BAYLY ADAMS | 1302 N LOGAN STREET | | MARION | IL | 62959 | |
| 9537060 | HIGHWAY 37 NORTH WATER DISTRICT | P.O. BOX 268 | | | JOHNSTON CITY | IL | 62591 | |
| 9537061 | HIIG | ATTN: PRESIDENT OR GENERAL COUNSEL | 800 GESSNER ROAD | SUITE 600 | HOUSTON | TX | 77024 | |
| 9537066 | HILL, ARTHUR | REDACTED | | | | | | |
| 9537062 | HILL, FRANCIS E. | REDACTED | | | | | | |
| 9537067 | HILL, JAMES | REDACTED | | | | | | |
| 9537068 | HILL, SHAD | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9537063 | HILL, STACY N. | REDACTED | | | | | | |
| 9537065 | HILL, TIMOTHY | REDACTED | | | | | | |
| 9537064 | HILL, TY N. | REDACTED | | | | | | |
| 9537069 | HILLEN, KATHERINE | REDACTED | | | | | | |
| 9537070 | HILLER, JOSHUA | REDACTED | | | | | | |
| 9537071 | HILLIARD, SHAUN D. | REDACTED | | | | | | |
| 9537072 | HILLS, VIRGINIA T. | REDACTED | | | | | | |
| 9537073 | HILLSBORO 2000 & BEYOND | 447 S MAIN STREET | | | HILLSBORO | IL | 62049 | |
| 9537074 | HILLSBORO AREA AMBULANCE SERVICE | 120 NORTH MAIN, P.O. BOX 523 | | | HILLSBORO | IL | 62049 | |
| 9537075 | HILLSBORO AREA ANGEL TREE PROJECT | 5 OLD OAKS DRIVE | | | HILLSBORO | IL | 62049 | |
| 9537076 | HILLSBORO AREA HEALTH FOUNDATION | 1200 EAST TREMONT STREET | | | HILLSBORO | IL | 62049 | |
| 9537077 | HILLSBORO AREA HEALTH SERV IN | 1210 E TREMONT ST | | | HILLSBORO | IL | 62049 | |
| 9537078 | HILLSBORO AREA HOSPITAL | 1200 E TREMONT ST | | | HILLSBORO | IL | 62049 | |
| 9537079 | HILLSBORO BANKING CENTER | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9537080 | HILLSBORO BOWL/TASC | 217 N MAIN STREET | | | HILLSBORO | IL | 62049 | |
| 9537081 | HILLSBORO CHAMBER OF COMMERCE | 447 SOUTH MAIN STREET | | | HILLSBORO | IL | 62049 | |
| 9537082 | HILLSBORO COMMUNITY UNIT SCHOOL | DISTRICT #3 | 1311 VANDALIA ROAD | | HILLSBORO | IL | 62049 | |
| 9537083 | HILLSBORO EDUCATION FOUNDATION | C/O ROGER JENNINGS INC | 1617 VANDALIA ROAD | | HILLSBORO | IL | 62049 | |
| 9537084 | HILLSBORO FFA ALUMNI | C/O MIKE HUBER | 14116 N 6TH AVENUE | | COFFEEN | IL | 62017 | |
| 9537085 | HILLSBORO FIRE DEPT. | 101 S. BROAD ST. | | | HILLSBORO | IL | 62049 | |
| 9537086 | HILLSBORO HIGH SCHOOL | 522 EAST TREMONT STREET | | | HILLSBORO | IL | 62049 | |
| 9537087 | HILLSBORO HIGH SCHOOL CHOIR | 522 E TEMONT STREET | | | HILLSBORO | IL | 62049 | |
| 9537088 | HILLSBORO HIGH SCHOOL GIRLS BASKETB | 522 E TREMONT | | | HILLSBORO | IL | 62049 | |
| 9537089 | HILLSBORO KNIGHTS OF COLUMBUS | P.O. BOX 6 | | | HILLSBORO | IL | 62049 | |
| 9537090 | HILLSBORO LIONS CLUB | 212 EAST FAIRGROUNDS | | | HILLSBORO | IL | 62049 | |
| 9537091 | HILLSBORO MINISTERIAL FELLOWSHIP | C/O JOYCE SMALL | 206 LAKEWOOD DRIVE | | HILLSBORO | IL | 62049 | |
| 9537092 | HILLSBORO MOOSE LODGE #1377 | P.O. BOX 496 | | | HILLSBORO | IL | 62049 | |
| 9537093 | HILLSBORO OLDE TYME TRACTOR SHOW | C/O ANDY THERIAC | 665 CIPS TRAIL | | COFFEEN | IL | 62017 | |
| 9537094 | HILLSBORO POLICE DEPARTMENT | 447 SOUTH MAIN STREET, SUITE 5 | | | HILLSBORO | IL | 62049 | |
| 9537096 | HILLSBORO ROTARY CLUB | 1617 VANDALLA RD | | | HILLSBORO | IL | 62049 | |
| 9537097 | HILLSBORO RUNNERS CLUB | P.O. BOX 352 | | | HILLSBORO | IL | 62049 | |
| 9537098 | HILLSBORO SPORTS ASSOCIATION INC | P.O. BOX 484 | | | HILLSBORO | IL | 62049 | |
| 9537099 | HILLSBORO TOWNSHIP ROAD DISTRICT | P.O. BOX 481 | | | HILLSBORO | IL | 62049 | |
| 9537102 | HILTON ST LOUIS DOWNTOWN | 400 OLIVE ST | | | SAINT LOUIS | MO | 63102 | |
| 9537101 | HILTON, JENNIFER | REDACTED | | | | | | |
| 9537103 | HIMA BINDU RAJ | REDACTED | | | | | | |
| 9537104 | HINES, DERRICK | REDACTED | | | | | | |
| 9537106 | HINES, EDWARD | REDACTED | | | | | | |
| 9537105 | HINES, ZACHARY B. | REDACTED | | | | | | |
| 9537107 | HIOLMES MINE RESCUE ASSOCIATION- | COAL; ATTN: LEWIS MCOY | P.O. BOX 1078 | | POUND | VA | 24279 | |
| 9537108 | HITCHINGS, JIMMIE | REDACTED | | | | | | |
| 9537110 | HNB EQUIPMENT FINANCE | 525 VINE STREET, 14TH FLOOR | | | CINCINATTI | OH | 45202 | |
| 9537111 | HOBERT J CAMPBELL JR | P.O. BOX 37 | | | MACEDONIA | IL | 62860 | |

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:47 Pg 107 of 354 Main Document

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9408985 | HOD LLC | C/O LATHROP GPM LLP | ATTN: WENDI ALPER-PRESSMAN, ESQ. | PIERRE LACLEDE CENTER, 7701 FORSYTH BOULEVARD, SUITE 500 | CLAYTON | MO | 63105 | |
| 9409004 | HOD LLC | C/O WILLIAMS MULLEN | ATTN: JENNIFER MCLAIN MCLEMORE | MICHAEL D. MUELLER, ESQ., 200 SOUTH 10TH STREET, SUITE 1600 | RICHMOND | VA | 23219 | |
| 9537112 | HOD LLC | NATURAL RESOURCE PARTNERS | LOCKBOX 2495 | | COLUMBUS | OH | 43260 | |
| 9537113 | HOD LLC, SUGAR CAMP | LOCKBOX 2495 | | | COLUMBUS | OH | 43260 | |
| 9537114 | HOD, LLC | ATTN: JAY PERRY | 5260 IRWIN ROAD | | HUNTINGTON | WV | 25705 | |
| 9537115 | HODGE'S LANDSCAPING & TREE SERVICE | 20087 FERRELL CHURCH ROAD | | | MARION | IL | 62959 | |
| 9537116 | HOECKER & KOHL, INC. | #1 MCBRIDE & SON CENTER DRIVE, STE | | | CHESTERFIELD | MO | 63005 | |
| 9537117 | HOERCHER, JEFFREY D. | REDACTED | | | | | | |
| 9537118 | HOFFDAHL, RYAN | REDACTED | | | | | | |
| 9537119 | HOJ ENGINEERING&SALES CO INC | 3960 S 500 W | | | SALT LAKE CITY | UT | 84101 | |
| 9537121 | HOLBROOK, JAMES | REDACTED | | | | | | |
| 9537120 | HOLBROOK, JOSHUA | REDACTED | | | | | | |
| 9537124 | HOLDEN MACHINE & FAB., INC. | P.O. BOX 678 | | | HOLDEN | WV | 25625 | |
| 9537125 | HOLDER, GRANT | REDACTED | | | | | | |
| 9537126 | HOLIDAY INN EVANSVILLE AIRPORT HOTE | 7101 HWY 41 NORTH | | | EVANSVILLE | IN | 47725 | |
| 9537127 | HOLIDAY INN EXPRESS & SUITES | 4 THUNDERBIRD CIRCLE | | | LITCHFIELD | IL | 62056 | |
| 9537128 | HOLIDAY WORLD & SPLASHIN SAFARI | 452 E CHRISTMAS BLVD | | | SANTA CLAUS | IN | 47579 | |
| 9537129 | HOLLANBAUGH, PHILIP | REDACTED | | | | | | |
| 9537130 | HOLLAND LP | 1000 HOLLAND DRIVE | | | CRETE | IL | 60417 | |
| 9537131 | HOLLENSTEIN, SARAHMARIE | REDACTED | | | | | | |
| 9537132 | HOLLERS, MATTHEW | REDACTED | | | | | | |
| 9537133 | HOLLIS HILL LINDSEY | REDACTED | | | | | | |
| 9537134 | HOLLY N RUDOLPH | REDACTED | | | | | | |
| 9537135 | HOLLY QUEEN | REDACTED | | | | | | |
| 9537136 | HOLLYBERRY BAKING COMPANY | 284 EAST AVENUE | | | ST LOUIS | MO | 63119 | |
| 9537138 | HOLMAN FENWICK WILLAN LLP | 211 N BROADWAY SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9537137 | HOLMAN, SCOTT W. | REDACTED | | | | | | |
| 9537140 | HOLMES SAFETY ASSOCIATION | VIPER MINE - SHANNA SAGLE -TREAS. | 5945 LESTER ROAD | | WILLIAMSVILLE | IL | 62693 | |
| 9537139 | HOLMES, JOHN | REDACTED | | | | | | |
| 9537141 | HOLTZ, MARK | REDACTED | | | | | | |
| 9537142 | HOLZER CLINIC | 90 JACKSON PIKE | | | GALLIPOLIS | OH | 45631 | |
| 9537143 | HOME DEPOT U.S.A., INC | DBA THE HOME DEPOT PRO | 13924 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9537144 | HOME OIL&GAS COMPANY INC | P.O. BOX 397 | | | HENDERSON | KY | 42420 | |
| 9537145 | HOMEFINDERS REALTY | 403 NORTH MAIN | | | BENTON | IL | 62812 | |
| 9537147 | HOOD, JOHN | REDACTED | | | | | | |
| 9537146 | HOOD, PRESTON L. | REDACTED | | | | | | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 80 of 207

Case 20-41308    Doc 334    Filed 04/16/20    Pg 108 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537148 | HOOSIER ACCOUNTS SERVICE | 315 N. MAIN | | | EVANSVILLE | IN | 47724-0007 | |
| 9537149 | HOOSIER ACCOUNTS SERVICE | P.O. BOX 4007 | | | EVANSVILLE | IN | 47724-0007 | |
| 9537151 | HOOVER, BRANDON | REDACTED | | | | | | |
| 9537150 | HOOVER, PHILIP | REDACTED | | | | | | |
| 9537152 | HOPE OVER HERION, INC | P.O. BOX 565 | | | WADSWORTH | OH | 44282 | |
| 9537153 | HOPKINS, BRADLEY B. | REDACTED | | | | | | |
| 9537155 | HOPLEY, DANIEL | REDACTED | | | | | | |
| 9537154 | HOPLEY, MICHAEL V. | REDACTED | | | | | | |
| 9537156 | HOPPER, JOHN | REDACTED | | | | | | |
| 9537157 | HOPWOOD, RONALD | REDACTED | | | | | | |
| 9537159 | HORMAN PUMP & WELL SERVICE | GREGORY HORMAN | 5936 MARION ROAD | | METROPOLIS | IL | 62960 | |
| 9537158 | HORMAN, BRUCE | REDACTED | | | | | | |
| 9537161 | HORN & ASSOCIATES INC | 216 N MAIN STREET | | | WINCHESTER | KY | 40391 | |
| 9537162 | HORN LAND & ENERGY ACQUISITION INC | 5190 CROOKED STICK DRIVE | | | ANN ARBOR | MI | 48108 | |
| 9537160 | HORN, JAMES R. | REDACTED | | | | | | |
| 9537163 | HORNER & SHIFRIN, INC. | 401 SOUTH 18TH STREET, SUITE 400 | | | ST LOUIS | MO | 63103 | |
| 9537165 | HORST, PAUL | REDACTED | | | | | | |
| 9537164 | HORST, PAUL | REDACTED | | | | | | |
| 9537166 | HORTON, TRACY | REDACTED | | | | | | |
| 9537167 | HOSICK, JOSHUA M. | REDACTED | | | | | | |
| 9537168 | HOSKINS, JAMES | REDACTED | | | | | | |
| 9537169 | HOSPICE OF SOUTHERN ILLINOIS | 204 HALFWAY ROAD | | | MARION | IL | 62959-5058 | |
| 9537170 | HOSPICE OF SOUTHERN WV | BOWERS HOSPICE HOUSE | 454 CRANBERRY DRIVE | | BECKLEY | WV | 25801 | |
| 9537171 | HOSTWAY BILLING CENTER | P.O. BOX 3480 | | | CHICAGO | IL | 60654 | |
| 9537172 | HOT WHEELS TRUCKING LLC | DBA JIMMYS HOT SHOT | P.O. BOX 600 | | RIVESVILLE | WV | 26588 | |
| 9537173 | HOTELUMIERE | 901 N FIRST STREET | | | SAINT LOUIS | MO | 63102 | |
| 9537174 | HOUCHENS FOOD GROUP, INC | DBA ACE HARDWARE #378 | 700 CHURCH STREET | | BOWLING GREEN | KY | 42101 | |
| 9537175 | HOULIHAN CAMPAIGN FUND | 2409 COUNTRY CLUB | | | SPRINGFIELD | IL | 62704 | |
| 9537176 | HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD, 5TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 9537179 | HOUSE REPUBLICAN LEADERSHIP | COMMITTEE | 24047 W. LOCKPORT ST, SUITE 201 | | PLAINFIELD | IL | 60544 | |
| 9537180 | HOUSE REPUBLICAN ORGANIZATION | 16W281 83RD STREET, SUITE D | | | BURR RIDGE | IL | 60527 | |
| 9537178 | HOUSE, DAKOTA | REDACTED | | | | | | |
| 9537177 | HOUSE, PHILLIP | REDACTED | | | | | | |
| 9537181 | HOUSER, NATHAN S. | REDACTED | | | | | | |
| 9537182 | HOUSEWIRTH, NATHAN | REDACTED | | | | | | |
| 9537183 | HOUSMANS LANDSCAPING | P.O. BOX 333 | | | JONESBORO | IL | 62952 | |
| 9537186 | HOWARD A HEUMANN | REDACTED | | | | | | |
| 9537187 | HOWARD BURLESON | REDACTED | | | | | | |
| 9537188 | HOWARD HILL GRIMMETT | REDACTED | | | | | | |
| 9537189 | HOWARD L PAYNE | REDACTED | | | | | | |
| 9537190 | HOWARD SCHROEDER | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 109 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9537185 | HOWARD, ALDEN | REDACTED | | | | | | |
| 9537184 | HOWARD, RAYMOND | REDACTED | | | | | | |
| 9537191 | HOWE ROBINSON & COMPANY LIMITED | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9537192 | HP PRODUCTS CORPORATION | 4220 SAGUARO TRAIL, P.O. BOX 68310 | | | INDIANAPOLIS | IN | 46268 | |
| 9537194 | HR LINK GROUP INC | 85 ENTERPRISE, SUITE 480 | | | ALISO VIEJO | CA | 92656 | |
| 9537195 | HRDIRECT | P.O. BOX 452019 | | | SUNRISE | FL | 33345-2019 | |
| 9537196 | HRGS LLC | P.O. BOX 441 | | | NEW HARMONY | IN | 47631 | |
| 9537197 | HSB TRUST #1149 | C/O ROGER BELCHER | 6 JANEESE COURT | | MANTENO | IL | 60950 | |
| 9537198 | HSHS MEDICAL GROUP INC | P.O. BOX 4057 | | | CAROL STREAM | IL | 60197 | |
| 9537199 | HUBER, LOGAN | REDACTED | | | | | | |
| 9537200 | HUBER, NATHAN | REDACTED | | | | | | |
| 9537201 | HUELS OIL COMPANY, INC. | 171 WASHINGTON STREET | | | CARLYLE | IL | 62231 | |
| 9537203 | HUFF, CORT | REDACTED | | | | | | |
| 9537204 | HUFFSTUTLER, BRIAN | REDACTED | | | | | | |
| 9537207 | HUGHES LAW FIRM | AND TODD A DAVIS & LAURA BETH DAVIS | 1317 WEST MAIN STREET | | CARBONDALE | IL | 62901 | |
| 9537208 | HUGHES LEAHY KARLOVIC, INC. | 1141 S. 7TH STREET | | | ST. LOUIS | MO | 63104 | |
| 9537210 | HUGHES SUPPLY COMPANY | 300 RURAL ACRES DR | | | BECKLEY | WV | 25801 | |
| 9537211 | HUGHES XEROGRAPHIC | P.O. BOX 278 | | | BELLAIR | OH | 43906 | |
| 9537206 | HUGHES, CURT | REDACTED | | | | | | |
| 9537205 | HUGHES, JEREMY W. | REDACTED | | | | | | |
| 9537212 | HULCHER SERVICES INC | P.O. BOX 203532 | | | DALLAS | TX | 75320-3532 | |
| 9537215 | HUMM, ANDREW | REDACTED | | | | | | |
| 9537214 | HUMM, BRANDON M. | REDACTED | | | | | | |
| 9537216 | HUMMINGBIRD EXPRESS DELIVERIES | ACCOUNTS RECEIVABLE | 2203 RIVER ROAD, SUITE B | | LOUISVILLE | KY | 40206 | |
| 9537217 | HUMPHREY, CORY T. | REDACTED | | | | | | |
| 9537218 | HUNGATE ENGINEERING, P.C. | P.O. BOX 4083 CRS | | | JOHNSON CITY | TN | 37602 | |
| 9537219 | HUNGERFORD & TERRY INC | P.O. BOX 650 | | | CLAYTON | NJ | 08312-0650 | |
| 9537225 | HUNT, BENJAMIN | REDACTED | | | | | | |
| 9537223 | HUNT, BRADY | REDACTED | | | | | | |
| 9537220 | HUNT, DUSTIN W. | REDACTED | | | | | | |
| 9537224 | HUNT, EVAN | REDACTED | | | | | | |
| 9537222 | HUNT, GUY | REDACTED | | | | | | |
| 9537221 | HUNT, TY | REDACTED | | | | | | |
| 9537226 | HUNTINGTON BANK | 900 LEE ST | | | CHARLESTON | WV | 25301 | |
| 9537227 | HUNTINGTON BANK | ATTN FEE DESK EA4E74 | 7 EASTON OVAL | | COLUMBUS | OH | 43219 | |
| 9537228 | HUNTINGTON BANK | ATTN: DECONVERSION UNIT MI026 | 10717 ADAMS STREET | | HOLLAND | MI | 49423 | |
| 9537230 | HUNTINGTON NATIONAL BANK | INTERNATIONAL SERVICES (EA2E85) | 7 EASTON OVAL | | COLUMBUS | OH | 43219 | |
| 9537229 | HUNTINGTON NATIONAL BANK | INT'L SERVICES EA2E85 | 7 EASTON OVAL | | COLUMBUS | OH | 43219 | |
| 9537231 | HUNTINGTON NATIONAL BANK | TRUST FEES LOCKBOX | L-3632 | | COLUMBUS | OH | 43260-3632 | |
| 9537232 | HUNTON & WILLIAMS LLP | P.O. BOX 405759 | | | ATLANTA | GA | 30384-5759 | |
| 9537233 | HUNTS TANK TRUCK SERVICE LLC | RR 1 BOX 216H | | | BROUGHTON | IL | 62817 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 110 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9537234 | HUNZIKER LIPPENS & HECK LLC | ATTORNEY FOR PLAINTIFF | 416 MAIN STREET | | PEORIA | IL | 61602 | |
| 9537235 | HURRICANE CREEK FARM | 22744 HARVEST ROAD | | | CARLINVILLE | IL | 62626 | |
| 9537236 | HURRICANE CREEK FARMS, INC. | 22744 HARVEST ROAD | | | CARLINVILLE | IL | 62626 | |
| 9537238 | HURT, JAMES | REDACTED | | | | | | |
| 9537239 | HUSMAN, CONNOR D. | REDACTED | | | | | | |
| 9537240 | HUSVAR, JASON MICHAEL | REDACTED | | | | | | |
| 9537241 | HUTCHCRAFT, MARCUS J. | REDACTED | | | | | | |
| 9537244 | HUTCHISON, AARON | REDACTED | | | | | | |
| 9537245 | HUTCHISON, BRYCE | REDACTED | | | | | | |
| 9537243 | HUTCHISON, JAMES | REDACTED | | | | | | |
| 9537246 | HYDRAULICS SPECIALTY | 1300 W. ELM STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9537247 | HYDRO-MECHANICAL SYSTEMS INC | 1030 DELSEA DRIVE, P.O. BOX 87 | | | WESTVILLE | NJ | 08093 | |
| 9537249 | HYTORC WIND LLC | 218 ISLAND ROAD | | | MAHWAH | NJ | 07430 | |
| 9537250 | IAN FEE | REDACTED | | | | | | |
| 9537251 | IBT INDUSTRIAL SOLUTIONS | P.O. BOX 873065 | | | KANSAS CITY | MO | 64187-3065 | |
| 9537252 | ICAP ENERGY LLC | 9931 CORPORATE CAMPUS DR, STE 3000 | | | LOUISVILLE | KY | 40223 | |
| 9537254 | ICE US OTC COMMODITY MARKETS LLC | P.O. BOX 935278 | | | ATLANTA | GA | 31193-5278 | |
| 9537256 | IDEAL LAWN AND TRACTOR LTD | 3000 WILLIAMSON COUNTY PKWY | | | MARION | IL | 62959 | |
| 9537257 | IDNR ANALYTICAL LAB | COAL REGULATORY FUND | 503 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9537258 | IFFCBANO | 1908 CLEARVIEW PARKWAY, SUITE 203 | | | METAIRIE | LA | 70001 | |
| 9537259 | IHS GLOBAL INC | P.O. BOX 847193 | | | DALLAS | TX | 75284-7193 | |
| 9537260 | IHS GLOBAL LTD | WILLOUGHBY ROAD | | | BRACKNELL | | RG12 8FB | UNITED KINGDOM |
| 9537263 | IL DEPARTMENT OF REVENUE | OFFICE COLLECTION SECTION | P.O. BOX 64449 | | CHICAGO | IL | 60664-0449 | |
| 9537265 | IL DEPT OF NATURAL RESOURCES | OFFICE OF MINES & MINERALS | 503 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9537266 | IL DEPT OF REVENUE / WAGE LEVY UNIT | COLLECTION ID: 13191789 | P.O. BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 9537268 | IL EASTERN COMMUNITY COLLEGES | D.RUSSELL;COAL MINING TECH, VOC 900 | 700 LOGAN COLLEGE ROAD | | CARTERVILLE | IL | 62918 | |
| 9537269 | IL EPA | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | SPRINGFIELD | IL | 62794 | |
| 9537270 | IL STATE DISBURSEMENT UNIT | P.O. BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| 9537271 | IL STATE DISBURSEMENT UNIT | REMIT ID: 11-F-767 DARRELL SHEETS | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9537272 | ILCC/TRF | 527 EAST CAPITOL AVENUE | | | SPRINGFIELD | IL | 62701 | |
| 9537273 | ILL DEPT OF EMPLOYMENT SECURITY | P.O. BOX 3637 | | | SPRINGFIELD | IL | 62708-3637 | |
| 9537275 | ILLINOIS 3RD HOUSE | ATTN JENNIFER MIDDEN | 225 S COLLEGE, SUITE 200 | | SPRINGFIELD | IL | 62704 | |
| 9537276 | ILLINOIS ASSOCIATION OF MINIORITIES | IN GOVERNMENT (IAMG) | P.O. BOX 20108 | | SPRINGFIELD | IL | 62626 | |
| 9537277 | ILLINOIS BEARS BASKETBALL | 814 SKEETER RIDGE | | | CARTERVILLE | IL | 62918 | |
| 9537278 | ILLINOIS CENTRAL | NON-FREIGHT MANAGEMENT | P.O. BOX 95361 | | CHICAGO | IL | 60694-5361 | |
| 9537279 | ILLINOIS CENTRAL RAILROAD | 33701 TREASURY CENTRE | | | CHICAGO | IL | 60694-3700 | |
| 9537280 | ILLINOIS CENTRAL RAILROAD COMPANY | 1551 NORTH ILLINOIS AVENUE | | | CARBONDALE | IL | 62901 | |
| 9537282 | ILLINOIS COALITION FOR COMMUNITY | SERVICES | 510 APPLE ORCHARD ROAD, SUITE 100 | | SPRINGFIELD | IL | 62703 | |
| 9537283 | ILLINOIS DEMOCRATIC CHAIRMEN'S | ASSOCIATION (ILDCCA) | P.O. BOX 3445 | | SPRINGFIELD | IL | 62708 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537284 | ILLINOIS DEPARMENT OF COMMERCE | AND ECONOMIC OPPORTUNITY | 100 WEST RANDOLPH STREET, SUITE 3-4 | | CHICAGO | IL | 60601-3219 | |
| 9537285 | ILLINOIS DEPARTMENT OF | EMPLOYMENT SECURITY | P.O. BOX 3637 | | SPRINGFIELD | IL | 62708-3637 | |
| 9537286 | ILLINOIS DEPARTMENT OF AGRICULTURE | ILLINOIS STATE FAIR GROUNDS | P.O. BOX 19427 | | SPRINGFIELD | IL | 62794-9427 | |
| 9537287 | ILLINOIS DEPARTMENT OF EMPLOYMENT | SECURITY | 33 SOUTH STATE STREET, 10TH FLOOR | | CHICAGO | IL | 60603 | |
| 9537288 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ATTN: NICK SAN-DIEGO | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9415430 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | C/O OFFICE OF THE ILLINOIS ATTORNEY GENERAL | ATTN: CHRISTOPHER M. FOY | ASSISTANT ATTORNEY GENERAL, 500 SOUTH SECOND STREET | SPRINGFIELD | IL | 62701 | |
| 9537290 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | OFFICE OF MINES AND MINERALS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537291 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | OFFICE OF OIL AND GAS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537304 | ILLINOIS DEPARTMENT OF REVENUE | CENTRAL REGISTRATION DIVISION 3-222 | P.O. BOX 19039 | | SPRINGFIELD | IL | 62794-9039 | |
| 9537295 | ILLINOIS DEPARTMENT OF REVENUE | OFFICE COLLECTION SECTION | | | CHICAGO | IL | 60664-0449 | |
| 9537306 | ILLINOIS DEPARTMENT OF REVENUE | OFFICE COLLECTION SECTION | P.O. BOX 64449 | | CHICAGO | IL | 60664-0449 | |
| 9537298 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19006 | | | SPRINGFIELD | IL | 62794-9006 | |
| 9537300 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19015 | | | SPRINGFIELD | IL | 62794-9015 | |
| 9537303 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19019 | | | SPRINGFIELD | IL | 62794-9019 | |
| 9537302 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19025 | | | SPRINGFIELD | IL | 62794-9025 | |
| 9537296 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19035 | | | SPRINGFIELD | IL | 62794 | |
| 9537305 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19035 | | | SPRINGFIELD | IL | 62794 | |
| 9537299 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19467 | | | SPRINGFIELD | IL | 62794-9467 | |
| 9537294 | ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| 9537308 | ILLINOIS DEPARTMENT OF REVENUE, | COLLECTION ID: 12634240 | P.O. BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 9537309 | ILLINOIS DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | | SPRINGFIELD | IL | 62764 | |
| 9537310 | ILLINOIS DEPT OF AGRICULTURE | BUREAU OF WEIGHTS & MEASURES | P.O. BOX 19281 | | SPRINGFIELD | IL | 62794-9281 | |
| 9537311 | ILLINOIS DEPT OF AGRICULTURE | P.O. BOX 19427 | | | SPRINGFIELD | IL | 62794-9427 | |
| 9537312 | ILLINOIS DEPT OF MINES AND MINERALS | ATTN: ART RICE | 503 EAST MAIN | | BENTON | IL | 62812 | |
| 9537315 | ILLINOIS DEPT OF NATURAL RESOURCES | OFFICE OF MINES & MINERALS | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537318 | ILLINOIS DEPT OF REVENUE | COLLECTION ID: 13077525 | P.O. BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 9537317 | ILLINOIS DEPT OF REVENUE | COLLECTION ID: 13173528 | P.O. BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 9537316 | ILLINOIS DEPT OF REVENUE | P.O. BOX 19447 | | | SPRINGFIELD | IL | 62794-9447 | |
| 9537320 | ILLINOIS EMERGENCY MGT AGENCY | DIVISION OF NUCLEAR SAFETY | 1035 OUTER PARK DR | | SPRINGFIELD | IL | 62704-4462 | |
| 9537321 | ILLINOIS ENTERPRISE ZONE ASSOC | ATTN BETTY J STEINERT | 200 EAST KNOX STREET | | MORRISON | IL | 61270 | |
| 9537323 | ILLINOIS ENVIRONMENTAL | DIV AIR POLLUTION PERMIT AG | PROTECTION AGENCY | | SPRINGFIELD | IL | 62794-9506 | |
| 9537325 | ILLINOIS ENVIRONMENTAL | DIV AIR POLLUTION PERMIT AG | P.O. BOX 19506 | | SPRINGFIELD | IL | 62794-9506 | |
| 9537322 | ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY | 1021 N GRAND AVE E | | SPRINGFIELD | IL | 62794 | |

Case 20-41308  Doc 334  Filed 04/16/20  Pg 112 of 354  Entered 04/16/20 22:34:47  Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9537324 | ILLINOIS ENVIRONMENTAL | PROTECTION AGENCY | P.O. BOX 19276 | | SPRINGFIELD | IL | 62794 | |
| 9537326 | ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | BUREAU OF AIR QUALITY | 1021 N GRAND AVE E | | SPRINGFIELD | IL | 62702 | |
| 9537327 | ILLINOIS ENVIRONMENTAL REGULATORY | GROUP | 215 EAST ADAMS STREET | | SPRINGFIELD | IL | 62701 | |
| 9537328 | ILLINOIS EPA (NPDES) | FISCAL SERVICES #2 | P.O. BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | |
| 9537329 | ILLINOIS HOUSE VICTORY FUND | 24047 W. LOCKPORT ST, SUITE 201 | | | PLAINFIELD | IL | 60544 | |
| 9537330 | ILLINOIS JUNIOR RODEO ASSOCIATION | ROUTE #1, BOX 172A | | | MACEDONIA | IL | 62860 | |
| 9537331 | ILLINOIS LEGISLATIVE BLACK CAUCUS | FOUNDATION | P.O. BOX 10243 | | SPRINGFIELD | IL | 62791 | |
| 9537332 | ILLINOIS LEGISLATIVE LATINO CAUCUS | C/O SENATOR OMAR AQUINO | 1000 NORTH ROCKWELL STREET | | CHICAGO | IL | 60622 | |
| 9537333 | ILLINOIS METHANE LLC | 3159 S ROCKFORD DRIVE | | | TULSA | OK | 74105 | |
| 9537334 | ILLINOIS MINE RESCUE ASSOCIATION | 503 EAST MAIN STREET | | | BENTON | IL | 62812 | |
| 9537335 | ILLINOIS MINE SUBSIDENCE INSURANCE | FUND, ATTN: MARC LOVRAK | P.O. BOX 812060 | | CHICAGO | IL | 60681 | |
| 9537336 | ILLINOIS MINERALS | 3159 S ROCKFORD DRIVE | | | TULSA | OK | 74105 | |
| 9537337 | ILLINOIS MINING INSTITUTE | 500 CUTLER-TRICO ROAD | | | PERCY | IL | 62272 | |
| 9537338 | ILLINOIS NATIONAL INSURANCE CO | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 9537339 | ILLINOIS REPUBLICAN PARTY | P.O. BOX 64897 | | | CHICAGO | IL | 60664 | |
| 9537340 | ILLINOIS SECRETARY OF STATE | 3701 WINCHESTER | | | SPRINGFIELD | IL | 62707-9700 | |
| 9537341 | ILLINOIS SECRETARY OF STATE | INDEX DEPARTMENT | 111 E MONROE | | SPRINGFIELD | IL | 62756 | |
| 9537342 | ILLINOIS STATE DISBURSEMENT UNIT (S | REMITTANCE ID: 1704500/2009D000083 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9537343 | ILLINOIS STATE FAIR | ATTN TAMMY PAYNE | P.O. BOX 19427 | | SPRINGFIELD | IL | 62794 | |
| 9537344 | ILLINOIS STATE MUSEUM SOCIETY | BOARD ACCT #0014 EXHIBITS FUND | 502 SOUTH SPRING STREET | | SPRINGFIELD | IL | 62706 | |
| 9537345 | ILLINOIS STATE TROOPERS LODGE 41 | 623 N GRAND AVE EAST | | | SPRINGFIELD | IL | 62702 | |
| 9537346 | ILLINOIS THIRD HOUSE | 312 4TH STREET, SUITE 200 | | | SPRINGFIELD | IL | 62701 | |
| 9537347 | ILLINOIS TRUCK & EQUIPMENT CO INC | 320 BRISCOE DRIVE | | | MORRIS | IL | 60450 | |
| 9537348 | ILLLINOIS DEPT OF REVENUE; | RYAN HARRIS - 6136498 | P.O. BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 9537350 | ILYASHOV, YELIZAVETA | REDACTED | | | | | | |
| 9537351 | IMCO UTILITY SUPPLY CO | 4390 JEFFORY STREET | | | SPRINGFIELD | IL | 62708 | |
| 9537352 | IMPROVEYES INC | 1831 AVENUE H | | | ST LOUIS | MO | 63125 | |
| 9537353 | IN THE NEWS INC | 8517 SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 9537354 | IN. STATE CENTRAL COLLECTION UNIT | REMIT ID: 0007322181 | P.O. BOX 6219 | | INDIANAPOLIS | IN | 46206 | |
| 9537356 | INCHCLIFF, JASON | REDACTED | | | | | | |
| 9537357 | INDELCO PLASTICS CORPORATION | 6530 CAMBRIDGE STEET | | | MINNEAPOLIS | MN | 55426-4484 | |
| 9537358 | INDEMNITY NATIONAL INSURANCE CO | 238 BEDFORD WAY | | | FRANKLIN | TN | 37064 | |
| 9408727 | INDEMNITY NATIONAL INSURANCE COMPANY | C/O KEWA FINANCIAL INC. | ATTN: DANIEL I. WAXMAN | 340 S. BROADWAY, SUITE 100 | LEXINGTON | KY | 40508 | |
| 9408988 | INDEPENDENCE LAND COMPANY, LLC | C/O LATHROP GPM LLP | ATTN: WENDI ALPER-PRESSMAN, ESQ. | PIERRE LACLEDE CENTER, 7701 FORSYTH BOULEVARD, SUITE 500 | CLAYTON | MO | 63105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9409007 | INDEPENDENCE LAND COMPANY, LLC | C/O WILLIAMS MULLEN | ATTN: JENNIFER MCLAIN MCLEMORE | MICHAEL D. MUELLER, ESQ., 200 SOUTH 10TH STREET, SUITE 1600 | RICHMOND | VA | 23219 | |
| 9537359 | INDEPENDENCE LAND INC | NATURAL RESOURCE PARTNERS | LOCKBOX 2495 | | COLUMBUS | OH | 43260 | |
| 9537360 | INDEPENDENT SUPPLY | 9701 RESEARCH DRIVE STE 100 | | | IRVINE | CA | 92618 | |
| 9537361 | INDIAN CREEK RV SERVICE | 805 SPENCE AVENUE | | | NORRIS CITY | IL | 62869 | |
| 9537362 | INDIAN SPRINGS GOLF COURSE | 21347 ILLINOIS ROUTE 185 | | | FILLMORE | IL | 62032-2340 | |
| 9537363 | INDIAN TRAIL FARM | ROBERT LEON MCCLERREN | 19930 BLACKTOP #9 | | THOMPSONVILLE | IL | 62890 | |
| 9537364 | INDIANA CENTRAL COLLECTION UNIT | REMITTANCE ID: 00006039083 | P.O. BOX 6219 | | INDIANAPOLIS | IN | 46209-6219 | |
| 9537365 | INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | OFFICE OF WATER QUALITY | 100 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46204 | |
| 9537369 | INDIANA DEPARTMENT OF WORKFORCE | DEVELOPMENT | P.O. BOX 847 | | INDIANAPOLIS | IN | 46206-0847 | |
| 9537370 | INDIANA DEPT OF ENVIRONMENTAL MGMT | CASHIER OFFICE - MAIL CODE 50-10C | P.O. BOX 3295 | | INDIANAPOLIS | IN | 46206-3295 | |
| 9537371 | INDIANA FARM BUREAU INSURANCE | P.O. BOX 576 | | | MT VERNON | IN | 47620 | |
| 9537372 | INDIANA FARM BUREAU INSURANCE | P.O. BOX 576 | | | MOUNT VERNON | IN | 47620 | |
| 9537373 | INDIANA MINE RESCUE CONTEST | ATTN: GARY TIMMONS | P.O. BOX 1269 | | PRINCETON | IN | 47670 | |
| 9537374 | INDIANA STATE CENTAL COLLECTION UNI | REMITTANCE ID: 0007032094 | P.O. BOX 6219 | | INDIANAPOLIS | IN | 46206-6219 | |
| 9537375 | INDIANA STATE CENTRAL COLLECTION UN | RE: CASE 0007821153/82D01-1609-DR-0 | P.O. BOX 6219 | | INDIANAPOLIS | IN | 46206-6219 | |
| 9537377 | INDIANA STATE CENTRAL UNIT (INSCCU) | REMITTANCE ID: 0001623894 | P.O. BOX 6219 | | INDIANAPOLIS | IN | 46206-6219 | |
| 9537376 | INDIANA STATE CENTRAL UNIT (INSCCU) | REMITTANCE ID: 0004536566 | P.O. BOX 6219 | | INDIANAPOLIS | IN | 46206-6219 | |
| 9537378 | INDUSTRIAL ENVIRONMENTAL INC | 837 N STATE ROAD 161 | | | ROCKPORT | IN | 47635 | |
| 9537381 | INDUSTRIAL SERVICE & ELECTRONICS (I | 1000 AMIET RD. | | | HENDERSON | KY | 42420 | |
| 9537382 | INDUSTRIAL SERVICE & ELECTRONICS (I | P.O. BOX 1217 | | | HENDERSON | KY | 42420 | |
| 9537383 | INDUSTRIAL SILO SOURCE | 2444 WILLIAMS HWY | | | WILLIAMSTOWN | WV | 26187-0276 | |
| 9537384 | INDUSTRIAL SILO SOURCE | P.O. BOX 276 | | | WILLIAMSTOWN | WV | 26187-0276 | |
| 9537385 | INDUSTRIAL SUPPLY COMPANY | 324 NORTH SEVENTH STREET | | | STEUBENVILLE | OH | 43952 | |
| 9537386 | INDUSTRIAL SUPPLY SOLUTIONS INC | P.O. BOX 844601 | | | BOSTON | MA | 02284-4601 | |
| 9537387 | INDUSTRIAL TRANSPORT INC | P.O. BOX 327 | | | BLUEFIELD | VA | 24605 | |
| 9537389 | INFINITYMEDS LLP | P.O. BOX 860362 | | | MINNEAPOLIS | MN | 55486-0362 | |
| 9537390 | INFORMED WORKPLACE LLC | 3081 MERCANTILE | | | ST CHARLES | MO | 63301 | |
| 9537391 | INFRARED TECHNOLOGIES, INC | 4769 SHENANDOAH DRIVE | | | LOUISVILLE | KY | 40241-1745 | |
| 9537392 | INFRASTRUCTURE ALTERNATIVES | 7888 CHILDSDALE AVENUE | | | ROCKFORD | MI | 49341-7487 | |
| 9537393 | INGLES, MATTHEW | REDACTED | | | | | | |
| 9537395 | INGRAM BARGE CO | 4400 HARDING ROAD | | | NASHVILLE | TN | 37205 | |
| 9537397 | INGRAM BARGE COMPANY | P.O. BOX 198934 | | | ATLANTA | GA | 30384-8934 | |
| 9537396 | INGRAM BARGE COMPANY | P.O. BOX 65420 | | | CHARLOTTE | NC | 28265-0420 | |
| 9561111 | INGRAM UNITED BARGE LLC (F/K/A UNITED BULK TERMINALS DAVANT, LLC) | 4400 HARDING PIKE | | | NASHVILLE | TN | 37205 | |
| 9537394 | INGRAM, CLAYTON T. | REDACTED | | | | | | |
| 9537398 | INNOVATIVE ORGANICS LLC | 121 BROOKHAVEN COURT | | | SUGAR GROVE | IL | 60554 | |
| 9537399 | INSCCU | REMITTANCE ID: 0000656821 | P.O. BOX 6219 | | INDIANAPOLIS | IN | 46206-6219 | |
| 9537401 | INSCCU-ASFE | CASE # ASFE5462568 | P.O. BOX 6271 | | INDIANAPOLIS | IN | 46206-6271 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537400 | INSCCU-ASFE | P.O. BOX 6271 | | | INDIANAPOLIS | IN | 46206-6271 | |
| 9537403 | INSCCU-ASFE | RE: J. BACK, MACH 101728 | P.O. BOX 6271 | | INDIANAPOLIS | IN | 46206-6271 | |
| 9537402 | INSCCU-ASFE | REMITTANCE ID: CASE # ASFE5091755 | P.O. BOX 6271 | | INDIANAPOLIS | IN | 46206-6271 | |
| 9537405 | INSTITUTE FOR POSITIVE LIVING | 435 E. 35TH STREET, SUITE ONE | | | CHICAGO | IL | 60616 | |
| 9537406 | INSTITUTE OF FINANCE MANAGEMENT | P.O. BOX 781 | | | WILLIAMSON | PA | 17703-0781 | |
| 9537407 | INSURED AIRCRAFT TITLE SERVICE | P.O. BOX 19527 | | | OKLAHOMA CITY | OK | 73144 | |
| 9537408 | INTEGRATED HEALTH | 303 S COMMERCIAL, SUITE 10 | | | HARRISBURG | IL | 62946-2125 | |
| 9537409 | INTEGRATED HEALTH 5K ACCOUNT | 303 S COMMERCIAL STREET, SUITE 10 | | | HARRISBURG | IL | 62946 | |
| 9537410 | INTEGRATED POWER SERVICES LLC | P.O. BOX 601492 | | | CHARLOTTE | NC | 28260-1492 | |
| 9537411 | INTEGRITAS EMERGENCY PHYSICIAN | 301 S ORANGE STREET | | | JONESBORO | IL | 62952-1104 | |
| 9537412 | INTEGRITY DIRECTIONAL SERVICES, LLC | 6701 CORPORATION PKWY, STE 150 | | | FORT WORTH | TX | 76126 | |
| 9537413 | INTERIOR INVESTMENTS OF ST LOUIS LLC | 8229 SOLUTIONS CNT, LOCKBOX 778229 | | | CHICAGO | IL | 60677-8002 | |
| 9537416 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | MAIL STOP 5 Q30 133 | PHILADELPHIA | PA | 19104-5016 | |
| 9537417 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | INSOLVENCY 5334 STL | P.O. BOX 7346 | PHILADELPHIA | PA | 19101-7346 | |
| 9537415 | INTERNAL REVENUE SERVICE | P.O. BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | |
| 9542465 | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 9537419 | INTERNATIONAL BELT SALES LLC | ATTN: JEFF HURT | 29425 CHAGRIN BLVD., SUITE 300 | | PEPPER PIKE | OH | 44122 | |
| 9537420 | INTERNATIONAL CARRIER ENTERPRISES | INC | 1000 N VILLA AVENUE | | VILLA PARK | IL | 60181 | |
| 9537421 | INTERNATIONAL EQUIPMENT HOLDINGS LL | 134 DISTRIBUTOR DRIVE | | | MORGANTOWN | WV | 26508 | |
| 9537423 | INTERNATIONAL MARINE UNDERWRITERS (IMU) | ONE STATE STREET PLAZA FLOOR 31 | | | NEW YORK | NY | 10004 | |
| 9537424 | INTERPARK HOLDINGS LLC | DBA URBAN GROWTH PROPERTY LP | 33327 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9537425 | INTERSTATE ALL BATTERY CENTER | 305 WHIPPOORWILL DR | | | MORGAN CITY | LA | 70380 | |
| 9537426 | INTERSTATE AUTO BROKERS | 2295 SWEETS DRIVE | | | CARBONDALE | IL | 62901 | |
| 9537427 | INTERSTATE EQUIPMENT CORP | 929 PARK AVE | | | PITTSBURGH | PA | 15234 | |
| 9537428 | INTERSTATE HYDRAULICS INC | 205 NEWTON ST | | | FARMERSVILLE | IL | 62533 | |
| 9537429 | INTERSTATE HYDRAULICS INC | P.O. BOX 238 | | | FARMERSVILLE | IL | 62533 | |
| 9537430 | INTERSTATE MACHINERY INC | 169 MINE ACADEMY DRIVE | | | BEAVER | WV | 25813 | |
| 9537431 | INTRALINKS, INC | P.O. BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| 9537432 | INTRAVAIA, GIROLAMO | REDACTED | | | | | | |
| 9537433 | INTREPID CONSULTING SERVICES | 3420 RICHMOND AVE | | | MATTOON | IL | 61938 | |
| 9537434 | INVENTORY SALES CO | 9777 REAVIS ROAD | | | SAINT LOUIS | MO | 63123 | |
| 9537435 | IOWA LIMESTONE COMPANY | DBA ILC RESOURCES | 3301 106TH CIRCLE | | URBANDALE | IA | 50322-3740 | |
| 9537436 | IPREO LLC | P.O. BOX 26886 | | | NEW YORK | NY | 10087-6886 | |
| 9537437 | IRA MURRAY | REDACTED | | | | | | |
| 9537438 | IRBY, ROBERT | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 115 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537441 | IRON PLANET INC | 3825 HOPYARD ROAD SUITE 250 | | | PLEASANTON | CA | 94588 | |
| 9537442 | IRONCOAT PAINTING & MAINTENANCE INC | 5710 W 221ST AVENUE | | | LOWELL | IN | 46356 | |
| 9537444 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 9537448 | IRVIN CONSTRUCTION SERVICES INC | 252 CINNAMON RUN | | | WYTHEVILLE | VA | 24382 | |
| 9537447 | IRVIN, KOLTYN W. | REDACTED | | | | | | |
| 9537446 | IRVIN, PHILLIP J. | REDACTED | | | | | | |
| 9537450 | IRWIN MINE AND TUNNELING SUPPLY | ATTN: WILLIAM BAKER | P.O BOX 4835 | | EVANSVILLE | IN | 47724 | |
| 9537451 | ISAC | C/O TRANSWORLD SYSTEMS INC | P.O. BOX 15109 | | WILMINGTON | DE | 19850 | |
| 9537452 | ISC CONTRACTING | 1545 S KINGSHWY | | | SAINT LOUIS | MO | 63110 | |
| 9537453 | ISCO INDUSTRIES INC | 1974 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1009 | |
| 9537454 | ITALIAN AMERICAN SOCIETY | 727 NORTH GRAND AVENUE EAST | | | SPRINGFIELD | IL | 62702 | |
| 9537455 | IVAN W WALKER | REDACTED | | | | | | |
| 9537456 | IVOR ABEL | REDACTED | | | | | | |
| 9537457 | IVY INVESTMENTS MANAGEMENT CO | 6300 LAMAR AVENUE | | | OVERLAND PARK | KS | 66202 | |
| 9537458 | J & J ELECTRIC, MOTOR REPAIR | SHOP, INC. | 2800 SOUTH 11TH STREET | | SPRINGFIELD | IL | 62703 | |
| 9537459 | J & J WELDING INC | 1114 W 4TH STREET, P.O. BOX 579 | | | MT VERNON | IL | 47620 | |
| 9537460 | J & R REPAIRS INC | 315 PHIPPS AVENUE, P.O. BOX 290 | | | DANVILLE | WV | 25053 | |
| 9537461 | J & S TRANSPORT INC | DBA CRESTMARK | P.O. BOX 682348 | | FRANKLIN | TN | 37068 | |
| 9537462 | J ARON & COMPANY LLC | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| 9537463 | J D HOFF & ASSOCIATES | 4011 TERRACE VIEW DRIVE | | | KNOXVILLE | TN | 37918-3560 | |
| 9537464 | J DAVID THOMPSON REALTY | P.O. BOX 53 | | | MARION | IL | 62959 | |
| 9537465 | J J KANE ASSOCIATES INC | 1000 LENOLA ROAD, BUILDING 1, SUITE | | | MAPLE SHADE | NJ | 08052 | |
| 9537466 | J MARK WILLIAMS | 107 VALENTINE LANE | | | MARION | IL | 62959 | |
| 9537467 | J NELSON WOOD | REDACTED | | | | | | |
| 9537468 | J P BURNS EXCAVATING INC | 9287 BURNS ROAD | | | PLAINVIEW | IL | 62685 | |
| 9537469 | J SCOTT WILLIAMS | P.O. BOX 127 | | | WEST FRANKFORT | IL | 62896 | |
| 9537470 | J&S PRESSURE WASH | P.O. BOX 183 | | | CARRIER MILLS | IL | 62917 | |
| 9556235 | J. EARL BALDWIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF BEVERLY B. ADAMS, DECEASED | REDACTED | | | | | | |
| 9556239 | J. EARL BALDWIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF BEVERLY B. ADAMS, DECEASED | REDACTED | | | | | | |
| 9556241 | J. EARL BALDWIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF KATHERINE BALDWIN, DECEASED | REDACTED | | | | | | |
| 9556242 | J. EARL BALDWIN, PERSONAL REPRESENTATIVE OF THE ESTATE OF KATHERINE BALDWIN, DECEASED | REDACTED | | | | | | |
| 9537471 | J. HAGER ENTERPRISES,LLC | 1237 CALLOWAY ROAD | | | TOMAHAWK | KY | 41262 | |
| 9537472 | JABO SUPPLY CORPORATION | ACCOUNTS RECEIVABLE DEPT | P.O. BOX 238 | | HUNTINGTON | WV | 25707 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 116 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537473 | JABO SUPPLY CORPORATION | ATTN: JAY BAZEMORE | P.O BOX 465 | | WEST FRANKFORT | IL | 62896 | |
| 9537476 | JACK D FOWLER | REDACTED | | | | | | |
| 9537477 | JACK EDWARDS | REDACTED | | | | | | |
| 9537478 | JACK FLETCHER | REDACTED | | | | | | |
| 9537479 | JACK L COBB | REDACTED | | | | | | |
| 9537480 | JACK WATERS | 22815 KINGS HIGHWAY | | | MACEDONIA | IL | 62860 | |
| 9537475 | JACK, JARROD | REDACTED | | | | | | |
| 9537474 | JACK, TOBY R. | REDACTED | | | | | | |
| 9537481 | JACK'S SEPTIC SERVICE LLC | 36740 STATE RT 124 | | | MIDDLEPORT | OH | 45760 | |
| 9537483 | JACKSON COUNTY FARM BUREAU | 220 N. 10TH | | | MURPHYSBORO | IL | 62966 | |
| 9537482 | JACKSON, DWIGHT | REDACTED | | | | | | |
| 9537484 | JACOB ALEXANDER | REDACTED | | | | | | |
| 9537485 | JACOB CHRISTIAN LEWIS | REDACTED | | | | | | |
| 9537486 | JACOB J HARBAUGH | REDACTED | | | | | | |
| 9537487 | JACOB LINTON | REDACTED | | | | | | |
| 9537488 | JACOB NIELSEN | REDACTED | | | | | | |
| 9562052 | JACOB TAYLOR | REDACTED | | | | | | |
| 9537489 | JACOB WEST | REDACTED | | | | | | |
| 9537490 | JACOBI TOOMBS AND LANZ | REDACTED | | | | | | |
| 9537492 | JACOBS HEAT | 2330 N MCROY DRIVE | | | CARBONDALE | IL | 62901 | |
| 9537491 | JACOBS, WADE | REDACTED | | | | | | |
| 9537493 | JACQUELINE C. TROUT | REDACTED | | | | | | |
| 9537494 | JACQUELYN MARIE ENTWISTLE | REDACTED | | | | | | |
| 9537496 | JAKOB NEWINGHAM | REDACTED | | | | | | |
| 9537497 | JAMA K SHELTON | REDACTED | | | | | | |
| 9537502 | JAMES A PAUL | REDACTED | | | | | | |
| 9537503 | JAMES A REDBURN | REDACTED | | | | | | |
| 9561994 | JAMES BARNES | REDACTED | | | | | | |
| 9537505 | JAMES BARTLE | REDACTED | | | | | | |
| 9537506 | JAMES BEECHLER | REDACTED | | | | | | |
| 9537507 | JAMES BELLM | REDACTED | | | | | | |
| 9537508 | JAMES C BENNETT | REDACTED | | | | | | |
| 9537509 | JAMES COLLINS | REDACTED | | | | | | |
| 9537510 | JAMES CROSS | REDACTED | | | | | | |
| 9537511 | JAMES D TIEMAN | REDACTED | | | | | | |
| 9537512 | JAMES DAVIS | 16992 TOMS ROAD | | | BENTON | IL | 62812 | |
| 9537513 | JAMES E BOWLING | REDACTED | | | | | | |
| 9537514 | JAMES E FOX | REDACTED | | | | | | |
| 9537515 | JAMES FLANNIGAN | REDACTED | | | | | | |
| 9537517 | JAMES G SMITH | 5217 SW 9TH PLACE | | | CAPE CORAL | FL | 33914 | |
| 9537518 | JAMES GASS | FURNISS LAW FIRM, LLC | 222 S. CENTRAL, SUITE 1004 | | ST. LOUIS | MO | 63105 | |
| 9537519 | JAMES GREGORY PAYNE | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 117 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537520 | JAMES GUNN | REDACTED | | | | | | |
| 9537521 | JAMES H DAVIS JR | REDACTED | | | | | | |
| 9537522 | JAMES HEUSNER | REDACTED | | | | | | |
| 9537523 | JAMES HOLBROOK | REDACTED | | | | | | |
| 9537524 | JAMES HORN | REDACTED | | | | | | |
| 9537525 | JAMES HOUSE | 209 CARLTON STREET | | | BENTON | IL | 62812 | |
| 9537526 | JAMES IRA LYNCH | REDACTED | | | | | | |
| 9537527 | JAMES ISAACS | REDACTED | | | | | | |
| 9537528 | JAMES J JENKINS | REDACTED | | | | | | |
| 9537529 | JAMES J ST PETER | REDACTED | | | | | | |
| 9537530 | JAMES K BROPHY | REDACTED | | | | | | |
| 9537531 | JAMES K METHENEY | 600 E BRIARWOOD DRIVE | | | MCLEANSBORO | IL | 62859 | |
| 9537532 | JAMES KEITH HARRIS | 612 MARKET STREET | | | CHRISTOPHER | IL | 62822 | |
| 9562149 | JAMES KERN | REDACTED | | | | | | |
| 9562184 | JAMES KEY | REDACTED | | | | | | |
| 9537534 | JAMES KEY III | REDACTED | | | | | | |
| 9537535 | JAMES L CUNNINGHAM | 4713 MONET MAR DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| 9537536 | JAMES L EADER | REDACTED | | | | | | |
| 9537537 | JAMES LATTA | REDACTED | | | | | | |
| 9537538 | JAMES M BEECHLER | REDACTED | | | | | | |
| 9537539 | JAMES MALLER | REDACTED | | | | | | |
| 9562112 | JAMES MARLER | REDACTED | | | | | | |
| 9537540 | JAMES MICHAEL LAUR | REDACTED | | | | | | |
| 9537541 | JAMES MUMMERT | REDACTED | | | | | | |
| 9537542 | JAMES N TEAL | REDACTED | | | | | | |
| 9537543 | JAMES P KULL | 62 WESTWOOD DRIVE | | | HILLSBORO | IL | 62049 | |
| 9537544 | JAMES PALMER | 415 NORTH SEYMOUR | | | SULLIVAN | IL | 61951 | |
| 9537545 | JAMES PAUL OSTEEN | 19585 E LAKE ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9561978 | JAMES PLUMLEY | REDACTED | | | | | | |
| 9537547 | JAMES QUINN | REDACTED | | | | | | |
| 9537548 | JAMES R BAKER | REDACTED | | | | | | |
| 9537549 | JAMES R BAKER JR | REDACTED | | | | | | |
| 9537550 | JAMES R HEIFNER | 22016 HEIFNER RD | | | THOMPSONVILLE | IL | 62890 | |
| 9537552 | JAMES R HESS | 22456 CORINTH ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9537551 | JAMES R HESS | AND SHANNON R HESS | 22456 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537553 | JAMES R HILL | REDACTED | | | | | | |
| 9537554 | JAMES R SEARS | 3301 MARKET STREET | | | MARION | IL | 62959 | |
| 9537555 | JAMES R WALKER | REDACTED | | | | | | |
| 9562229 | JAMES ROWLEY | REDACTED | | | | | | |
| 9537556 | JAMES S SMITH | REDACTED | | | | | | |
| 9537557 | JAMES S SUMMERS | REDACTED | | | | | | |
| 9537558 | JAMES SCOTT WILLIAMS | REDACTED | | | | | | |
| 9537559 | JAMES SLAPAK | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9537560 | JAMES STEVE BASINGER | REDACTED | | | | | | |
| 9537561 | JAMES STOVER | REDACTED | | | | | | |
| 9537563 | JAMES T. FLANNIGAN | REDACTED | | | | | | |
| 9537565 | JAMES TURNER | REDACTED | | | | | | |
| 9537566 | JAMES WALTER HOYT | 704 NORTH FRONT STREET | | | MONTICELLO | IL | 61856 | |
| 9537567 | JAMES WHARRY | REDACTED | | | | | | |
| 9537568 | JAMES WILLIAMS | REDACTED | | | | | | |
| 9537498 | JAMES, ANDREW P. | REDACTED | | | | | | |
| 9537499 | JAMES, JEREMY | REDACTED | | | | | | |
| 9537500 | JAMES, TYLER L. | REDACTED | | | | | | |
| 9561975 | JAMEY CLARIDA | REDACTED | | | | | | |
| 9537569 | JAMEY HICKS | 22963 CLARK ROAD | | | MACEDONIA | IL | 62860 | |
| 9537570 | JAMIE DAVIS | REDACTED | | | | | | |
| 9561987 | JAMIE KRIEG | REDACTED | | | | | | |
| 9537571 | JAMIE L. MOLES | HASSAKIS & HASSAKIS, P.C. | 206 S. NINTH STREET, SUITE 201 | P.O. BOX 706 | MT. VERNON | IL | 62864 | |
| 9537572 | JAMIE PIGG, JERRY PIGG AND | JOE PIGG | 19872 NEW OHIO COAL ROAD | | PITTSBURG | IL | 62974 | |
| 9537573 | JAMIE R PIGG | 19872 NEW OHIO COAL ROAD | | | PITTSBURG | IL | 62974 | |
| 9537574 | JANE A LAIR | REDACTED | | | | | | |
| 9537575 | JANE ALLEN | REDACTED | | | | | | |
| 9537576 | JANE B ESTES | 708 GRAN LIN DRIVE | | | ST CHARLES | MO | 63303 | |
| 9537577 | JANE NORRIS | 4166 MAPLEWOOD MEADOWS AVE | | | GRAND BLANC | MI | 48439 | |
| 9537578 | JANE WEBB KUBA | REDACTED | | | | | | |
| 9537581 | JANET J GRIFFIN | 15704 TEESDALE ROAD | | | EDMOND | OK | 73013 | |
| 9537582 | JANET J MARTIN | REDACTED | | | | | | |
| 9537583 | JANET JENKINS BAYNE | REDACTED | | | | | | |
| 9537585 | JANICE GOSNELL | REDACTED | | | | | | |
| 9537586 | JANICE LYNNE PAYNE | REDACTED | | | | | | |
| 9537587 | JANICE M LOBB | REDACTED | | | | | | |
| 9537588 | JANICE PICKETT | 5451 OCHLOCKONEE ROAD | | | TALLAHASSEE | FL | 32303 | |
| 9537590 | JANICE SUE GRIFFITH | P.O. BOX 275 | | | MCLEANSBORO | IL | 62859 | |
| 9537589 | JANICE SUE GRIFFITH | REDACTED | | | | | | |
| 9537591 | JANIS GAY STRICKLAND | REDACTED | | | | | | |
| 9537592 | JANIS WYATT | REDACTED | | | | | | |
| 9537593 | JARAD W CHANCY | AND ANGELA K CHANCY | 20302 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537594 | JARED E RUYLE | REDACTED | | | | | | |
| 9537595 | JARED WEST | REDACTED | | | | | | |
| 9537596 | JARRELL MECHANICAL CONTRACTORS | 4208 RIDER TRAIL NORTH | | | EARTH CITY | MO | 63045 | |
| 9537597 | JARRETT RICH | REDACTED | | | | | | |
| 9537598 | JARROD MILLBURG | REDACTED | | | | | | |
| 9537599 | JARVIS, BILLY J. | REDACTED | | | | | | |
| 9537600 | JASEN TAYLOR | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 119 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9537602 | JASON ANDERSON | REDACTED | | | | | | |
| 9537603 | JASON B BANKS | REDACTED | | | | | | |
| 9537604 | JASON CHAMNESS | REDACTED | | | | | | |
| 9537605 | JASON CORN | AND SAMANTHA CORN | 22502 CLARK ROAD | | MACEDONIA | IL | 62860 | |
| 9537606 | JASON DAVIS | REDACTED | | | | | | |
| 9537607 | JASON KOONTZ | REDACTED | | | | | | |
| 9537608 | JASON L BENNETT | 9317 CORN ROAD | | | MACEDONIA | IL | 62860 | |
| 9537610 | JASON MARK ROESCH | REDACTED | | | | | | |
| 9537611 | JASON MILANOS | REDACTED | | | | | | |
| 9537612 | JASON PROFITT | REDACTED | | | | | | |
| 9537613 | JASON R REYNOLDS | REDACTED | | | | | | |
| 9537614 | JASON ROBERTS | REDACTED | | | | | | |
| 9537615 | JASON TODD HIRONS | REDACTED | | | | | | |
| 9562150 | JASON TRAYLOR | REDACTED | | | | | | |
| 9537617 | JASON W WUEBBELS | REDACTED | | | | | | |
| 9537618 | JASON WILLIAMS | REDACTED | | | | | | |
| 9537619 | JASON WINTER | REDACTED | | | | | | |
| 9537620 | JASPER ELECTRIC MOTORS, INC | 733 WEST DIVISION ROAD | | | JASPER | IN | 47546 | |
| 9537621 | JASPER ENGINE EXCHANGE, INC | P.O. BOX 650 | | | JASPER | IN | 47547-0650 | |
| 9537622 | JAVELIN AVIATION & TRAINING CORPORA | 5470 SW 16 COURT | | | PLANTATION | FL | 33317 | |
| 9537623 | JAVELIN GLOBAL COMMODITIES (UK) LTD | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9415500 | JAVELIN GLOBAL COMMODITIES (UK) LTD | C/O PAUL HASTINGS LLP | ATTN: IRENA M. GOLDSTEIN | 200 PARK AVENUE | NEW YORK | NY | 10166 | |
| 9415501 | JAVELIN GLOBAL COMMODITIES (UK) LTD | C/O PAUL HASTINGS LLP | ATTN: PEDRO JIMENEZ | 200 PARK AVENUE | NEW YORK | NY | 10166 | |
| 9408570 | JAVELIN GLOBAL COMMODITIES (UK) LTD. | C/O CARMODY MACDONALD P.C. | ATTN: THOMAS H. RISKE, ESQ. | 120 SOUTH CENTRAL AVENUE, STE. 1800 | ST. LOUIS | MO | 63105 | |
| 9408575 | JAVELIN GLOBAL COMMODITIES (UK) LTD. | C/O CARMODY MACDONALD P.C. | ATTN: CHRISTOPHER J. LAWHORN, ESQ. | 120 SOUTH CENTRAL AVENUE, STE. 1800 | ST. LOUIS | MO | 63105 | |
| 9537625 | JAVELIN GLOBAL COMMODITIES LTD. | THIRD FLOOR, 7 HOWICK PLACE | | | LONDON | | SW1P 1BB | UNITED KINGDOM |
| 9537626 | JAVINS CORPORATION | P.O. BOX 491 | | | MORGANTOWN | WV | 26501 | |
| 9537627 | JAWORSKI, ANTHONY | REDACTED | | | | | | |
| 9537628 | JAY RONALD | REDACTED | | | | | | |
| 9537629 | JAY WILSON | AND GEORGIA WILSON | 14797 PAULTON ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537630 | JAZZY SERVICES INC | 405 N MACARTHUR BLVD | | | SPRINGFIELD | IL | 62702-2312 | |
| 9537631 | JB INAUGURATION COMMITTEE | P.O. BOX A3801 | | | CHICAGO | IL | 60690 | |
| 9537632 | JC KIDS LUNCH BUNCH | C/O JOHNSTON CITY FREE WILL | P.O. BOX 55 | | JOHNSTON CITY | IL | 62951 | |
| 9537633 | JC MANA MISSION | ATTN: FOOD PANTRY | P.O. BOX 424 | | JOHNSTON CITY | IL | 62951 | |
| 9537634 | JCHS BAND | ATTN RANDY GRIDER | 1500 JEFFERSON | | JOHNSTON CITY | IL | 62951 | |
| 9537635 | JCHS LADY INDIANS BASKETBALL | 1500 JEFFERSON AVENUE | | | JOHNSTON CITY | IL | 62951 | |
| 9537636 | JD DRILLING COMPANY | P.O. BOX 369 | | | RACINE | OH | 45771 | |
| 9537637 | JEAN MARIE VINYARD | REDACTED | | | | | | |
| 9537638 | JEANETTE BRATCHER | REDACTED | | | | | | |
| 9537639 | JEANETTE FORTNEY | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537640 | JEFF BEHME | REDACTED | | | | | | |
| 9537641 | JEFF CASILLAS | REDACTED | | | | | | |
| 9537642 | JEFF CLINE | REDACTED | | | | | | |
| 9537643 | JEFF FLEMING | REDACTED | | | | | | |
| 9537644 | JEFF HARBAUGH | REDACTED | | | | | | |
| 9537645 | JEFF WALKUP | REDACTED | | | | | | |
| 9537646 | JEFFERIES FINANCIAL GROUP INC | DBA JEFFERIES LLC | 520 MADISON AVE | | NEW YORK | NY | 10022 | |
| 9537647 | JEFFERSON COUNTY MAPPING FUND | 100 SOUTH 10TH STREET | | | MT VERNON | IL | 62864 | |
| 9537648 | JEFFERSON COUNTY RECORDER | 100 S 10TH STREET | | | MT VERNON | IL | 62864 | |
| 9537649 | JEFFERSON JOG | REDACTED | | | | | | |
| 9537650 | JEFFERSON SCHOOL | ATTN: JEFFERSON JOG | 1108 GRAND AVENUE | | JOHNSTON CITY | IL | 62951 | |
| 9537651 | JEFFERY & MICHELE LUEKE | REDACTED | | | | | | |
| 9537652 | JEFFERY CHASE TAYLOR | REDACTED | | | | | | |
| 9562095 | JEFFERY FLEMING | REDACTED | | | | | | |
| 9562098 | JEFFERY TAYLOR | REDACTED | | | | | | |
| 9537653 | JEFFERY WATKINS | REDACTED | | | | | | |
| 9537654 | JEFFREY A LAIR | REDACTED | | | | | | |
| 9537655 | JEFFREY AND KATELYNN WATKINS | REDACTED | | | | | | |
| 9537656 | JEFFREY C HEMMINGHAUS | 144 BALD EAGLE BLVD, UNIT #4 | | | HOLLISTER | MO | 65672 | |
| 9562168 | JEFFREY CLINE | REDACTED | | | | | | |
| 9537657 | JEFFREY D LORING SR | REDACTED | | | | | | |
| 9537658 | JEFFREY D PARKS | AND SHERRIE PARKS | 1200 E CLARK TRAIL | | HERRIN | IL | 62948 | |
| 9537659 | JEFFREY R HAMMONDS | REDACTED | | | | | | |
| 9537660 | JEFFREY STREET | REDACTED | | | | | | |
| 9537661 | JEFFREY T PADGETT | REDACTED | | | | | | |
| 9537662 | JEFFREY W BARKER | REDACTED | | | | | | |
| 9537663 | JEFFREY W BATTS | REDACTED | | | | | | |
| 9537665 | JEFFRO, DAMIAN | REDACTED | | | | | | |
| 9537668 | JENKINS DELIVERY SERVICE INC | 532 TEEL ROAD | | | BECKLEY | WV | 25801 | |
| 9537667 | JENKINS, MATTHEW | REDACTED | | | | | | |
| 9537666 | JENKINS, MITCHEL L. | REDACTED | | | | | | |
| 9537670 | JENNCHEM MID-WEST | ATTN: TONY CALANDRA | P.O BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537671 | JENNIFER CARLTON | REDACTED | | | | | | |
| 9537672 | JENNIFER L KILLMAN | REDACTED | | | | | | |
| 9537674 | JENNISON, GREG V. | REDACTED | | | | | | |
| 9537676 | JENNMAR OF WEST KENTUCKY INC. | ATTN: TONY CALANDRA | P.O BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537678 | JENNMAR SERVICES | ATTN: TONY CALANDRA | P.O BOX 405655 | | ATLANTA | GA | 30384-5655 | |
| 9537679 | JENNMAR SPECIALTY PRODUCTS | P.O. BOX 603800 | | | CHARLOTTE | NC | 28260-3800 | |
| 9537681 | JENNY NORMAN | REDACTED | | | | | | |
| 9537682 | JEPPESEN SANDERSON, INC | P.O. BOX 840864 | | | DALLAX | TX | 75284-0864 | |
| 9561927 | JERALD S SHAPIRO | REDACTED | | | | | | |
| 9537684 | JERALDS, HEATHER | REDACTED | | | | | | |
| 9537683 | JERALDS, SCOTT | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9537685 | JERAMEY BROWN | REDACTED | | | | | | |
| 9537686 | JEREMIAH DAVIS | REDACTED | | | | | | |
| 9562025 | JEREMIAH PRIBBLE | REDACTED | | | | | | |
| 9537688 | JEREMIAH WESLEY SEAMAN | 216 GREGORY ROAD | | | STEWART | TN | 37175 | |
| 9537689 | JEREMY DAVIS | REDACTED | | | | | | |
| 9537690 | JEREMY DUDLEY | AND RENEE DUDLEY | 14039 ETHERTON ROAD | | PITTSBURG | IL | 62974 | |
| 9537691 | JEREMY KAHL | REDACTED | | | | | | |
| 9537692 | JEREMY MCKINNEY | REDACTED | | | | | | |
| 9537693 | JEREMY NORRIS | REDACTED | | | | | | |
| 9537694 | JEREMY P BORHCELT | REDACTED | | | | | | |
| 9537695 | JEREMY P. BORCHELT | REDACTED | | | | | | |
| 9562093 | JEREMY PANKEY | REDACTED | | | | | | |
| 9537696 | JEREMY PAYNE | REDACTED | | | | | | |
| 9537697 | JEREMY SHIPLEY | REDACTED | | | | | | |
| 9537698 | JEREMY W SMITH | 1512 NOTTINGHILL DRIVE | | | O'FALLON | IL | 62269 | |
| 9537699 | JEREMY WALLER | REDACTED | | | | | | |
| 9537700 | JEROME MCFARLAND | REDACTED | | | | | | |
| 9537702 | JERRALD R WEST | 422 WYATT AVENUE | | | LINCOLN | IL | 62656 | |
| 9537703 | JERREL DUNGY | REDACTED | | | | | | |
| 9537704 | JERROD DAVID CLARK | REDACTED | | | | | | |
| 9561959 | JERRY ADAMS | REDACTED | | | | | | |
| 9537705 | JERRY D BROOKMAN | 528 HIGHWAY 242 | | | WAYNE CITY | IL | 62895 | |
| 9537706 | JERRY D MOORE | REDACTED | | | | | | |
| 9537707 | JERRY D WHITE CONSTRUCTION | P.O. BOX 37 | | | MARION | IL | 62959 | |
| 9561982 | JERRY FLETCHER | REDACTED | | | | | | |
| 9537708 | JERRY HARKINS | REDACTED | | | | | | |
| 9562178 | JERRY HARKINS | REDACTED | | | | | | |
| 9537709 | JERRY K JOHNSON | REDACTED | | | | | | |
| 9537710 | JERRY L SIMS | REDACTED | | | | | | |
| 9537712 | JERRY MABRY | REDACTED | | | | | | |
| 9537713 | JERRY MICHAEL BARRASS | REDACTED | | | | | | |
| 9537714 | JERRY MILLER | 3859 BOLEN STORE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9537715 | JERRY R HARPOLE | 2925 LOGAN STREET | | | MT VERNON | IL | 62864 | |
| 9537717 | JERRY W BEERS | 20839 CORINTH ROAD | | | PITTSBURG | IL | 62974 | |
| 9537716 | JERRY W BEERS | REDACTED | | | | | | |
| 9537718 | JERRY WATERS | REDACTED | | | | | | |
| 9537719 | JERRY WILLIAMS | REDACTED | | | | | | |
| 9561992 | JESSE DAVIS | REDACTED | | | | | | |
| 9537721 | JESSE DAVIS | REDACTED | | | | | | |
| 9537722 | JESSE DREW | REDACTED | | | | | | |
| 9537723 | JESSE E CRAIG | 1408 EAST DIAMOND STREET | | | BENTON | IL | 62812 | |
| 9537724 | JESSE L BENEDICT | REDACTED | | | | | | |
| 9537725 | JESSE PRESLEY | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 122 of 354 Entered 04/16/20 22:34:47 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537726 | JESSE SHEPARD | REDACTED | | | | | | |
| 9537727 | JESSE STONE | REDACTED | | | | | | |
| 9537728 | JESSE W CRAWFORD | REDACTED | | | | | | |
| 9537729 | JESSE WHITE SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND STREEET ROOM 351 | | SPRINGFIELD | IL | 62756-5200 | |
| 9537730 | JESSICA ROBERTSON | REDACTED | | | | | | |
| 9537731 | JESSIE SMITH | REDACTED | | | | | | |
| 9537732 | JET AVIATION ST LOUIS INC | 24611 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 9537733 | JETER, LINDA L. | REDACTED | | | | | | |
| 9537734 | JH FLETCHER & CO | 402 HIGH STREET, P.O. BOX 2187 | | | HUNTINGTON | WV | 25722-2187 | |
| 9537735 | JILL D HUPPERT | 602 MANITOU STREET | | | BENTON | IL | 62812 | |
| 9537736 | JILL OLIVER | REDACTED | | | | | | |
| 9537737 | JILL TRACY FOR STATE SENATE | 900 CHRISTOPHER, SUITE 2 | | | SPRINGFIELD | IL | 62712 | |
| 9537738 | JIM ANDERSON | AND LUANN ANDERSON | 21229 GRANT BRICK ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9537739 | JIM D GLAZEBROOK | 821 CATON AVENUE | | | JOILET | IL | 60435 | |
| 9537740 | JIM DAVID MEATS | 350 T FRANK WATHEN ROAD | | | UNIONTOWN | KY | 42461 | |
| 9537741 | JIM GASS | REDACTED | | | | | | |
| 9537742 | JIM GORMAN | REDACTED | | | | | | |
| 9537743 | JIM HENDERSON | REDACTED | | | | | | |
| 9537744 | JIM HOSKINS | REDACTED | | | | | | |
| 9537745 | JIM KERLEY | REDACTED | | | | | | |
| 9537746 | JIM PEARCE MEMORIAL TENNIS | TOURNAMENT | 1513 N STATE STREET | | MARION | IL | 62959 | |
| 9537747 | JIM ROWLEY | REDACTED | | | | | | |
| 9537748 | JIM RUSSELL SALES INC | 5182 HWY 37 S | | | BENTON | IL | 62812 | |
| 9537749 | JIM RUSSELL SALES INC | P.O. BOX 760 | | | BENTON | IL | 62812 | |
| 9537750 | JIMMIE R HARRELSON | REDACTED | | | | | | |
| 9537751 | JIMMY A COOPER | 2692 NORTH OSAGE DRIVE | | | BOURBONNAIS | IL | 60914 | |
| 9537752 | JIMMY B BUIE | 27001 BRICKVILLE ROAD | | | SYCAMORE | IL | 60178 | |
| 9537753 | JIMMY R MALONE | AND REBECCA J MALONE | 20902 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9562067 | JIMMY REYNOLDS | REDACTED | | | | | | |
| 9537754 | JIM'S MOBILE OFFICES | 12882 ROUTE 37 | | | MARION | IL | 62959 | |
| 9537755 | JIM'S MOBILE OFFICES | P.O. BOX 547 | | | MARION | IL | 62959 | |
| 9537757 | JLT SPECIALTY BERMUDA | 211 N BROADWAY SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9537759 | JM JONES INC | 2091 HICKORY LANE | | | THOMPSONVILLE | IL | 62890 | |
| 9537760 | JM STEEL CORP | P.O. BOX 603800 | | | CHARLOTTE | NC | 28260-3800 | |
| 9537761 | JMO MOBILE MODULAR LLC | P.O. BOX 547 | | | MARION | IL | 62959 | |
| 9537762 | JO ANN CANADY | 231 MARTIN ROAD | | | ROCK FALLS | IL | 61701 | |
| 9537763 | JO ELLEN WOODRUM | REDACTED | | | | | | |
| 9537765 | JOAN G. ALSOP | REDACTED | | | | | | |
| 9537766 | JOAN G. STONE | REDACTED | | | | | | |
| 9537768 | JOANN NEUENSCHWANDER | REDACTED | | | | | | |
| 9537769 | JOE CHALMERS | REDACTED | | | | | | |
| 9537770 | JOE D TODD | REDACTED | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537771 | JOE MORRIS | REDACTED | | | | | | |
| 9562076 | JOEL STOREY | REDACTED | | | | | | |
| 9537773 | JOHN A LOGAN COLLEGE | 700 LOGAN COLLEGE RD | | | CARTERVILLE | IL | 62918 | |
| 9537774 | JOHN ANDREW WARE | REDACTED | | | | | | |
| 9537776 | JOHN B MOODY | REDACTED | | | | | | |
| 9537777 | JOHN B MURPHY | 20306 STEVENS BRANCH ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9537778 | JOHN BAYNE | REDACTED | | | | | | |
| 9537779 | JOHN BIEGELEISEN | REDACTED | | | | | | |
| 9537780 | JOHN BLAIR PHOTOGRAPHY | 800 ADAMS AVENUE | | | EVANSVILLE | IN | 47713 | |
| 9537781 | JOHN BRADLEY LANE | REDACTED | | | | | | |
| 9537782 | JOHN BRANDON TAYLOR | REDACTED | | | | | | |
| 9537783 | JOHN BROWNS ON THE SQUARE | 611 S FUTURE STREET | | | MARION | IL | 62959 | |
| 9537784 | JOHN BRUCE MEADOWS | 8345 CASTLE RIDGE DRIVE | | | TROY | IL | 62294 | |
| 9537785 | JOHN D AIKEN | 9704 HILLCREST LANE | | | BENTON | IL | 62812 | |
| 9537786 | JOHN D AND DOROTHY E PARKS | REDACTED | | | | | | |
| 9561967 | JOHN DUTY | REDACTED | | | | | | |
| 9537788 | JOHN E JONES | REDACTED | | | | | | |
| 9537789 | JOHN ETTER | REDACTED | | | | | | |
| 9561999 | JOHN ETTER | REDACTED | | | | | | |
| 9537791 | JOHN FABICK TRACTOR COMPANY | ATTN: NICK JOHNSON | 364 LIBSON STREET | | CANFIELD | OH | 44406-0369 | |
| 9537792 | JOHN FABICK TRACTOR COMPANY | ATTN: NICK JOHNSON | P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9542476 | JOHN FABICK TRACTOR COMPANY | COOLEY LLP | ATTN: CULLEN D. SPECKHART | 1299 PENNSYLVANIA AVE., NW, SUITE 700 | WASHINGTON | DC | 20004-2400 | |
| 9537790 | JOHN FABICK TRACTOR COMPANY | DBA FABICK CAT | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9537793 | JOHN FRANZ HUBER | REDACTED | | | | | | |
| 9537794 | JOHN GOODMAN | REDACTED | | | | | | |
| 9537795 | JOHN H LANE | REDACTED | | | | | | |
| 9537796 | JOHN HARTMAN | REDACTED | | | | | | |
| 9537798 | JOHN HODGSON | REDACTED | | | | | | |
| 9537799 | JOHN HOLMES | REDACTED | | | | | | |
| 9537800 | JOHN HOWAT | AND DONNIE KAY HOWAT | 20060 STREETCAR ROAD | | PITTSBURG | IL | 62974 | |
| 9537801 | JOHN J CULLERTON FOR STATE | CENTRAL COMMITTEEMAN | ONE N LASALLE STREET, SUITE 2065 | | CHICAGO | IL | 60602 | |
| 9537802 | JOHN JAMES RAPPE | 3628 CINNAMON TREE LANE | | | ST LOUIS | MO | 63129 | |
| 9537803 | JOHN KIBODEAUX | REDACTED | | | | | | |
| 9537804 | JOHN L. HOWARD | REDACTED | | | | | | |
| 9537805 | JOHN LUSHEFSKI | REDACTED | | | | | | |
| 9537806 | JOHN MICK | REDACTED | | | | | | |
| 9537807 | JOHN MIKLOS | REDACTED | | | | | | |
| 9537808 | JOHN MILO KEE | REDACTED | | | | | | |
| 9537809 | JOHN MOCABY | REDACTED | | | | | | |
| 9537811 | JOHN MORRISON | REDACTED | | | | | | |
| 9537810 | JOHN MORRISON | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:47 Main Document Pg 124 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9562161 | JOHN NEAL | REDACTED | | | | | | |
| 9537812 | JOHN NORTON DUTY | REDACTED | | | | | | |
| 9537813 | JOHN PAGE | REDACTED | | | | | | |
| 9537814 | JOHN PRATHER | REDACTED | | | | | | |
| 9537815 | JOHN R GRIMMETT | REDACTED | | | | | | |
| 9537817 | JOHN R MURPHY | 20306 STEVENS BRANCH ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9537818 | JOHN ROBERT TAYLOR | REDACTED | | | | | | |
| 9537819 | JOHN ROBERT TAYLOR | TRUSTEE OFTHE TAYLOR FAMILY TRUST | 2749 KOKOPELLI DRIVE | | MARION | IL | 62959 | |
| 9537820 | JOHN S COOPER JR | 1368 COOK BLVD | | | BRADLEY | IL | 60915 | |
| 9537822 | JOHN SAKACH OF ST LOUIS | P.O. BOX 1736 | | | GRANITE CITY | IL | 62040 | |
| 9537823 | JOHN STEFFENS | REDACTED | | | | | | |
| 9562173 | JOHN STURGEON | REDACTED | | | | | | |
| 9537824 | JOHN SWEET | 22523 KIMMEL ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9537825 | JOHN T BOYD COMPANY | 4000 TOWN CENTER BLVD, SUITE 300 | | | CANONSBURG | PA | 15317 | |
| 9537826 | JOHN V JALINSKY | 1429 COLLINS VIEW WAY | | | CLARKSVILLE | TN | 37043 | |
| 9537827 | JOHN W HUNT | REDACTED | | | | | | |
| 9537828 | JOHN W MACHURA | REDACTED | | | | | | |
| 9537830 | JOHN ZEIGLER | AND DEBBIE ZEIGLER | 14700 BUCKLEY ROAD | | MARION | IL | 62959 | |
| 9537831 | JOHNATHAN RYKER | REDACTED | | | | | | |
| 9562082 | JOHNATHAN TRAVELSTEAD | REDACTED | | | | | | |
| 9562011 | JOHNNIE DODD | REDACTED | | | | | | |
| 9562196 | JOHNNIE DOTSON | REDACTED | | | | | | |
| 9537832 | JOHNNY D SISK | REDACTED | | | | | | |
| 9537833 | JOHNNY ROBERTSON | REDACTED | | | | | | |
| 9537834 | JOHNS, MATTHEW S. | REDACTED | | | | | | |
| 9537855 | JOHNSON AUTOMATION COMPONENTS | 270 SEEBOLD SPUR | | | FENTON | MO | 63026 | |
| 9537856 | JOHNSON INDUSTRIES INC | 101 PINE FORK | | | PIKEVILLE | KY | 41501 | |
| 9537835 | JOHNSON, AUSTIN D. | REDACTED | | | | | | |
| 9537836 | JOHNSON, BLAKE N. | REDACTED | | | | | | |
| 9537851 | JOHNSON, BRANDON | REDACTED | | | | | | |
| 9537843 | JOHNSON, BRUCE A. | REDACTED | | | | | | |
| 9537847 | JOHNSON, CARL | REDACTED | | | | | | |
| 9537841 | JOHNSON, CHRISTOPHER | REDACTED | | | | | | |
| 9537842 | JOHNSON, DERRICK | REDACTED | | | | | | |
| 9537839 | JOHNSON, DOUGLAS | REDACTED | | | | | | |
| 9537852 | JOHNSON, ERIC | REDACTED | | | | | | |
| 9537844 | JOHNSON, ERIC D. | REDACTED | | | | | | |
| 9537837 | JOHNSON, KALEB | REDACTED | | | | | | |
| 9537840 | JOHNSON, KYLE | REDACTED | | | | | | |
| 9537849 | JOHNSON, KYLE | REDACTED | | | | | | |
| 9537838 | JOHNSON, NICHOLAS | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 125 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9537848 | JOHNSON, NICHOLAS | REDACTED | | | | | | |
| 9537846 | JOHNSON, RACHELLE | REDACTED | | | | | | |
| 9537850 | JOHNSON, RICHARD | REDACTED | | | | | | |
| 9537845 | JOHNSON, ROGER | REDACTED | | | | | | |
| 9537853 | JOHNSON, SALLY J. | REDACTED | | | | | | |
| 9537854 | JOHNSON, WILLIAM B. | REDACTED | | | | | | |
| 9537857 | JOHNSTON CITY CUST #1 | ATTN: ROSS BABINGTON | 1103 MONROE AVE | | JOHNSTON CITY | IL | 62951 | |
| 9537858 | JOHNSTON CITY FIRE DEPARTMENT | 500 WASHINGTON AVENUE | | | JOHNSTON CITY | IL | 62951 | |
| 9537859 | JOHNSTON CITY FOOD BANK | FIRST UNITED METHODIST CHURCH | 400 WEST BROADWAY BLVD | | JOHNSTON CITY | IL | 62951 | |
| 9537860 | JOHNSTON CITY HIGH SCHOOL | ATTN: "SEUSSICAL THE MUSICAL" | 1500 JEFFERSON AVENUE | | JOHNSTON CITY | IL | 62951 | |
| 9537861 | JOHNSTON CITY HIGH SCHOOL | ATTN: TRAP SHOOTING TEAM | 1500 JEFFERSON AVE. | | JOHNSTON CITY | IL | 62951 | |
| 9537863 | JOHNSTON CITY JUNIOR BASEBALL | LEAGE | P.O. BOX 91 | | JOHNSTON CITY | IL | 62951 | |
| 9537862 | JOHNSTON CITY JUNIOR BASEBALL | TREVOR CLARK | 15381 DWINA ROAD | | PITTSBURG | IL | 62974 | |
| 9537864 | JOLENE SIOUX GOURLEY | REDACTED | | | | | | |
| 9537865 | JOLENE SIOUX GOURLEY AND MICHAEL R NORRIS | REDACTED | | | | | | |
| 9537866 | JOLLY, RONALD | REDACTED | | | | | | |
| 9537867 | JOLT LLC | P.O. BOX 98 | | | SESSER | IL | 62884 | |
| 9537868 | JON BAIN | AND BEVERLY BAIN | 19843 STREETCAR ROAD | | PITTSBURG | IL | 62974 | |
| 9537869 | JON BURNHAM | 13573 ALLEGHANY ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9537870 | JON D MOHRING | REDACTED | | | | | | |
| 9537871 | JON DURBIN | REDACTED | | | | | | |
| 9537872 | JON KLUGE | REDACTED | | | | | | |
| 9537874 | JON PIERCE | REDACTED | | | | | | |
| 9537875 | JON PIERCE | REDACTED | | | | | | |
| 9537876 | JON W WARD | AND DORIS DIANNE WARD | 14777 DILLINGHAM ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9562197 | JONATHAN EVANS | REDACTED | | | | | | |
| 9537878 | JONATHAN FURLOW | REDACTED | | | | | | |
| 9537879 | JONATHAN ORRAS | REDACTED | | | | | | |
| 9561950 | JONATHAN PHILLIPS | REDACTED | | | | | | |
| 9537880 | JONATHAN T LINTNER | REDACTED | | | | | | |
| 9562162 | JONATHAN ZIMMERLE | REDACTED | | | | | | |
| 9561939 | JONATHON NAIL | REDACTED | | | | | | |
| 9537883 | JONATHON R COLE | REDACTED | | | | | | |
| 9537884 | JONATHON T CHANDLER | REDACTED | | | | | | |
| 9537898 | JONES FOR STATE REPRESENTATIVE | 289 PAXTON AVENUE | | | CALUMET | IL | 60409 | |
| 9537899 | JONES HYDROBLAST INC | 111 S MAIN STREET, P.O. BOX 309 | | | ROYALTON | IL | 62983 | |
| 9537897 | JONES, BEVERLY | REDACTED | | | | | | |
| 9537894 | JONES, BRYCE | REDACTED | | | | | | |
| 9537885 | JONES, CORY A. | REDACTED | | | | | | |
| 9537889 | JONES, JAMIE | REDACTED | | | | | | |
| 9537886 | JONES, JOHN H. | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 126 of 354    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537888 | JONES, KYLE | REDACTED | | | | | | |
| 9537892 | JONES, LYNNE | REDACTED | | | | | | |
| 9537896 | JONES, MATTHEW | REDACTED | | | | | | |
| 9537890 | JONES, MONTE | REDACTED | | | | | | |
| 9537887 | JONES, NATHAN | REDACTED | | | | | | |
| 9537891 | JONES, NATHANIEL | REDACTED | | | | | | |
| 9537895 | JONES, STEVEN | REDACTED | | | | | | |
| 9537893 | JONES, WILLIAM | REDACTED | | | | | | |
| 9537900 | JONI MILLER | REDACTED | | | | | | |
| 9537901 | JOON AHN, M.D. | REDACTED | | | | | | |
| 9537902 | JORDAN P WILLIAMS | REDACTED | | | | | | |
| 9537903 | JORDAN'S HOBO SCREEN PRINTS | 740 N AIRLINE AVE | | | GRAMERCY | LA | 70052 | |
| 9537904 | JORGENSEN, PATRICK | REDACTED | | | | | | |
| 9537907 | JOSEPH A HOLMES SAFETY ASSOCIATION | DBA HOLMES MINE RESCUE ASSOC-COAL | P.O. BOX 1078 | | POUND | VA | 24279 | |
| 9537908 | JOSEPH B BARKER | REDACTED | | | | | | |
| 9537909 | JOSEPH HERPST | REDACTED | | | | | | |
| 9537910 | JOSEPH J HINDS & DEANNA HINDS | DBA WHEELER PROPERTIES | 6876 GLEN ARBOR DRIVE | | FLORENCE | KY | 41042 | |
| 9537911 | JOSEPH L BOAS | REDACTED | | | | | | |
| 9537912 | JOSEPH L DEES | 1408 VANDEVEER | | | TAYLORVILLE | IL | 62568 | |
| 9537913 | JOSEPH L LASWELL | REDACTED | | | | | | |
| 9562155 | JOSEPH LOWRY | REDACTED | | | | | | |
| 9562134 | JOSEPH MUCK | REDACTED | | | | | | |
| 9537915 | JOSEPH MUCK | REDACTED | | | | | | |
| 9562154 | JOSEPH POTWORA | REDACTED | | | | | | |
| 9537916 | JOSEPH R FORNEAR | REDACTED | | | | | | |
| 9537917 | JOSEPH R YUDASZ | REDACTED | | | | | | |
| 9537919 | JOSEPH STRAND | REDACTED | | | | | | |
| 9537920 | JOSEPH V JALINSKY | 18525 N SCOTTSDALE ROAD, APT 3027 | | | SCOTTSDALE | AZ | 85255 | |
| 9537921 | JOSEPH W TAYLOR | 6120 COUNTY ROAD 050E | | | MACEDONIA | IL | 62860 | |
| 9537922 | JOSH CARLTON | REDACTED | | | | | | |
| 9537923 | JOSH DIXON | REDACTED | | | | | | |
| 9537924 | JOSH FISHER | REDACTED | | | | | | |
| 9537925 | JOSH HARMS FOR ILLINOIS | P.O. BOX 444 | | | WATSEKA | IL | 60970 | |
| 9537926 | JOSH LAWRENCE | REDACTED | | | | | | |
| 9537927 | JOSH MAYBERRY | REDACTED | | | | | | |
| 9537928 | JOSH MELTON | REDACTED | | | | | | |
| 9537929 | JOSH PHILLIPS | REDACTED | | | | | | |
| 9562152 | JOSHUA ANTHONY GANT | REDACTED | | | | | | |
| 9562039 | JOSHUA BELL | REDACTED | | | | | | |
| 9537930 | JOSHUA BURKHOLDER | REDACTED | | | | | | |
| 9537931 | JOSHUA CHOATE | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 127 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9562115 | JOSHUA CULLERS | REDACTED | | | | | | |
| 9537932 | JOSHUA ELLIOTT | BRAD L. BADGLEY, P.C. | 26 PUBLIC SQUARE | | BELLEVILLE | IL | 62220 | |
| 9562089 | JOSHUA FISHER | REDACTED | | | | | | |
| 9537933 | JOSHUA GANT | REDACTED | | | | | | |
| 9537934 | JOSHUA GOODMAN | REDACTED | | | | | | |
| 9562007 | JOSHUA HAZEL | REDACTED | | | | | | |
| 9537936 | JOSHUA HILLER | REDACTED | | | | | | |
| 9561971 | JOSHUA LAWRENCE | REDACTED | | | | | | |
| 9537937 | JOSHUA LUCAS HOLBROOK | REDACTED | | | | | | |
| 9562048 | JOSHUA MCELROY | REDACTED | | | | | | |
| 9537938 | JOSHUA MILLER | REDACTED | | | | | | |
| 9562131 | JOSHUA MOTSINGER | REDACTED | | | | | | |
| 9562113 | JOSHUA PAGE | REDACTED | | | | | | |
| 9537939 | JOSHUA PAGE | REDACTED | | | | | | |
| 9562021 | JOSHUA PRIBBLE | REDACTED | | | | | | |
| 9562091 | JOSHUA SKELTON | REDACTED | | | | | | |
| 9537940 | JOSHUA STEVERS | REDACTED | | | | | | |
| 9537941 | JOSHUA W YOUNG | 13958 WHEELER ROAD | | | CARLINVILLE | IL | 62626 | |
| 9537942 | JOSHUA WEISS | REDACTED | | | | | | |
| 9562071 | JOSHUA WESTFALL | REDACTED | | | | | | |
| 9537943 | JOSHUA WILLIAMS | REDACTED | | | | | | |
| 9537944 | JOSIPOVIC, SASA | REDACTED | | | | | | |
| 9537945 | JOSTES, RYAN | REDACTED | | | | | | |
| 9537946 | JOURNAL PRINTING | ACCT 000428 | P.O. BOX 100 | | HILLSBORO | IL | 62049 | |
| 9537948 | JOY ANN BOATRIGHT | REDACTED | | | | | | |
| 9537950 | JOY GLOBAL CONVEYORS INC | ATTN: DAN SPEARS | P.O BOX 504794 | | ST LOUIS | MO | 63150-4794 | |
| 9537949 | JOY GLOBAL CONVEYORS INC | P.O. BOX 74008951 | | | CHICAGO | IL | 60674-8951 | |
| 9554575 | JOY GLOBAL CONVEYORS INC. | REDACTED | | | | | | |
| 9537952 | JOY GLOBAL UNDERGOUND MINING LLC | ATTN: DAN SPEARS | P.O BOX 504794 | | ST. LOUIS | MO | 63150-4794 | |
| 9554570 | JOY GLOBAL UNDERGROUND MINING LLC | REDACTED | | | | | | |
| 9537953 | JOY M CORDRAY | REDACTED | | | | | | |
| 9537955 | JOYCE ALLISON | REDACTED | | | | | | |
| 9537956 | JOYCE ANN SIMS | REDACTED | | | | | | |
| 9537957 | JOYCE ANN WALL | REDACTED | | | | | | |
| 9537958 | JOYCE EARL | REDACTED | | | | | | |
| 9537959 | JOYCE ELAINE FOGLEMAN | REDACTED | | | | | | |
| 9537960 | JOYCE HAWKINS | REDACTED | | | | | | |
| 9537961 | JOYCE L KING | 23825 LILES ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9537962 | JOYCE SANDIDGE | 2523 REVELATION LN | | | ROCKFORD | IL | 61109 | |
| 9537963 | JOYCE SMITH | AND STEPHEN SMITH | 21673 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9561989 | JOYCE YAHL | REDACTED | | | | | | |
| 9537954 | JOYCE, THOMAS | REDACTED | | | | | | |
| 9537965 | JR FLETCHER | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9537966 | JR MERRITT CONTROLS INC | 55 SPERRY AVENUE | | | STRATFORD | CT | 06615 | |
| 9537967 | JUANITA BARLOW | 9086 N THOMPSONVILLE RD | | | THOMPSONVILLE | IL | 62890 | |
| 9537969 | JUBELT'S BAKERY & RESTAURANT | 303 N OLD ROUTE 66 | | | LITCHFIELD | IL | 62056 | |
| 9537970 | JUDITH A WOODARD | REDACTED | | | | | | |
| 9537971 | JUDITH BEERS | REDACTED | | | | | | |
| 9537972 | JUDITH K BLUMENSTOCK | REDACTED | | | | | | |
| 9537973 | JUDITH LYNN DUNSTON | REDACTED | | | | | | |
| 9537974 | JUDITH R PURDY | REDACTED | | | | | | |
| 9537975 | JUDITH TROUT | REDACTED | | | | | | |
| 9537976 | JUDSON B CRAYCROFT | REDACTED | | | | | | |
| 9537977 | JUDSON CRAYCROFT | REDACTED | | | | | | |
| 9537978 | JUDY ANN NEAL | 23438 ST HWY 14 | | | MACEDONIA | IL | 62860 | |
| 9537980 | JUDY H HOPPE | REDACTED | | | | | | |
| 9537981 | JULIA BENSON | REDACTED | | | | | | |
| 9537982 | JULIA KAY RAZO | REDACTED | | | | | | |
| 9537984 | JULIE CARPENTER | REDACTED | | | | | | |
| 9537985 | JULIE CHICOINE | REDACTED | | | | | | |
| 9537987 | JULIE K PEMBER | 25419 144TH PLACE SE | | | KENT | WA | 98042 | |
| 9537988 | JULIE MORRISON FOR STATE SENATE | P.O. BOX 646 | | | DEERFIELD | IL | 60015 | |
| 9537989 | JULIE S MONK | REDACTED | | | | | | |
| 9537991 | JULY BURZYNSKI | REDACTED | | | | | | |
| 9537992 | JUNCKER CONSTRUCTION LLC | 8750 DAVIS ROAD SOUTH | | | MT. VERNON | IN | 47620 | |
| 9537994 | JUNE SULLIVAN | REDACTED | | | | | | |
| 9537995 | JUNIOR ACHIEVEMENT OF SOUTHWESTERN INDIANA | 233 SE THIRD STREET | | | EVANSVILLE | IN | 47713 | |
| 9537996 | JUSTEN ROYE | 13548 ALLEGHANY ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9537997 | JUSTICE, DYLAN K. | REDACTED | | | | | | |
| 9537998 | JUSTICE, KIM | REDACTED | | | | | | |
| 9537999 | JUSTIN ADAMS | REDACTED | | | | | | |
| 9538000 | JUSTIN D LYDIKSEN | REDACTED | | | | | | |
| 9538001 | JUSTIN HEAD | REDACTED | | | | | | |
| 9538002 | JUSTIN LINDSAY AND KIRBY CRABTREE | REDACTED | | | | | | |
| 9562037 | JUSTIN MCELROY | REDACTED | | | | | | |
| 9538003 | JUSTIN MCELROY | REDACTED | | | | | | |
| 9538004 | JUSTIN PAYNE | REDACTED | | | | | | |
| 9538005 | JUSTIN R CONLEY | REDACTED | | | | | | |
| 9538006 | JUSTIN WAIDE | REDACTED | | | | | | |
| 9561990 | JUSTIN WALKER | REDACTED | | | | | | |
| 9538007 | JUSTIN WALKER | REDACTED | | | | | | |
| 9538008 | JUSTIN WEATHERFORD | REDACTED | | | | | | |
| 9538009 | JUSTUS CARTER | REDACTED | | | | | | |
| 9562008 | JUSTUS CARTER | REDACTED | | | | | | |
| 9538010 | JUSTUS COX | 7650 AUSTIN AVENUE | | | SKOKIE | IL | 60077 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 129 of 354    Main Docu

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538011 | JUVENILE DIABETES RESEARCH | FOUNDATION | 26 BROADWAY, 14TH FLOOR | | NEW YORK | NY | 10004 | |
| 9538013 | K & K STORAGE BARNS, LLC | 19867 KETTERMAN LANE | | | EWING | IL | 62836 | |
| 9538014 | K & R LIGHTNING | C/O JOSH HOUCHLEI | 520 PANAMA AVENUE | | SORENTO | IL | 62086 | |
| 9538016 | K LINE BULK SHIPPING UK LTD | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9538017 | K LINE PTE LTD | 211 N BROADWAY SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9562456 | K&E TECHNICAL, INC. | JOHN RAYMOND KOPEC | PRESIDENT | 1432 STATE HWY 37 SOUTH | WEST FRANKFORT | IL | 62896 | |
| 9538018 | K&L HEAVY HAUL | 8621 E BOYD RD | | | MOUNT VERNON | IL | 62864 | |
| 9538019 | K&L TRUCK PARTS&SERVICE | 8621 E BOYD RD | | | MOUNT VERNON | IL | 62864 | |
| 9538020 | KADHIRESAN MURUGAPPAN MD SC | REDACTED | | | | | | |
| 9538021 | KAEMMERLEN COMMUNICATIONS CO | P.O. BOX 454 | | | SAINT LOUIS | MO | 63166 | |
| 9538022 | KAHL, CHRISTOPHER | REDACTED | | | | | | |
| 9538023 | KAHL, JEREMY | REDACTED | | | | | | |
| 9538024 | KAHL, STEVEN | REDACTED | | | | | | |
| 9538026 | KAHN, DEES, DONOVAN & KAHN, LLP | CAUSE #: 82D06-1203-SC-1744 | P.O. BOX 3646 | | EVANSVILLE | IN | 47735-3646 | |
| 9538027 | KAHOUN, DAVID | REDACTED | | | | | | |
| 9538028 | KAHRS LAW OFFICES PA | P.O. BOX 780487 | | | WICHITA | KS | 67278 | |
| 9538029 | KAK-PAC | 1326 MERCANTILE BOX 262 | | | HIGHLAND | IL | 62249 | |
| 9538030 | KALAHER, SCHUYLER D. | REDACTED | | | | | | |
| 9562060 | KALEB JOHNSON | REDACTED | | | | | | |
| 9538031 | KALEB WARD | REDACTED | | | | | | |
| 9538032 | KAMADULSKI EXCAVATING AND GRADING C | 4336 STATE ROUTE 162 | | | GRANITE CITY | IL | 62040 | |
| 9538033 | KAMINSKI, PETER | REDACTED | | | | | | |
| 9538034 | KANAWHA ELECTRIC AND MACHINE | TRAMCO SERVICES INC | P.O. BOX 770 | | WILLIAMSON | WV | 25661 | |
| 9538035 | KANAWHA REGIONAL AVIATION | 400 EAGLE MT. ROAD | | | CHARLESTON | WV | 25311 | |
| 9538036 | KANAWHA SCALES & SYSTEMS INC | P.O. BOX 569 | | | POCA | WV | 25159 | |
| 9538037 | KANE, CASEY | REDACTED | | | | | | |
| 9538039 | KANE, TIMOTHY | REDACTED | | | | | | |
| 9538038 | KANE, WESLEY | REDACTED | | | | | | |
| 9538040 | KANEN RIGGS | REDACTED | | | | | | |
| 9538041 | KANSAS CITY POWER & LIGHT COMPANY | (KCP&L) | P.O. BOX 418679 | | KANSAS CITY | MO | 64141 | |
| 9538042 | KANSAS PAYMENT CENTER | RL97D*000539 | P.O. BOX 758599 | | TOPEKA | KS | 66675-8599 | |
| 9538044 | KARCHER, BRYAN | REDACTED | | | | | | |
| 9538045 | KARCHERS FORESTRY SERVICES INC | RR 1 BOX 149 | | | DAHLGREN | IL | 62828 | |
| 9538046 | KAREN J WOHLERS | 2224 SPRINGRAIN DR | | | CLEARWATER | FL | 33763 | |
| 9538047 | KAREN JONES | REDACTED | | | | | | |
| 9538048 | KAREN L SARVER | P.O. BOX 313 | | | WANATAH | IN | 46390 | |
| 9538049 | KAREN R LINN | REDACTED | | | | | | |
| 9538051 | KAREN S PLACHER | REDACTED | | | | | | |
| 9538052 | KAREN SPRINGER | 3504 YORKSHIRE COURT | | | SPRINGFIELD | IL | 62704 | |
| 9538053 | KARNES, WILLIAM | REDACTED | | | | | | |
| 9538054 | KARNS, HARRY | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 130 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538055 | KAROLYNN KAY FULLERTON | 3939 BRIARGROVE LANE, NO. 4108 | | | DALLAS | TX | 75287 | |
| 9538056 | KARRAN CROMBER | REDACTED | | | | | | |
| 9538057 | KARRICK, DANIEL C. | REDACTED | | | | | | |
| 9538058 | KARRICK, ZEBADIAH D. | REDACTED | | | | | | |
| 9538059 | KASKASKIA VALLEY SCALE CO | REDACTED | | | | | | |
| 9538060 | KASZIAN, MARK | REDACTED | | | | | | |
| 9538061 | KATAVA, BILLY | REDACTED | | | | | | |
| 9538062 | KATE B CAPEK | REDACTED | | | | | | |
| 9561917 | KATERINA ZYCHOVA | REDACTED | | | | | | |
| 9538063 | KATHERINE ANN BRADLEY | REDACTED | | | | | | |
| 9538064 | KATHERINE D. LOTT | REDACTED | | | | | | |
| 9538065 | KATHERINE ELIZABETH JOHNSON | REDACTED | | | | | | |
| 9562133 | KATHERINE THERIEN | REDACTED | | | | | | |
| 9538067 | KATHLEEN EAGAN AVOLT | 3930 OLD ROMNEY ROAD | | | LAFAYETTE | IN | 47909 | |
| 9538068 | KATHLEEN LEE | REDACTED | | | | | | |
| 9538069 | KATHLEEN M WRIGHT | REDACTED | | | | | | |
| 9538070 | KATHY DAVIS | REDACTED | | | | | | |
| 9538071 | KATHY J CARTER | REDACTED | | | | | | |
| 9538072 | KATHY L WORTZ | REDACTED | | | | | | |
| 9538073 | KATHY SCOTT | 13632 EAST BAKERVILLE ROAD | | | MT VERNON | IL | 62864 | |
| 9538074 | KATHY SUE TROUT | 1301 MEADOWVIEW DRIVE | | | OLNEY | IL | 62450 | |
| 9538075 | KATHY YOUNG-DAVIS | 23735 KINGS HIGHWAY | | | MACEDONIA | IL | 62860 | |
| 9538076 | KATIE HILLEN | REDACTED | | | | | | |
| 9538077 | KATIE THERIEN | REDACTED | | | | | | |
| 9538078 | KAUFMAN, DYLAN | REDACTED | | | | | | |
| 9538079 | KAWA, JEFFREY | REDACTED | | | | | | |
| 9538082 | KAY DURHAM | 724 W 5TH STREET | | | JOHNSTON CITY | IL | 62951 | |
| 9538081 | KAY, JACK | REDACTED | | | | | | |
| 9538080 | KAY, KEVIN K. | REDACTED | | | | | | |
| 9538084 | KCSE-CENTRALIZED COLLECTION UNIT | REMITTANCE ID 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 | P.O. BOX 14059 | | LEXINGTON | KY | 40512-4059 | |
| 9538085 | KCSE-CENTRALIZED COLLECTION UNIT | REMITTANCE ID 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 | P.O. BOX 14059 | | LEXINGTON | KY | 40512-4059 | |
| 9538086 | KD CRAIN & SONS INC | 13751 PROSPERITY RD | | | JOHNSTON CITY | IL | 62951 | |
| 9556230 | KEE, JOHN MILO | REDACTED | | | | | | |
| 9556233 | KEE, JOHN MILO | REDACTED | | | | | | |
| 9538087 | KEELING, TAD A. | REDACTED | | | | | | |
| 9538088 | KEHC LLC | DBA KEYROCK ENERGY LLC | 430 HARPER PARK DRIVE | | BECKLEY | WV | 25801 | |
| 9538090 | KEITH A BOYD | MINI WAREHOUSE STORAGE | P.O. BOX 69 | | JOHNSTON CITY | IL | 62951 | |
| 9538089 | KEITH A BOYD | REDACTED | | | | | | |
| 9538091 | KEITH ALLEN MILLER | REDACTED | | | | | | |
| 9538092 | KEITH G BROWNING | REDACTED | | | | | | |
| 9562017 | KEITH KUBOW | REDACTED | | | | | | |
| 9538094 | KEITH MILLER | REDACTED | | | | | | |
| 9538095 | KELLERMAN RADIATOR SERVICE INC | 301 SHAGBARK ROAD | | | DU QUOIN | IL | 62832 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 131 of 354

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538100 | KELLEY, CODY | REDACTED | | | | | | |
| 9538097 | KELLEY, NICHOLAS | REDACTED | | | | | | |
| 9538096 | KELLEY, RANDY W. | REDACTED | | | | | | |
| 9538098 | KELLEY, STEVEN | REDACTED | | | | | | |
| 9538099 | KELLEY, STEVEN W. | REDACTED | | | | | | |
| 9538101 | KELLIE R DAVIS | 21831 CORINTH ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9538102 | KELLY G MARTIN MAI CCIM | REDACTED | | | | | | |
| 9538103 | KELLY HARDY | REDACTED | | | | | | |
| 9538104 | KELLY REA DAVIS | 910 WEST POPLAR STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9538105 | KEMMERER VILLAGE | 941 N. 2500 EAST ROAD | | | ASSUMPTION | IL | 62510 | |
| 9538106 | KEMP, CHARLES | REDACTED | | | | | | |
| 9538107 | KEMPF, JOSHUA J. | REDACTED | | | | | | |
| 9538108 | KEN BURZYNSKI | REDACTED | | | | | | |
| 9538109 | KEN DONOHO REPAIR SERVICE | 407 N. MADISON STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9538110 | KEN WARFEL | REDACTED | | | | | | |
| 9538114 | KENDALL HENDRICKSON | REDACTED | | | | | | |
| 9538113 | KENDALL, TONY S. | REDACTED | | | | | | |
| 9538115 | KENDRA K PEMBERTON | 14473 HAPPY ROW ROAD | | | MACEDONIA | IL | 62860 | |
| 9538116 | KENNAMETAL | TRICON METAL AND SERVICES | P.O. BOX 654064 | | DALLAS | TX | 75265-4064 | |
| 9538118 | KENNAMETAL TRICON METALS & | SERVICES INC | P.O. BOX 654064 | | DALLAS | TX | 75265-4064 | |
| 9538119 | KENNETH CARLTON | 14819 CARLTON ROAD | | | MACEDONIA | IL | 62860 | |
| 9538120 | KENNETH D BORCHELT | REDACTED | | | | | | |
| 9538121 | KENNETH D BORCHELT | REDACTED | | | | | | |
| 9538123 | KENNETH DARNELL | 7437 CO ROAD 100E | | | MACEDONIA | IL | 62860 | |
| 9562126 | KENNETH DEES | REDACTED | | | | | | |
| 9538124 | KENNETH E KNIGHT | REDACTED | | | | | | |
| 9538125 | KENNETH E WOOD | REDACTED | | | | | | |
| 9538127 | KENNETH HATTON | REDACTED | | | | | | |
| 9538128 | KENNETH L CRAIG | 21747 AKIN BLACKTOP RD | | | THOMPSONVILLE | IL | 62890 | |
| 9538129 | KENNETH L WILMERT | 8995 NORTH 1625 EAST ROAD | | | BLOOMINGTON | IL | 61705 | |
| 9538130 | KENNETH LEE CORN | 6343 COUNTY ROAD 050E | | | MACEDONIA | IL | 62860 | |
| 9538131 | KENNETH MCDICE | REDACTED | | | | | | |
| 9538133 | KENNETH R BOLEN | 20421 AKIN BLACKTOP ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9538132 | KENNETH R BOLEN | REDACTED | | | | | | |
| 9538134 | KENNETH R PAYNE | AND MARY LOU PAYNE | 20235 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9538135 | KENNETH R WHEAT, TRUSTEE OF THE | WHEAT LIVING TRUST | 2027 MAPLE LEAF DRIVE | | COLLINSVILLE | IL | 62234 | |
| 9538137 | KENNETH REXING | REDACTED | | | | | | |
| 9408467 | KENNETH S. GROSSMAN PENSION PLAN | C/O STEVENS & LEE, P.C. | ATTN: NICHOLAS F. KAJON, CONSTANTINE D. POURAKIS | ANDREAS D. MILLIARESSIS, 485 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022 | |
| 9538138 | KENNETH S. GROSSMAN PENSION PLAN | STEVENS & LEE, P.C. | 485 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538139 | KENNETH SAATHOFF | REDACTED | | | | | | |
| 9538140 | KENNETH SUMMERS | 22330 AKIN BLACKTOP | | | THOMPSONVILLE | IL | 62890 | |
| 9538141 | KENNETH W CLOVER II | REDACTED | | | | | | |
| 9538142 | KENNETH W. BURGDORF, AS TRUSTEE | KENNETH BURGDORF REVOCABLE TRUST | 7301 UEBELHAH RD. | | MT.VERNON | IN | 47620 | |
| 9538143 | KENNETH WARNER | REDACTED | | | | | | |
| 9562059 | KENNY ATCHISON | REDACTED | | | | | | |
| 9538144 | KENNY DAWKINS | REDACTED | | | | | | |
| 9538145 | KENNY GAITHER | REDACTED | | | | | | |
| 9538146 | KENTUCKY CHILD SUPPORT | CENTRALIZED COLLECTION | | | LEXINGTON | KY | 40512-4059 | |
| 9538147 | KENTUCKY CHILD SUPPORT | CENTRALIZED COLLECTION | P.O. BOX 14059 | | LEXINGTON | KY | 40512-4059 | |
| 9538149 | KENTUCKY CHILD SUPPORT ENFORCEMENT | CENTRALIZED COLLECTION UNIT | P.O. BOX 14059 | | LEXINGTON | KY | 40512-4059 | |
| 9538152 | KENTUCKY CHILD SUPPORT ENFORCEMENT | RE ID: 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 | P.O. BOX 14059 | | LEXINGTON | KY | 40512-4059 | |
| 9538151 | KENTUCKY CHILD SUPPORT ENFORCEMENT | RE: CASE #0005559875 | P.O. BOX 14059 | | LEXINGTON | KY | 40512-4059 | |
| 9538153 | KENTUCKY CHILD SUPPORT ENFORCECEMENT | RE: CASE # 0003713480 | P.O. BOX 14059 | | LEXINGTON | KY | 40512-4059 | |
| 9538155 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40620-0004 | |
| 9538156 | KENTUCKY MINING INSTITUTE | DEPT OF MINING ENGINEERING/OIST | 504 ROSE ST, 107 MMRB | | LEXINGTON | KY | 40508 | |
| 9538159 | KENTUCKY STATE TREASURER | DIVISION OF COLLECTIONS | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538160 | KENTUCKY STATE TREASURER | DIVISION OF COLLECTIONS | P.O. BOX 491 | | FRANKFORT | KY | 40602-0491 | |
| 9538161 | KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | P.O. BOX 491 | | FRANKFORT | KY | 40602-0491 | |
| 9538162 | KEN-WEST MINE EQUIPMENT & REBUILD, | P.O. DRAWER 190 | | | PECKS MILL | WV | 25547 | |
| 9538166 | KERLEY, AARON | REDACTED | | | | | | |
| 9538164 | KERLEY, BILLY | REDACTED | | | | | | |
| 9538165 | KERLEY, ETHAN | REDACTED | | | | | | |
| 9538167 | KERN, JAMES | REDACTED | | | | | | |
| 9538168 | KERRY E WALL | REDACTED | | | | | | |
| 9538170 | KETCHEM CONSTRUCTION CO., INC | 105 KETCHUM LANE | | | WAYNESBURG | PA | 15370 | |
| 9538171 | KEVIN BULLARD | REDACTED | | | | | | |
| 9538172 | KEVIN CHRISTIAN | REDACTED | | | | | | |
| 9538173 | KEVIN CLORE | REDACTED | | | | | | |
| 9538174 | KEVIN COX | 802 1ST STREET | | | BENTON | IL | 62812 | |
| 9538175 | KEVIN D VAUGHN | REDACTED | | | | | | |
| 9538176 | KEVIN DOUGLAS | REDACTED | | | | | | |
| 9561943 | KEVIN ERKMANN | REDACTED | | | | | | |
| 9562105 | KEVIN FULLER | REDACTED | | | | | | |
| 9538177 | KEVIN GERMAN | 16908 MEADOW LANE | | | CARLINVILLE | IL | 62626 | |
| 9538179 | KEVIN K HILL | 14897 ALLEGHANY ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9538180 | KEVIN KAY | REDACTED | | | | | | |
| 9538182 | KEVIN OSBORN | REDACTED | | | | | | |
| 9538183 | KEVIN P CARLIN | REDACTED | | | | | | |
| 9538184 | KEVIN R ADAMS | REDACTED | | | | | | |
| 9538185 | KEVIN ROVEY | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 133 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538186 | KEVIN TURNER | REDACTED | | | | | | |
| 9538187 | KEVIN UTTER | REDACTED | | | | | | |
| 9538188 | KEVIN W MCCLAIN INVESTIGATIONS LTD | P.O. BOX 1434 | | | CENTRALIA | IL | 62801 | |
| 9538189 | KEVIN WALLACE | REDACTED | | | | | | |
| 9562142 | KEVIN WILL | REDACTED | | | | | | |
| 9538190 | KEWA US INC | 238 BEDFORD WAY | | | FRANKLIN | TN | 37064 | |
| 9538192 | KEY III, JAMES M. | REDACTED | | | | | | |
| 9538191 | KEY, JAMES | REDACTED | | | | | | |
| 9538193 | KEYESPORT SAND & GRAVEL, LLC | 202 WEST MAIN STREET | | | SALEM | IL | 62881 | |
| 9538195 | KEYSER AUTO SALES INC | 300 W DEYOUNG STREET | | | MARION | IL | 62959 | |
| 9538196 | KFORCE INC | P.O. BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| 9538197 | KHALIMENDIK, DAVID | REDACTED | | | | | | |
| 9538198 | KIEFNER & ASSOCIATES INC | 585 SCHERERS CT | | | WORTHINGTON | OH | 43085 | |
| 9538199 | KIEHNA BROTHERS BENEFIT | ACCOUNT # 905374 - CNB BANK | 706 EAST MAIN STREET | | CARLINVILLE | IL | 62626 | |
| 9538200 | KIELHORN, DUSTIN | REDACTED | | | | | | |
| 9538201 | KIESEY, ANGIE L. | REDACTED | | | | | | |
| 9538202 | KILGORE, MICHAEL | REDACTED | | | | | | |
| 9538203 | KILLAM, BILLIE L. | REDACTED | | | | | | |
| 9538204 | KILLMAN, DICK | REDACTED | | | | | | |
| 9538205 | KILLMAN, JENNIFER | REDACTED | | | | | | |
| 9538206 | KIM BROOKS | REDACTED | | | | | | |
| 9538207 | KIM EDWARDS | REDACTED | | | | | | |
| 9538208 | KIM JUSTICE | REDACTED | | | | | | |
| 9538209 | KIMBERLY A SMITH | REDACTED | | | | | | |
| 9538210 | KIMBERLY S DANAHER | REDACTED | | | | | | |
| 9538211 | KIMMEL, MATTHEW | REDACTED | | | | | | |
| 9538212 | KINCAID, DONALD | REDACTED | | | | | | |
| 9538213 | KINDER MORGAN OPERATING LP | DEPT 3003, P.O. BOX 201607 | | | DALLAS | TX | 75320-1607 | |
| 9538214 | KINDRA PEMBERTON | REDACTED | | | | | | |
| 9538219 | KING COAL CLUB | 2950 JONROSE AVENUE | | | CINCINNATI | OH | 45239 | |
| 9538220 | KING HARDWARE | 405 N SECOND AVE | | | MIDDLEPORT | OH | 45760 | |
| 9538215 | KING, DARREN S. | REDACTED | | | | | | |
| 9538216 | KING, DUSTIN W. | REDACTED | | | | | | |
| 9538217 | KING, DUSTY | REDACTED | | | | | | |
| 9538218 | KING, NATHAN | REDACTED | | | | | | |
| 9538221 | KINGS AUTOMOTIVE REPAIR | 207 E MAIN | | | MCLEANSBORO | IL | 62859 | |
| 9538222 | KINGS FOOD SERVICE | 101 CHITTYVILLE ROAD | | | HERRIN | IL | 62948 | |
| 9538223 | KINGSTON, DEREK | REDACTED | | | | | | |
| 9538224 | KINNEY, RYAN A. | REDACTED | | | | | | |
| 9538226 | KIRCHNER, BRIAN | REDACTED | | | | | | |
| 9538230 | KIRK SMITH | REDACTED | | | | | | |
| 9538227 | KIRK, BRANDON P. | REDACTED | | | | | | |
| 9538229 | KIRK, JASON | REDACTED | | | | | | |

Case 20-41308   Doc 334   Filed 04/16/20   Pg 134 of 354   Entered 04/16/20 22:34:47   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538228 | KIRK, MATTHEW | REDACTED | | | | | | |
| 9538231 | KIRKLAND & ELLIS LLP | ATTN: NICOLE L. GREENBLATT | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | |
| 9538232 | KIRKPATRICK, RANDY | REDACTED | | | | | | |
| 9538233 | KIRKPATRICK, TIMOTHY | REDACTED | | | | | | |
| 9538234 | KIRSCH, WILLIAM | REDACTED | | | | | | |
| 9538235 | KL GINTER AND ASSOCIATES INC | 10404 43RD AVENUE | | | BELTSVILLE | MD | 20705 | |
| 9538237 | KLEE ASSOCIATES INC | P.O. BOX 15544 | | | RIO RANCHO | NM | 87174-0544 | |
| 9538238 | KLUGE, JON A. | REDACTED | | | | | | |
| 9538239 | KLUMP, BILLY | REDACTED | | | | | | |
| 9538241 | KNAPHEIDE TRUCK EQUIPMENT | P O BOX 290 | | | QUINCY | IL | 62306 | |
| 9538244 | KNIGHT FAMILY FARMS LLC | RR 5, BOX 98 | | | MCLEANSBORO | IL | 62859 | |
| 9538245 | KNIGHT MANUFACTURING COMPANY | 399 EAST 40TH STREET, P.O. BOX 398 | | | SHADYSIDE | OH | 43947 | |
| 9538242 | KNIGHT, KYLE D. | REDACTED | | | | | | |
| 9538246 | KNIGHTS ON BIKES | C/O JARROD MILLBURG | P.O. BOX 203 | | MORRISONVILLE | IL | 62546-0203 | |
| 9538247 | KNOB PRAIRIE BAPTIST CEMETERY | ASSOCIATION | 20107 WEST BOBTAIL ROAD | | BENTON | IL | 62812 | |
| 9538248 | KNORR SYSTEMS CONSULTING LLC | 8411 MORNINGDEW DRIVE | | | REYNOLDSBURG | OH | 43068 | |
| 9538249 | KNULL, BRANDON | REDACTED | | | | | | |
| 9538250 | KNUSTA, KENNETH A. | REDACTED | | | | | | |
| 9538251 | KNUTSON, DEVON W. | REDACTED | | | | | | |
| 9538253 | KOCH BROS. DECORATING, INC. | 6752 OLIVE BOULEVARD | | | ST. LOUIS | MO | 63130 | |
| 9538252 | KOCH, THOMAS E. | REDACTED | | | | | | |
| 9538254 | KOCHER, EDWARD D. | REDACTED | | | | | | |
| 9538255 | KOCHER, MATTHER E. | REDACTED | | | | | | |
| 9538256 | KOHL, MATTHEW B. | REDACTED | | | | | | |
| 9538257 | KOKOPELLI | 1401 CHAMPIONS DRIVE | | | MARION | IL | 62959 | |
| 9538258 | KOKOPELLI ESTATES ASSOCIATION | P.O. BOX 1624 | | | MARION | IL | 62959 | |
| 9538259 | KOLSTO, ADAM | REDACTED | | | | | | |
| 9538260 | KONIAK, MIKE | REDACTED | | | | | | |
| 9538261 | KONNX INC. | P.O. BOX 101240 | | | DENVER | CO | 80250 | |
| 9538263 | KOONTZ, JASON D. | REDACTED | | | | | | |
| 9538262 | KOONTZ, RONALD D. | REDACTED | | | | | | |
| 9538264 | KOPPERS INC | P.O. BOX 73438 | | | CLEVELAND | OH | 44193 | |
| 9538265 | KORY GILBRETH | REDACTED | | | | | | |
| 9538266 | KOSTER, DOUG | REDACTED | | | | | | |
| 9538267 | K-R CONSTRUCTION | 703 S JACKSON ST | | | MCLEANSBORO | IL | 62859 | |
| 9538268 | KRAFT, GARY | REDACTED | | | | | | |
| 9538269 | KRAGER, GARY | REDACTED | | | | | | |
| 9538270 | KRAGER, MARK | REDACTED | | | | | | |
| 9538271 | KRAGER, STEVEN | REDACTED | | | | | | |
| 9538273 | KRAMER, ZEBULON | REDACTED | | | | | | |
| 9538274 | KRIEG, JAMIE | REDACTED | | | | | | |
| 9538275 | KRIEG, JARED | REDACTED | | | | | | |

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538277 | KRISTY L FOZZARD | 8828 BISON CLUB DRIVE, APT D | | | INDIANAPOLIS | IN | 46227 | |
| 9538278 | KROEN, JENNIFER | REDACTED | | | | | | |
| 9538279 | KROLL ASSOCIATES INC | P.O. BOX 847509 | | | DALLAS | TX | 75284-7509 | |
| 9538280 | KRS UPROAR INC | 1740 MAPLEWOOD AVENUE APT 106 | | | CHICAGO | IL | 60647-5258 | |
| 9538282 | KUBA, JANE W. | REDACTED | | | | | | |
| 9538283 | KUBOW, KEITH | REDACTED | | | | | | |
| 9538284 | KUEHNEL, DAVID | REDACTED | | | | | | |
| 9538285 | KUFA & SONS INC | 123 E MAIN ST | | | CARLINVILLE | IL | 62626 | |
| 9538286 | KUKUK, JASON | REDACTED | | | | | | |
| 9538287 | KUPIEC & MARTIN LLC | 600 WEST VAN BUREN STREET, STE 202 | | | CHICAGO | IL | 60607 | |
| 9538288 | KUPIEC & MARTINE, LLC | 600 WEST VAN BUREN STREET, STE 202 | | | CHICAGO | IL | 60607 | |
| 9538289 | KUSTURIN, BENJAMIN | REDACTED | | | | | | |
| 9538290 | KUTZ, RICK | REDACTED | | | | | | |
| 9538291 | KYLE CLARIDA | REDACTED | | | | | | |
| 9538292 | KYLE G JOHNSON | REDACTED | | | | | | |
| 9538293 | KYLE KNIGHT | REDACTED | | | | | | |
| 9538294 | KYLE LEVINE | REDACTED | | | | | | |
| 9562003 | KYLE LYNCH | REDACTED | | | | | | |
| 9538296 | KYLE M FODER | REDACTED | | | | | | |
| 9538297 | KYLE PARKS | REDACTED | | | | | | |
| 9538298 | KYLE RIDLEN | REDACTED | | | | | | |
| 9538299 | KYLE WILKERSON | REDACTED | | | | | | |
| 9562200 | KYLE WILLI | REDACTED | | | | | | |
| 9538300 | KYMBRA DRASIL DOYLE | 1405 EAST CLARK STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9538301 | L & L HUBER FARMS LLC | 111 S PINE | | | NOKOMIS | IL | 62075 | |
| 9538302 | L SCOTT EARNEST | REDACTED | | | | | | |
| 9538303 | L&L FOOD SERVICES INC | 103 N SECOND ST | | | BENLD | IL | 62009 | |
| 9538306 | LA TRADICION CUBANA INC | P.O. BOX 163105 | | | MIAMI | FL | 33116-3105 | |
| 9538307 | LAB CORP | P.O. BOX 2240 | | | BURLINGTON | NC | 27216-2240 | |
| 9538308 | LABOTTE, RICKY L. | REDACTED | | | | | | |
| 9538309 | LACROIX, DAVID | REDACTED | | | | | | |
| 9538310 | LADEANA J. O'GRADY | REDACTED | | | | | | |
| 9538311 | LADONNA F FOWLER | 22581 GRANT BRICK ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9538312 | LADONNA MULLENS | REDACTED | | | | | | |
| 9538313 | LADONNA R ROBINSON | REDACTED | | | | | | |
| 9538314 | LADY OUTLAWS | 804 AURORA LANE | | | MARION | IL | 62959 | |
| 9538315 | LALLA GRACE DUTY | REDACTED | | | | | | |
| 9538316 | LAMONS GASKET CO | 7300 AIRPORT BLVD | | | HOUSTON | TX | 77061 | |
| 9538318 | LAMPLEY, BAYLEN E. | REDACTED | | | | | | |
| 9538317 | LAMPLEY, DANNY | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 136 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9538319 | LAMPLEY, TRAVIS | REDACTED | | | | | | |
| 9538320 | LANCE GRIBBLE | 2406 CARRIAGE LANE | | | MARION | IL | 62959 | |
| 9538322 | LAND OF LINCOLN LUMBER LLC | 2665 EAST PARK ROAD | | | METROPOLIS | IL | 62960 | |
| 9538321 | LAND, JAYSON R. | REDACTED | | | | | | |
| 9538323 | LANDPRO CORPORATION | 21755 I-45 NORTH, BLDG 7 | | | SPRING | TX | 77388 | |
| 9538324 | LANDS END BUSINESS OUTFITTERS | 6 LANDS END LANE | | | DODGEVILLE | WI | 53595 | |
| 9538326 | LANE AVIATION CORP | 4389 INTERNATIONAL GATEWAY | | | COLUMBUS | OH | 43219 | |
| 9538325 | LANE, CURTIS J. | REDACTED | | | | | | |
| 9538327 | LANGE, BRIAN | REDACTED | | | | | | |
| 9538328 | LANGLEY, TYLER K. | REDACTED | | | | | | |
| 9538329 | LANIER'S CUSTOM MEATS | 2961 BUKAVILLE PIKE | | | GALLIPOLIS | OH | 45631 | |
| 9538330 | LANNIE GRIBBLE | REDACTED | | | | | | |
| 9538331 | LAPLACE GLASS WORKS | 130 E AIRLINE HWY | | | LA PLACE | LA | 70068 | |
| 9538332 | LAPOINTE, CURTISS | REDACTED | | | | | | |
| 9538333 | LARRISON, CHRISTOPHER | REDACTED | | | | | | |
| 9538334 | LARROL SUPPLY INC | 66261 N 26TH ROAD | | | BETHESDA | OH | 43719 | |
| 9538335 | LARRY B EDWARDS TRUST (11/22/2006) | % GEORGE TRAMMELL | 200 WESTERNAIRE DRIVE | | MARION | IL | 62959 | |
| 9538336 | LARRY D FITCH | REDACTED | | | | | | |
| 9538338 | LARRY D SUMMERS | REDACTED | | | | | | |
| 9538339 | LARRY DEAN BETHARD | 912 ADAMS STREET | | | DIX | IL | 62830 | |
| 9538340 | LARRY E BRYAN | 2805 CORTEZ ROAD | | | JACKSONVILLE | FL | 33246 | |
| 9538342 | LARRY ESSARY | REDACTED | | | | | | |
| 9538343 | LARRY J CORN | REDACTED | | | | | | |
| 9538344 | LARRY J MOORE | REDACTED | | | | | | |
| 9538345 | LARRY L TAYLOR | REDACTED | | | | | | |
| 9538346 | LARRY MCDANIEL | REDACTED | | | | | | |
| 9562140 | LARRY REEG | REDACTED | | | | | | |
| 9538347 | LARRY SCOTT BLADES | REDACTED | | | | | | |
| 9538348 | LARRY STORY | REDACTED | | | | | | |
| 9538349 | LARRY TROUT | REDACTED | | | | | | |
| 9538350 | LASER TOOLS INC | 12101 ARCH ST | | | LITTLE ROCK | AR | 72206 | |
| 9538351 | LASSWELL, ADAM | REDACTED | | | | | | |
| 9538352 | LASSWELL, STEWART | REDACTED | | | | | | |
| 9538353 | LAST RIDE MOTORCYCLE HEARSE CO | 235 NORTH SYCAMORE | | | CENTRALIA | IL | 62801 | |
| 9538354 | LATHAM & WATKINS LLP | P.O. BOX 2130 | | | CAROL STREAM | IL | 60132-2130 | |
| 9538355 | LATTA, JAMES A. | REDACTED | | | | | | |
| 9538356 | LAUGHLIN ELECTRIC INC | 1285 LONGBRIDGE TRAIL | | | WALSHVILLE | IL | 62091 | |
| 9538357 | LAUR, JAMES | REDACTED | | | | | | |
| 9538359 | LAURA WRIGHT | REDACTED | | | | | | |
| 9538361 | LAURIE B BROWN | 2100 E ST LOUIS STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9538362 | LAVERNE SPAVEN | 285 BIRDSONG ROAD | | | CAMDEN | TN | 38320 | |
| 9538363 | LAVINA ROTOLO | REDACTED | | | | | | |
| 9538365 | LAW OFFICE OF AMANDA B MOORE | NO. 16-SC-276 | 1 SOUTH MAIN | | HARRISBURG | IL | 62946 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 137 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9538366 | LAW OFFICE OF EDWARD EYTALIS | RE: ACCOUNT 11-SC-497 | 106 N DIVISION | | CARTERVILLE | IL | 62918 | |
| 9538367 | LAW OFFICE OF KENNETH J BINI PC | 1610 DES PERES ROAD, SUITE 360 | | | ST LOUIS | MO | 63131 | |
| 9538364 | LAW, ISAIAH | REDACTED | | | | | | |
| 9538372 | LAWRENCE COUNTY FARM BUREAU | P.O. BOX 498 | | | LAWRENCEVILLE | IL | 62439 | |
| 9538373 | LAWRENCE HALL YOUTH SERVICES | 854 NORTH OGDEN | | | CHICAGO | IL | 60642 | |
| 9538370 | LAWRENCE, DAVID | REDACTED | | | | | | |
| 9538369 | LAWRENCE, DYLAN | REDACTED | | | | | | |
| 9538368 | LAWRENCE, JOSHUA | REDACTED | | | | | | |
| 9538371 | LAWRENCE, SCOTT | REDACTED | | | | | | |
| 9538374 | LAWSON, JORDAN VALE | REDACTED | | | | | | |
| 9538376 | LAYMAN PRIDDY | 12677 WINEMILLER ROAD | | | MACEDONIA | IL | 62860 | |
| 9538377 | LB FOSTER COMPANY | P.O. BOX 643343 | | | PITTSBURGH | PA | 15264-3343 | |
| 9538378 | LB FOSTER RAIL TECHNOLOGIES INC | P.O. BOX 644758 | | | PITTSBURGH | PA | 15264-4758 | |
| 9538379 | LDA CREATIONS INC | 2328 SILVER LAKE ROAD | | | DAYTON | VA | 22821 | |
| 9538380 | LEACH, CHARLES R. | REDACTED | | | | | | |
| 9538381 | LEACH'S INDUSTRIAL SERVICES INC | 2508 INDUSTRIAL COURT | | | GRAND JUNCTION | CO | 81505 | |
| 9538382 | LEAH KALEN PAYNE | REDACTED | | | | | | |
| 9538383 | LEANORE E TRARES | REDACTED | | | | | | |
| 9538384 | LEBETER, MICHAEL | REDACTED | | | | | | |
| 9538385 | LECORP INC | 3503 CLINTON ROAD | | | PADUCAH | KY | 42001 | |
| 9538392 | LEE MESSERSMITH | 26 LEWIS LANE | | | BENTON | IL | 62812 | |
| 9538393 | LEE N WHITFORD | 415 T STREET | | | PORT TOWNSEND | WA | 98368 | |
| 9562069 | LEE SCHROEDER | REDACTED | | | | | | |
| 9538389 | LEE, JAMES | REDACTED | | | | | | |
| 9538391 | LEE, JAMES | REDACTED | | | | | | |
| 9538386 | LEE, JASON W. | REDACTED | | | | | | |
| 9538388 | LEE, MATTHEW | REDACTED | | | | | | |
| 9538387 | LEE, NATHAN | REDACTED | | | | | | |
| 9538390 | LEE, ROGER | REDACTED | | | | | | |
| 9538394 | LEEPER, CARL D. | REDACTED | | | | | | |
| 9538395 | LEE'S TIRE MART, LLC | 2105 SCHOOL STREET | | | HILLSBORO | IL | 62049 | |
| 9538396 | LEFLER, SCOTT | REDACTED | | | | | | |
| 9538397 | LEFLER, TIMOTHY | REDACTED | | | | | | |
| 9538398 | LEGAL AIR, LLC | P.O. BOX 1433 | | | CHARLESTON | WV | 25325 | |
| 9538399 | LEGATUS EMERGENCY SERVICES OF | S. ILLINOIS | P.O. BOX 88087 | | CHICAGO | IL | 60680-1087 | |
| 9538400 | LEGRAND, JOHN J. | REDACTED | | | | | | |
| 9538402 | LEHMAN, LARRY | REDACTED | | | | | | |
| 9538403 | LEHMANN, LUCAS K. | REDACTED | | | | | | |
| 9538404 | LEIGH LINDSAY MANN | REDACTED | | | | | | |
| 9538405 | LEILA BENNETT | 22310 STATE HWY 14 | | | MACEDONIA | IL | 62860 | |
| 9538406 | LEINENWEBER BARONI & DAFFADA | CONSULTING LLC | 120 N LASALLE STREET SUITE 2000 | | CHICAGO | IL | 60602 | |
| 9538408 | LEITSCHUH, CHAD | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9410748 | LEITSCHUH, CORY | C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. | ATTN: JOEL A. KUNIN | P.O. BOX 959 | EDWARDSVILLE | IL | 62025 | |
| 9410759 | LEITSCHUH, CORY | C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. | ATTN: JOEL A. KUNIN | 2227 SOUTH STATE ROUTE 157 | EDWARDSVILLE | IL | 62025 | |
| 9538409 | LEITSCHUH, CORY | REDACTED | | | | | | |
| 9538407 | LEITSCHUH, DAVID | REDACTED | | | | | | |
| 9538410 | LEITSCHUH, ROBERT | REDACTED | | | | | | |
| 9538411 | LEMKE, JOSHUA | REDACTED | | | | | | |
| 9538412 | LEMMON, WILTON | REDACTED | | | | | | |
| 9538413 | LEN A RAY | AND RUTH E RAY | 20597 NEW OHIO COAL ROAD | | PITTSBURG | IL | 62974 | |
| 9538414 | LENARD, RICHARD M. | REDACTED | | | | | | |
| 9538415 | LENCE, JOHN | REDACTED | | | | | | |
| 9538416 | LENEVICH, MARK | REDACTED | | | | | | |
| 9538417 | LENNY E CLARK | REDACTED | | | | | | |
| 9538419 | LENSING WHOLESALE INC | ARCHITECTURAL SALES DIVISION | N 6TH AVENUE, P.O. BOX 965 | | EVANSVILLE | IN | 47706 | |
| 9538420 | LEON SHORT | 300 HIGHWAY T | | | WAYNESVILLE | MO | 65583 | |
| 9538421 | LEON SMITH | 5897 TIMBERLINE DRIVE | | | MILTON | FL | 32570 | |
| 9538422 | LEONARD REYNOLDS | REDACTED | | | | | | |
| 9538423 | LEPIDE USA INC | 600 CONGRESS AVENUE, 14TH FLOOR | | | AUSTIN | TX | 78701 | |
| 9538424 | LES WILSON INC | 205 CARMI INDUSTRIAL AVENUE, PO BOX | | | CARMI | IL | 62821 | |
| 9538425 | LES WILSON INC | P.O. BOX 331 | | | CARMI | IL | 62821 | |
| 9538426 | LESKOVISEK, VON | REDACTED | | | | | | |
| 9538429 | LESLIE ANN MILLS | REDACTED | | | | | | |
| 9538430 | LESLIE EQUIPMENT CO | P.O. BOX 1220 | | | BEAVER | WV | 25813 | |
| 9538431 | LESLIE HEMKEN | REDACTED | | | | | | |
| 9538432 | LESLIE K HIGGINSON | 15473 COUNTRY ROAD 925 NORTH | | | MCLEANSBORO | IL | 62859 | |
| 9538433 | LESLIE N DARNELL | 21908 ILLINOIS AVENUE | | | THOMPSONVILLE | IL | 62890 | |
| 9538434 | LESLIE TOTSCH | 16301 BRUSHY MOUND ROAD | | | CARLINVILLE | IL | 62626 | |
| 9538427 | LESLIE, JANET E. | REDACTED | | | | | | |
| 9538428 | LESLIE, JOHN S. | REDACTED | | | | | | |
| 9538435 | LESSLIE HAMILTON RAY | REDACTED | | | | | | |
| 9538437 | LESTER PUBLICATIONS LLC | 140 BROADWAY, 46TH FLOOR | | | NEW YORK | NY | 10005 | |
| 9538436 | LESTER, BRANDON | REDACTED | | | | | | |
| 9538438 | LETITIA WALL | REDACTED | | | | | | |
| 9538439 | LEUKEMIA & LYMPHOMA SOCIETY | 1001 SCARLET BEND CT. | | | KIRKWOOD | MO | 63122 | |
| 9538440 | LEVEL 3 / CENTURY LINK | 1025 ELDORADO BLVD | | | BLOOMFIELD | CO | 80021 | |
| 9557960 | LEVEL 3 TELECOME HOLDINGS, LLC | CENTURYLINK COMMUNICATIONS | ATTN: LEGAL-BKY | 1025 ELDORADO BLVD. | BROOMFIELD | CO | 80021 | |
| 9538442 | LEVERTON, TODD | REDACTED | | | | | | |
| 9562096 | LEVI CRAIG | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:47 Pg 139 of 354 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538443 | LEVINE, KYLE M. | REDACTED | | | | | | |
| 9538444 | LEWEY, BRANDON | REDACTED | | | | | | |
| 9538447 | LEWIS E MELAHN | REDACTED | | | | | | |
| 9538446 | LEWIS, DANIEL A. | REDACTED | | | | | | |
| 9538445 | LEWIS, RYAN | REDACTED | | | | | | |
| 9538448 | LEXINGTON COAL EXCHANGE | C/O SHIRLEY ISAAC | 304 WHITFIELD DR | | LEXINGTON | KY | 40515 | |
| 9538449 | LEXINGTON INSURANCE COMPANY | 1300 E 9TH STREET SUITE 1400 | | | CLEVELAND | OH | 44114 | |
| 9538450 | LEXYCON LLC | P.O. BOX 8, 725 1ST AVE SOUTH | | | NITRO | WV | 25143 | |
| 9538451 | LEZLIE J RUCKER | REDACTED | | | | | | |
| 9538452 | LGD, INC. | 215 MCNEIL STREET | | | CARTERVILLE | IL | 62918 | |
| 9538453 | LIBERTY BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538454 | LIBERTY HYDRO INC | 1740 UNION BARBIDE DRIVE | | | SOUTH CHARLESTON | WV | 25303 | |
| 9538455 | LIBERTY LAND LLC | 300 BLACK GOLD BOULEVARD | | | HAZARD | KY | 41701 | |
| 9538456 | LIBERTY LAND, LLC | 300 BLACK GOLD BOULEVARD | | | HAZARD | KY | 40507 | |
| 9538457 | LIBERTY MUTUAL | LIG MARINE MANAGERS 111 2ND AVE NE STE 1101 | | | ST. PETERSBURG | FL | 33701 | |
| 9538458 | LIBERTY SIGNS | P.O. BOX 696 | | | MARION | IL | 62959 | |
| 9538459 | LIFE LINE EMRS CORP % TERRY GREEN | CASE 17-SC-781 | 1209 EAST MAIN STREET, STE A | | WEST FRANKFORT | IL | 62896 | |
| 9538460 | LIFETITE METAL PRODUCTS MFG | P.O. BOX 127 | | | KENNA | WV | 25248 | |
| 9538461 | LIGHT, JACOB | REDACTED | | | | | | |
| 9538462 | LIGHTEN UP 4 MONTGOMERY COUNTY | 1210 E. TREMONT | | | HILLSBORO | IL | 62049 | |
| 9538463 | LIGHTNER, JOHNATHON | REDACTED | | | | | | |
| 9538464 | LILLY & ASSOCIATES INTERNATIONAL | FREIGHT FORWARDERS INC | 9655 NW 33RD STREET | | MIAMI | FL | 33172 | |
| 9538465 | LILLY, MIKE | REDACTED | | | | | | |
| 9538467 | LINCOLN LAND COMMUNITY COLLEGE | 1 LINCOLN LAND DRIVE | | | LITCHFIELD | IL | 62056 | |
| 9538468 | LINCOLN LAND COMMUNITY COLLEGE | FINANCE DEPARTMENT | 5250 SHEPHERD ROAD | | SPRINGFIELD | IL | 62794 | |
| 9538469 | LINCOLN MANUFACTURING INC | 198 MEADOWLANDS BLVD | | | WASHINGTON | PA | 15301 | |
| 9538470 | LINCOLN SCHOOL PTA | 20163 CORINTH ROAD | | | PITTSBURG | IL | 62974 | |
| 9538471 | LINCOLNWOOD HIGH SCHOOL | 14300 BRUSHY MOUND ROAD | | | CARLINVILLE | IL | 62626 | |
| 9538472 | LIND, JOHN | REDACTED | | | | | | |
| 9538473 | LINDA A PERKINS | 481 WEST COUNTRY LANE | | | COLLINSVILLE | IL | 62234 | |
| 9538474 | LINDA D RIDGWAY | REDACTED | | | | | | |
| 9538475 | LINDA DUNCAN | 1399 MATTHEW LANE | | | MARION | IL | 62959 | |
| 9538476 | LINDA E RECTOR | 639 OLD SALEM ROAD | | | KELL | IL | 62853 | |
| 9538477 | LINDA GARDNER | 238 N 1ST LANE, P.O. BOX 502 | | | LAMAR | MO | 64759 | |
| 9538478 | LINDA INABNIT | 665 CO ROAD 675 N | | | MACEDONIA | IL | 62860 | |
| 9538479 | LINDA J RICH | 4096 EAST WHEATLAND ROAD | | | VINCENNES | IN | 47591 | |
| 9538480 | LINDA K CARLTON | REDACTED | | | | | | |
| 9538481 | LINDA KOHLHAAS | 13918 CARLTON ROAD | | | MACEDONIA | IL | 62860 | |
| 9538484 | LINDA S JOHNSON | REDACTED | | | | | | |
| 9538485 | LINDA S LEAR | 3240 TOWER HILL ROAD | | | HOUGHTON LAKE | MI | 48629 | |
| 9538487 | LINDELL D GRANT | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538488 | LINDELL LAUNIUS | ROUTE 2, BOX 410A | | | MCLEANSBORO | IL | 62859 | |
| 9538489 | LINDELL LOVELESS | REDACTED | | | | | | |
| 9538490 | LINDHORST, RYAN | REDACTED | | | | | | |
| 9538491 | LINDNER, JOSHUA | REDACTED | | | | | | |
| 9538493 | LINDOMETAL LLC | 10200 FOREST GREEN BLVD, SUITE 112 | | | LOUISVILLE | KY | 40223 | |
| 9538494 | LINDSAY L LESKOVISEK | REDACTED | | | | | | |
| 9538495 | LINDSAY WYATT | REDACTED | | | | | | |
| 9538497 | LINDSEY, JUSTIN | REDACTED | | | | | | |
| 9538496 | LINDSEY, NORMAN G. | REDACTED | | | | | | |
| 9538498 | LINFORD WAYNE WEAVER | 11913 BESSIE ROAD | | | BENTON | IL | 62812 | |
| 9538499 | LINK PROJECT SERVICES INC | DEPT 789 | | | HOUSTON | TX | 77210-4346 | |
| 9415078 | LINK SPECIALIZED INC | KATIE S. HOWELL, C.O.O | 4146 STATE ROUTE 154 | | PINCKNEYVILLE | IL | 62274 | |
| 9538501 | LINN, DAVID C. | REDACTED | | | | | | |
| 9538502 | LINTON, JACOB | REDACTED | | | | | | |
| 9538503 | LIPSCOMB, JEREMY | REDACTED | | | | | | |
| 9538504 | LISA COOKSEY | 19866 LAKEVIEW LANE | | | WEST FRANKFORT | IL | 62896 | |
| 9538505 | LISA DAWN WITZEL | REDACTED | | | | | | |
| 9538506 | LISA M ENGELING | 416 NORTH 1250 EAST ROAD | | | MORRISONVILLE | IL | 62546 | |
| 9538507 | LITCHFIELD AIRPORT AUTHORITY | P.O. BOX 381 | | | LITCHFIELD | IL | 62056-0381 | |
| 9538508 | LITCHFIELD FAMILY PRACTICE CE | 1285 FRANCISCAN DRIVE | | | LITCHFIELD | IL | 62056-1778 | |
| 9471939 | LITCHFIELD HOTEL VENTURES, LLC | 6450 S. 6TH STREET ROAD, SUITE A | | | SPRINGFIELD | IL | 62712 | |
| 9538509 | LITCHFIELD JUNIOR BOWLING | 3320 ROUTE 16 | | | LITCHFIELD | IL | 62056 | |
| 9538510 | LITCHFIELD POST PROM | P.O. BOX 522 | | | LITCHFIELD | IL | 62056 | |
| 9561935 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | 4 ORINDA WAY | SUITE 200-D | | ORINDA | CA | 94563 | |
| 9538511 | LITTLE & SHEETS LLP | ATTORNEYS AT LAW | P.O. BOX 686 | | POMEROY | OH | 45769 | |
| 9538512 | LITTLE EGYPT JANITORIAL SER. | P.O. BOX 1744 | | | MARION | IL | 62959 | |
| 9538513 | LITTLEFIELD, DANNETTE | REDACTED | | | | | | |
| 9538514 | LIVING ALTERNATIVES-WALK FOR LIFE | 300 N UNION STREET | | | LINCOLN | IL | 62656 | |
| 9538515 | LIVING PATRIOT LLC | 1831 AVENUE H | | | ST LOUIS | MO | 63125 | |
| 9538516 | LIVINGSTON PIPE & TUBE INC | P.O. BOX 300 | | | STAUNTON | IL | 62088 | |
| 9538519 | LLOYD GREGORY | 15148 PAULTON ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9538520 | LLOYD L OTTERSON | REDACTED | | | | | | |
| 9538521 | LLOYD L REESE | AND JOY S REESE | 700 N TAFT STREET | | MARION | IL | 62959 | |
| 9538522 | LLOYD L VAUGHN | 1897 SOUTH THOMPSONVILLE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9538523 | LLOYD PAUL IRISH | REDACTED | | | | | | |
| 9538524 | LLOYD SCHOENH1IT TRUCK & TRACTOR | SERVICE, INC. | P.O. BOX 190 | | GRAYVILLE | IL | 62844 | |
| 9538525 | LLOYD VAUGHN JR | REDACTED | | | | | | |
| 9538518 | LLOYD, MARK | REDACTED | | | | | | |
| 9538526 | LLOYD'S (AMTRUST) | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538527 | LLOYD'S (BEAZLEY LED) | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538528 | LLOYD'S (MARKEL LED) | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9538529 | LLOYDS OF LONDON | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538530 | LMB INDUSTRIAL PHOTOGRAPHY | & MEDIA LLC | 1125 BEREA DRIVE | | BOULDER | CO | 80305 | |
| 9538531 | LOCK ONE INC | 326 THIRD ST | | | MARIETTA | OH | 45750 | |
| 9538532 | LOCKART, SCOTT | REDACTED | | | | | | |
| 9538533 | LOEH, JODY | REDACTED | | | | | | |
| 9538534 | LOGAN COMMUNITY CENTER | ATTN TERESA BEASLEY | P.O. BOX 83 | | LOGAN | IL | 62856 | |
| 9538535 | LOGAN FOUGEROUSSE | REDACTED | | | | | | |
| 9538536 | LOGAN PRIMARY CARE SERVICES | 405 RUSHING DRIVE | | | HERRIN | IL | 62948-3730 | |
| 9538537 | LOGO CHAIR INC | 117 SOUTHEAST PARKWAY | | | FRANKLIN | TN | 37064 | |
| 9538538 | LOGSDON, JACOB M. | REDACTED | | | | | | |
| 9538539 | LOHRBERG LUMBER INC | 5662 L ROAD | | | WATERLOO | IL | 62298 | |
| 9538540 | LOIS A. LUALLEN | REDACTED | | | | | | |
| 9538541 | LOIS MEZO | REDACTED | | | | | | |
| 9538542 | LON E RICHARD | REDACTED | | | | | | |
| 9538544 | LONE PINE CONSTRUCTION, INC | 83 LUSK ROAD | | | BENTLEYVILLE | PA | 15314 | |
| 9538546 | LONG BALL PARTNERS LLC | 10100 SANTA MONICA BLVD, STE 2400 | | | LOS ANGELES | CA | 90067 | |
| 9538547 | LONG FORESTRY CONSULTATION | 6130 WATER VALLEY ROAD | | | COBDEN | IL | 62920 | |
| 9538548 | LONG PRAIRIE FARMS, LLC | 11060 MOSES DRIVE | | | BENTON | IL | 62812 | |
| 9538545 | LONG, JEREMY | REDACTED | | | | | | |
| 9538550 | LONGWALL SERVICES INC | 63 SOUTH COUNTRY CLUB ROAD | | | MEADOW LANDS | PA | 15347 | |
| 9538551 | LONGWALL-ASSOCIATES INC | 212 KENDALL AVENUE, P.O. BOX 1488 | | | CHILHOWIE | VA | 24319 | |
| 9538552 | LONNIE BRYMER | REDACTED | | | | | | |
| 9538553 | LONNIE MILLENBINE | REDACTED | | | | | | |
| 9538554 | LORA L JONES | 511 SOUTH CENTRAL STREET | | | BENTON | IL | 62812 | |
| 9538556 | LORD SECURITIES CORPORATION | 48 WALL STREET, 27TH FLOOR | | | NEW YORK | NY | 10005 | |
| 9538557 | LORD SECURITIES CORPORATION | ATTN: GENERAL COUNSEL | 48 WALL STREET, 27TH FLOOR | | NEW YORK | NY | 10043 | |
| 9538561 | LOREN C. & MILDRED ANDERSON | REDACTED | | | | | | |
| 9538562 | LOREN JONES | REDACTED | | | | | | |
| 9538563 | LORI A GOOCH | 13801 STATE ROUTE 37 | | | JOHNSTON CITY | IL | 62951 | |
| 9538564 | LORNA LYNN HINES | 217 SOUTH BOSSE | | | EVANSVILLE | IN | 47712 | |
| 9538565 | LOSKOT, CODY | REDACTED | | | | | | |
| 9538566 | LOUCKS, VINCENT D. | REDACTED | | | | | | |
| 9538567 | LOUIS G PAYNE JR | REDACTED | | | | | | |
| 9538568 | LOUIS H. HACKE | REDACTED | | | | | | |
| 9538569 | LOUIS MARSCH INC | 601 CARLIN STREET | | | MORRISONVILLE | IL | 62546 | |
| 9538570 | LOUISE CARTER CLEANING | P.O. BOX 101 | | | ELKHART | IL | 62634 | |
| 9538571 | LOUISE GERMAN | 13536 ALLEGHANY ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9538573 | LOUISIANA MACHINERY CO LLC | 3799 W AIRLINE HWY | | | RESERVE | LA | 70084 | |
| 9538574 | LOUISIANA MARITIME ASSOCIATION | 3939 N CAUSEWAY BOULEVARD, SUITE 10 | | | METAIRIE | LA | 70002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538575 | LOUISVILLE GAS & ELECTRIC CO | 820 WEST BROADWAY | | | LOUISVILLE | KY | 40202 | |
| 9538576 | LOUISVILLE GAS & ELECTRIC COMPANY | 820 WEST BROADWAY | | | LOUISVILLE | KY | 40202 | |
| 9538577 | LOW PLACES LLC | P.O. BOX 6 | | | MOUNT CARBON | WV | 25139 | |
| 9538578 | LOWE, ZACHARIAH | REDACTED | | | | | | |
| 9538579 | LOWERY, MARK S. | REDACTED | | | | | | |
| 9538580 | LOWIS, ADAM R. | REDACTED | | | | | | |
| 9538581 | LOWIS, JOHN T. | REDACTED | | | | | | |
| 9538582 | LOWRY, JOSEPH | REDACTED | | | | | | |
| 9538583 | LOWRY, STACI | REDACTED | | | | | | |
| 9538584 | LOYAL ORDER OF MOOSE LODGE | P.O. BOX 201 | | | WEST FRANKFORT | IL | 62896 | |
| 9538587 | LOYD WEBB, JR. | REDACTED | | | | | | |
| 9538585 | LOYD, DERIC | REDACTED | | | | | | |
| 9538586 | LOYD, KYLE | REDACTED | | | | | | |
| 9538588 | LR RUSSELL OILFIELD CONSTRUCTION | 13685 E SALEM CHURCH ROAD | | | MT VERNON | IL | 62864 | |
| 9538589 | LUBRICATION TECHNOLOGIES INC | 12342 POST OAK DR | | | HAMMOND | LA | 70403 | |
| 9538590 | LUCAS CASH | REDACTED | | | | | | |
| 9538591 | LUCAS LEHMANN | REDACTED | | | | | | |
| 9538594 | LUCAS SEPTIC TANK SERVICE | GREGORY LUCAS | P.O. BOX 534 | | MARION | IL | 62959 | |
| 9538595 | LUCAS SHELDON | REDACTED | | | | | | |
| 9538596 | LUKE'S LAWN CARE LLC | P.O. BOX 520 | | | NEW HAVEN | WV | 25265 | |
| 9538597 | LUMEN PRIVATE EVENT SPACE | TWENTY SECOND AND LOCUST | 2201 LOCUST | | ST. LOUIS | MO | 63103 | |
| 9538598 | LUMMA, ROBERT L. | REDACTED | | | | | | |
| 9562058 | LUTHER BELCHER | REDACTED | | | | | | |
| 9538599 | LUTTMAN, CLAYBOURNE F. | REDACTED | | | | | | |
| 9538600 | LYDIKSEN, JUSTIN | REDACTED | | | | | | |
| 9538601 | LYERLA ELECTRIC | 317 HUNT AVENUE | | | HILLSBORO | IL | 62049 | |
| 9538602 | LYLE, HEAPE | REDACTED | | | | | | |
| 9538603 | LYMAN, ANDREW | REDACTED | | | | | | |
| 9538606 | LYNCH & BOWEN SCALES INC | 4401 BLUFFDALE COURT | | | GODFREY | IL | 62035 | |
| 9538604 | LYNCH, BRADY L. | REDACTED | | | | | | |
| 9538605 | LYNCH, KYLE | REDACTED | | | | | | |
| 9538607 | LYNDELL MOCABY | REDACTED | | | | | | |
| 9538608 | LYNETTE BARNWELL | REDACTED | | | | | | |
| 9538610 | LYNN ENGINEERED SYSTEMS | 190 LINDEN STREET | | | WINNETKA | IL | 60093 | |
| 9538609 | LYNN, RICHARD | REDACTED | | | | | | |
| 9538611 | LYNNE E BARKER | P.O. BOX 7328 | | | CLEARWATER | FL | 33758 | |
| 9538612 | LYNNS WESTSIDE MARINE INC | 4360 UPPER MT VERNON ROAD | | | EVANSVILLE | IL | 47712 | |
| 9538613 | LYON, MARK | REDACTED | | | | | | |
| 9538614 | LYONS, BRANDON | REDACTED | | | | | | |
| 9538615 | M & L WELL SERVICES INC | P.O. BOX 670 | | | OLNEY | IL | 62450 | |
| 9538616 | M BOWLING INC | P.O. BOX 491 | | | HENDERSON | KY | 42420 | |
| 9538618 | M&M PUMP SUPPLY INC | DEPT #10279 | P.O. BOX 790379 | | SAINT LOUIS | MO | 63179-0379 | |
| 9538619 | M&M SERVICE COMPANY | 130 N CHILES ST | | | CARLINVILLE | IL | 62626 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538620 | M&M SERVICE COMPANY | P.O. BOX 500 | | | CARLINVILLE | IL | 62626 | |
| 9538621 | M&S HYDRAULICS INC | P.O. BOX 493 | | | WILKINSON | WV | 25653 | |
| 9538623 | MABREY, ANTHONY | REDACTED | | | | | | |
| 9538622 | MABREY, JOSHUA A. | REDACTED | | | | | | |
| 9538624 | MABRY, JERRY | REDACTED | | | | | | |
| 9538625 | MABRY, TYLER | REDACTED | | | | | | |
| 9538626 | MAC A BONE | REDACTED | | | | | | |
| 9538627 | MACEDONIA UNITED METHODIST CHURCH | MACEDONIA ROAD | | | MACEDONIA | IL | 62860 | |
| 9538628 | MACEDONIA WATER SYSTEM | P.O. BOX 42 | | | MACEDONIA | IL | 62860 | |
| 9538629 | MACHINE TOOL SERVICE INC | 117 ELM STREET | | | TERRE HAUTE | IN | 47807 | |
| 9538630 | MACHINERY TRANSPORT INC | P.O. BOX 1645 | | | OAK HILL | WV | 25901 | |
| 9538631 | MACK CRAIG | 7475 RIVER BEND ROAD | | | BENTON | IL | 62812 | |
| 9538632 | MACLEAN, HAWLEY H. | REDACTED | | | | | | |
| 9538633 | MACLEAN, JOHN B. | REDACTED | | | | | | |
| 9538634 | MACLEAN, M. LYNNE | REDACTED | | | | | | |
| 9538635 | MACLEAN, MICHAEL G. | REDACTED | | | | | | |
| 9538636 | MACLEAN, RORY M. | REDACTED | | | | | | |
| 9538637 | MACLEAN, STEPHEN R. | REDACTED | | | | | | |
| 9538638 | MACO REPROGRAPHICS LLC | DBA MACO - EVANSVILLE BLUE | 600 COURT STREET | | EVANSVILLE | IN | 47708 | |
| 9538639 | MACOUPIN CO. QUEEN PAGEANT | COMMITTEE C/O JULIE FISCHER | 710 WEST OAK STREET | | GILLESPIE | IL | 62033 | |
| 9538640 | MACOUPIN COUNTY | ANNE BOEHM COUNTY COLLECTOR | P.O. BOX 20 | | CARLINVILLE | IL | 62626-0020 | |
| 9538641 | MACOUPIN COUNTY 4-H FEDERATION | #60 CARLINVILLE PLAZA | | | CARLINVILLE | IL | 62626 | |
| 9538643 | MACOUPIN COUNTY CLERK | P.O. BOX 107 | | | CARLINVILLE | IL | 62626 | |
| 9538644 | MACOUPIN COUNTY DEMOCRATIC | CENTRAL COMMITTEE | 502 HIGH STREET | | GILLESPIE | IL | 62033 | |
| 9538645 | MACOUPIN COUNTY DEMOCRATIC | CENTRAL COMMITTEE | P.O. BOX 195 | | BUNKER HILL | IL | 62014 | |
| 9538646 | MACOUPIN COUNTY ENQUIRER | 125 E MAIN ST | | | CARLINVILLE | IL | 62626 | |
| 9538647 | MACOUPIN COUNTY ENQUIRER | P.O. BOX 200 | | | CARLINVILLE | IL | 62626 | |
| 9538648 | MACOUPIN COUNTY FAIR PAGEANT | SPONSORSHIP | P.O. BOX 145 | | CARLINVILLE | IL | 62626 | |
| 9538649 | MACOUPIN COUNTY GENAELOGICAL | SOCIETY | P.O. BOX 95 | | STAUNTON | IL | 62088 | |
| 9538651 | MACOUPIN COUNTY PUBLIC HEALTH | DEPARTMENT | 805 NORTH BROAD STREET | | CARLINVILLE | IL | 62626-1075 | |
| 9538652 | MACOUPIN COUNTY SAFE FAMILIES | 805 N BROAD STREET | | | CARLINVILLE | IL | 62626 | |
| 9538655 | MACOUPIN CTY REPUBLICAN CC | 503 N MAIN ST | | | BENLD | IL | 62009 | |
| 9538656 | MACOUPIN ECONOMIC | DEVELOPMENT PARTNERSHIP | 18400 SHIPMAN RD | | CARLINVILLE | IL | 62626 | |
| 9538657 | MACOUPIN FAMILY PRACTICE CENTER | 715 WEST BROADWAY STREET | | | GILLESPIE | IL | 62033-1166 | |
| 9538658 | MACOUPIN MILITARY SUPPORT GROUP | C/O SANDY SMITH | 21901 NURSERY ROAD | | CARLINVILLE | IL | 62626 | |
| 9538659 | MACPOUPIN COUNTY SOIL & WATER | CONSERVATION DISTRICT | 300 CARLINVILLE PLAZA | | CARLINVILLE | IL | 62626 | |
| 9538660 | MACQUARIE RAIL INC | MACQUARIE BANK LIMITED | P.O. BOX 392065 | | PITTSBURGH | PA | 15251-9065 | |
| 9538661 | MACROPOULOS, DEMITRIOS | REDACTED | | | | | | |
| 9538664 | MADDOX, JEREMY | REDACTED | | | | | | |
| 9538665 | MADGE E MCNARY | REDACTED | | | | | | |
| 9538666 | MADINGER, RONALD | REDACTED | | | | | | |
| 9538667 | MADISON COUNTY TREASURER | FRED BATHON COUNTY TREASURER | P.O. BOX 849 | | EDWARDSVILLE | IL | 62025-0849 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538668 | MADISONVILLE COMMUNITY COLLEGE | KY COAL ACADEMY | 150 SCHOOL AVENUE | | MADISONVILLE | KY | 42431 | |
| 9538670 | MAGELLAN BEHAVIORAL HEALTH | P.O. BOX 785341 | | | PHILADELPHIA | PA | 19178-5341 | |
| 9538671 | MAGERKURTH, JASON | REDACTED | | | | | | |
| 9538672 | MAGNUM DRILLING SERVICES INC | P.O. BOX 6481 | | | EVANSVILLE | IN | 47719-0481 | |
| 9538673 | MAGNUM STEEL WORKS INC | 200 SHILOH DRIVE | | | MOUNT VERNON | IL | 62864 | |
| 9538675 | MAGUIRE BACKHOE COMPANY | 103 S BISSELL STREET | | | VIRDEN | IL | 62690 | |
| 9538676 | MAGUIRE WASTEWATER SOLUTIONS | 103 SOUTH BISSELL STREET | | | VIRDEN | IL | 62690 | |
| 9538674 | MAGUIRE, ROBERT | REDACTED | | | | | | |
| 9538677 | MAHLON L RICH | REDACTED | | | | | | |
| 9538679 | MAIN STREET FLORIST | 240 E SIDE SQUARE | | | CARLINVILLE | IL | 62626 | |
| 9538680 | MAJESTIC JANITORIAL SUPPLIES | 305 N. CARBON | | | MARION | IL | 62959 | |
| 9538682 | MALANIE J HAYES | REDACTED | | | | | | |
| 9538683 | MALLER, ROBERT | REDACTED | | | | | | |
| 9538684 | MALONE, BILLY | REDACTED | | | | | | |
| 9538685 | MALONE, BILLY D. | REDACTED | | | | | | |
| 9538686 | MALONE, TYE | REDACTED | | | | | | |
| 9538687 | MALONE'S SIGNS | JEFF & MARK MALONE | 800 N PARK ST | | GALATIA | IL | 62935 | |
| 9538688 | MAMMA CATS | ATTN TRICIA CALLONI | P.O. BOX 145 | | COELLO | IL | 62825 | |
| 9538689 | MANAGEMENT COMMUNICATION SYSTEMS | INC, IN TOUCH | 3101 IRVING AVENUE SOUTH | | MINNEAPOLIS | MN | 55408 | |
| 9538690 | MANAGEMENT RESOURCE CONSULTING | 1538 ROSALBA STREET NE | | | ALBUQUERQUE | NM | 87111-6552 | |
| 9538691 | MANES, RUSTY | REDACTED | | | | | | |
| 9554565 | MANGROVE PARTNERS | C/O CARMODY MACDONALD P.C. | ATTN: ROBERT E. EGGMANN, ESQ. | 120 SOUTH CENTRAL AVENUE, STE. 1800 | ST. LOUIS | MO | 63105 | |
| 9554585 | MANGROVE PARTNERS | C/O CARMODY MACDONALD P.C. | ATTN: SPENCER P. DESAI, ESQ. | 120 SOUTH CENTRAL AVENUE, STE. 1800 | ST. LOUIS | MO | 63105 | |
| 9538692 | MANGRUM, ALEX | REDACTED | | | | | | |
| 9538695 | MANGRUM, KEITH | REDACTED | | | | | | |
| 9538693 | MANGRUM, MICHAEL | REDACTED | | | | | | |
| 9538694 | MANGRUM, MICHAEL | REDACTED | | | | | | |
| 9538697 | MANN, JOHN D. | REDACTED | | | | | | |
| 9538698 | MANNEN, DUSTIN | REDACTED | | | | | | |
| 9538699 | MANNING, DAKOTA G. | REDACTED | | | | | | |
| 9538700 | MANUFACTURERS NEWS INC | 1633 CENTRAL STREET | | | EVANSTON | IL | 60201-1569 | |
| 9538701 | MAPLE, CHADWICK | REDACTED | | | | | | |
| 9538703 | MAPPS, DUSTIN A. | REDACTED | | | | | | |
| 9538702 | MAPPS, DYLAN | REDACTED | | | | | | |
| 9538704 | MARATHON FOOD MART | 5TH AND LEWIS ST | | | NEW HAVEN | WV | 25265 | |
| 9538705 | MARATHON FOOD MART | P.O. BOX 36 | | | NEW HAVEN | WV | 25265 | |
| 9538706 | MARC CHRISTIAN FINE CABINETRY | 2366 SCHUETZ ROAD | | | ST LOUIS | MO | 63146 | |
| 9538707 | MARC MILLIGAN | REDACTED | | | | | | |
| 9538708 | MARCAL ROPE & RIGGING INC | 4052 NORTH BROADWAY | | | ST. LOUIS | MO | 63147 | |
| 9538709 | MARCAL ROPE & RIGGING INC | P.O. BOX 477 | | | ALTON | IL | 62002 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9562124 | MARCUS BURTON | REDACTED | | | | | | |
| 9562057 | MARCUS WILSON | REDACTED | | | | | | |
| 9538711 | MARCUS, ETHAN | REDACTED | | | | | | |
| 9538712 | MAREN CORPORATION | 145 FIRST DRIVE NE | | | NEW PHILADELPHIA | OH | 44663 | |
| 9538714 | MARGARET L BUNDY AS SUCCESSOR | REDACTED | | | | | | |
| 9538715 | MARGHERIO, JASON | REDACTED | | | | | | |
| 9538716 | MARGO MCDERMED FOR ILLINOIS HOUSE | 20821 BRAIDWOOD LANE | | | MOKENA | IL | 60448 | |
| 9538718 | MARILYN GAIL HEFLEY | 4112 S WASHINGTON STREET | | | AMARILLO | TX | 79110 | |
| 9538719 | MARILYN K HAAG | REDACTED | | | | | | |
| 9538720 | MARILYN K MYERS | 15878 JORDANS FORT ROAD | | | PITTSBURG | IL | 62974 | |
| 9538721 | MARILYN S HARRIS | 17784 STATE HIGHWAY 149 | | | WEST FRANKFORT | IL | 62892 | |
| 9538722 | MARILYN T. BURGDORF, AS TRUSTEE | MARILYN BURGDORF REVOCABLE TRUST | 7302 UEBELHAH RD. | | MT.VERNON | IN | 47620 | |
| 9538724 | MARINO ENGINEERING ASSOCIATES INC | 1101 E COLORADO AVENUE | | | URBANA | IL | 61801 | |
| 9538723 | MARINO, ANTHONY | REDACTED | | | | | | |
| 9538725 | MARION ABSTRACT COMPANY INC | 406 N MONROE | | | MARION | IL | 62959 | |
| 9538726 | MARION CHAMBER OF COMMERCE | P.O. BOX 307 | | | MARION | IL | 62959 | |
| 9538727 | MARION COUNTY FARM BUREAU | P.O. BOX 640 | | | SALEM | IL | 62881 | |
| 9538728 | MARION DIAGNOSTIC CENTER | P.O. BOX 1830 | | | MARION | IL | 62959 | |
| 9538729 | MARION E GLAZEBROOK | 30 ROHDE AVENUE | | | ST AUGUSTINE | FL | 32084 | |
| 9538730 | MARION EMERGENCY PHYSICIANS | P.O. BOX 741576 | | | ATLANTA | GA | 30384-1576 | |
| 9538731 | MARION EXCAVATING & CONSTRUCTION INC | 1820 N COURT | | | MARION | IL | 62959 | |
| 9538732 | MARION EXCAVATING & CONSTRUCTION INC | P.O. BOX 37 | | | MARION | IL | 62959 | |
| 9538733 | MARION EYE CENTERS | P.O. BOX 1178 | | | MARION | IL | 62959 | |
| 9538734 | MARION HIGH SCHOOL | ATTN: D QUERTERMOUS & C HAYNES | 18962 SALT PETRE ROAD | | CREAL SPRINGS | IL | 62922 | |
| 9538735 | MARION HOSPITAL C/O RONALD MILLER | RE: CASE # 17-SC-0091 | 11970 BORMAN DRIVE, SUITE 250 | | ST LOUIS | MO | 63146 | |
| 9538736 | MARION KENNELL AND BARBARA KENNELL | REDACTED | | | | | | |
| 9538737 | MARION LURIE | REDACTED | | | | | | |
| 9538738 | MARION MOTORS LLC | 2604 W DEYOUNG | | | MARION | IL | 62959 | |
| 9538739 | MARION OELZE | REDACTED | | | | | | |
| 9538740 | MARION TOYOTA | P.O. BOX 1028 | | | MARION | IL | 62959 | |
| 9538741 | MARISSA GREEN | 717 BURKETT STREET | | | BENTON | IL | 62812 | |
| 9538742 | MARJORIE D KENNEDY | REDACTED | | | | | | |
| 9538743 | MARK AGIN | REDACTED | | | | | | |
| 9538744 | MARK ALLAMAN | REDACTED | | | | | | |
| 9562107 | MARK BARWICK | REDACTED | | | | | | |
| 9538745 | MARK CARTER BREEZE | REDACTED | | | | | | |
| 9538746 | MARK CORNELL | REDACTED | | | | | | |
| 9538747 | MARK CORNELL | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 146 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9538748 | MARK E MCINTOSH | 428 SOUTH CENTRAL STREET | | | BENTON | IL | 62812 | |
| 9538749 | MARK G SCHUERGER CONSULTING LLC | 1421 ALEXANDRIA PLACE | | | CHARLESTON | WV | 25314 | |
| 9538750 | MARK HOLTZ | REDACTED | | | | | | |
| 9538751 | MARK JOSEPH MCKEE | REDACTED | | | | | | |
| 9562033 | MARK KRAGER | REDACTED | | | | | | |
| 9562019 | MARK LENEVICH | REDACTED | | | | | | |
| 9562207 | MARK MCCURDY | REDACTED | | | | | | |
| 9538753 | MARK MEZO | REDACTED | | | | | | |
| 9538754 | MARK MILLER | REDACTED | | | | | | |
| 9538755 | MARK PAYNE | REDACTED | | | | | | |
| 9538756 | MARK S KERN | REDACTED | | | | | | |
| 9538757 | MARK S LOWERY | REDACTED | | | | | | |
| 9538758 | MARK SCHILKE | REDACTED | | | | | | |
| 9538759 | MARK SCHUERGER | REDACTED | | | | | | |
| 9562239 | MARK SCHUERGER | REDACTED | | | | | | |
| 9538760 | MARK STRANGE | REDACTED | | | | | | |
| 9538761 | MARK SWIFT | 24103 ROBLES ROAD | | | MACEDONIA | IL | 62860 | |
| 9538762 | MARK SWIFT | P.O. BOX 371 | | | TROY | IL | 62294 | |
| 9538764 | MARKEL BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9538765 | MARKHAM, RYAN | REDACTED | | | | | | |
| 9538766 | MARKOFF LAW LLC | CASE # 12 SC 821 | 29 N WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 9538767 | MARKOFF LAW LLC | RE: CASE # 14-SC-66 | 29 N WACKER DRIVE #550 | | CHICAGO | IL | 60606 | |
| 9538771 | MARKS HEATING COOLING | AND PLUMBING INC | 1166 MT GILEAD RD | | GREENVILLE | IL | 62246 | |
| 9538768 | MARKS, BRAD | REDACTED | | | | | | |
| 9538770 | MARKS, DAVID | REDACTED | | | | | | |
| 9538769 | MARKS, HANNAH | REDACTED | | | | | | |
| 9538772 | MARLA HEIM RODRIGUEZ | 418 REGAL VIEW | | | SAN ANTONIO | TX | 78220 | |
| 9538773 | MARLA JEAN MAST | 809 BREEN DRIVE | | | CHAMPAIGN | IL | 61820 | |
| 9538774 | MARLER, JAMES | REDACTED | | | | | | |
| 9538775 | MARLOW, THOMAS | REDACTED | | | | | | |
| 9538777 | MARRIANNE ELLIS | REDACTED | | | | | | |
| 9538778 | MARRS TOWNSHIP VOLUNTEER | FIRE DEPARTMENT | 3030 ST PHILLIPS ROAD | | MT VERNON | IN | 47620 | |
| 9538779 | MARSHA MCKINNEY | 516 NORTH OAK STREET | | | INA | IL | 62846 | |
| 9538780 | MARSHAL SAFETY AND ENVIRONMENTAL | 4720 N SPRING STREET | | | EVANSVILLE | IN | 47711 | |
| 9538781 | MARSHALL G HAYES | REDACTED | | | | | | |
| 9538783 | MARSHALL MCCULLOUGH | AND LUCY ELOISE MCCULLOUGH | 1254 NEW LAKE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538784 | MARSHALL MILLER & ASSOCIATES INC | 582 INDUSTRIAL PARK ROAD | | | BLUEFIELD | VA | 24605 | |
| 9538785 | MARSHALL RESOURCES INC | P.O. BOX 2100 | | | PIKEVILLE | KY | 41502 | |
| 9538786 | MARTHA ANN SCHWARZE | REDACTED | | | | | | |
| 9538788 | MARTHA L POROPAT | 612 N BROADWAY STREET | | | SESSER | IL | 62884 | |
| 9538789 | MARTHA LEONARD | REDACTED | | | | | | |
| 9538794 | MARTIN ELECTRIC | 1005 E 9TH STREET, P.O. BOX 117 | | | JOHNSTON CITY | IL | 62951 | |
| 9538795 | MARTIN FARMS OF ILLINOIS LLC | 1101 CENTREVILLE AVENUE | | | BELLEVILLE | IL | 62220 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538796 | MARTIN L BASS | 307 S MAIN STREET | | | GRANT PARK | IL | 60940 | |
| 9538792 | MARTIN, ELI | REDACTED | | | | | | |
| 9538790 | MARTIN, GABRIEL | REDACTED | | | | | | |
| 9538791 | MARTIN, ROBERT | REDACTED | | | | | | |
| 9538793 | MARTIN, STEPHEN | REDACTED | | | | | | |
| 9538798 | MARTINEZ, MILFORD | REDACTED | | | | | | |
| 9538797 | MARTINEZ, OSCAR | REDACTED | | | | | | |
| 9538799 | MARTINEZ-PUENTES, RITO | REDACTED | | | | | | |
| 9538800 | MARTIN'S CATERING | 412 E. MAIN ST. | | | BENTON | IL | 62812 | |
| 9538801 | MARTONICK PUBLICATIONS INC | P.O. BOX 244322 | | | BOYNTON BEACH | FL | 33424 | |
| 9538802 | MARVEL, BRANDON L. | REDACTED | | | | | | |
| 9538803 | MARVEL, MAVERICK | REDACTED | | | | | | |
| 9538805 | MARVIN CARROLL | REDACTED | | | | | | |
| 9538806 | MARVIN L. JEFFREYS | REDACTED | | | | | | |
| 9538808 | MARY ALICE SIMMS | REDACTED | | | | | | |
| 9538809 | MARY BOLEN | REDACTED | | | | | | |
| 9538810 | MARY E MOLES | 800 SASSAFRAS LANE | | | MT VERNON | IL | 62864 | |
| 9538811 | MARY ELLEN LOVEALL | 8408 EARLY DAWN TRAIL | | | DENTON | TX | 76210 | |
| 9538812 | MARY ETHEL SHANKEL | REDACTED | | | | | | |
| 9538813 | MARY FRANCES LOWRY | REDACTED | | | | | | |
| 9538815 | MARY JEAN WILKIE | REDACTED | | | | | | |
| 9538816 | MARY JO VAUGHN | REDACTED | | | | | | |
| 9538817 | MARY LEE DECKER | REDACTED | | | | | | |
| 9538818 | MARY LOU PAYNE | REDACTED | | | | | | |
| 9538819 | MARY LOU SCHLENKER | REDACTED | | | | | | |
| 9538820 | MARY LOU WOOD | REDACTED | | | | | | |
| 9538821 | MARY LOU ZECH | REDACTED | | | | | | |
| 9538822 | MARY LYNN WHITLOW | 504 N CHERRY STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9538823 | MARY O'LAUGHLIN | REDACTED | | | | | | |
| 9538824 | MARY SUE ZIMMERMAN | REDACTED | | | | | | |
| 9538825 | MARY SUSAN WHISENHUNT | REDACTED | | | | | | |
| 9538826 | MARY THOMAS | 424 REMBRANT DRIVE | | | OLD HICKORY | TN | 37138 | |
| 9538827 | MARY WILLIAMS | REDACTED | | | | | | |
| 9538828 | MARY WOOLSEY | 809 OLD THEATER DRIVE | | | VANDALIA | IL | 62471 | |
| 9538829 | MARY'S RESTAURANT | 509 SOUTH PARK | | | HERRIN | IL | 62948 | |
| 9538830 | MARYS RESTAURANT INC | 509 S PARK AVENUE | | | HERRIN | IL | 62948 | |
| 9538831 | MARYVILLE PHYSICIANS SERVICES INC | P.O. BOX 790 | | | EDWARDSVILLE | IL | 62025-0790 | |
| 9538837 | MASON COUNTY FARM BUREAU | P.O. BOX 318 | | | HAVANA | IL | 62644 | |
| 9538838 | MASON COUNTY PUBLIC SERVICE | 332 VIAND ST | | | POINT PLEASANT | WV | 25550 | |
| 9538839 | MASON HEAVY DIESEL | 10305 S STATE ROAD 61 | | | OAKLAND CITY | IN | 47660 | |
| 9538833 | MASON, ANDREW | REDACTED | | | | | | |
| 9538835 | MASON, BRANDON | REDACTED | | | | | | |
| 9538834 | MASON, DREW | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:47 Main Document Pg 148 of 354

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538836 | MASON, EARL | REDACTED | | | | | | |
| 9538832 | MASON, RYAN A. | REDACTED | | | | | | |
| 9538840 | MASSAC COUNTY FARM BUREAU | P.O. BOX 908 | | | METROPOLIS | IL | 62960 | |
| 9538841 | MASSEY, WILLIAM | REDACTED | | | | | | |
| 9538842 | MATHESON TRI-GAS | P.O. BOX 845502 | | | DALLAS | TX | 75284-5502 | |
| 9538843 | MATHEWSON, CHARLES E. | REDACTED | | | | | | |
| 9538844 | MATHIS & SONS INC | 659 QUILLMAN ROAD | | | DUQUOIN | IL | 62832 | |
| 9538845 | MATHIS MARIFIAN & RICHTER LTD | 23 PUBLIC SQUARE SUITE 300 | | | BELLEVILLE | IL | 62220 | |
| 9538847 | MATRIX SALES | P.O. BOX 295 | | | MARION | IL | 62959 | |
| 9538848 | MATT KASH FARMS | REDACTED | | | | | | |
| 9538849 | MATT MORTIS | REDACTED | | | | | | |
| 9538850 | MATT SZABO | REDACTED | | | | | | |
| 9538852 | MATTHEW BOLYARD | REDACTED | | | | | | |
| 9538853 | MATTHEW CASAD | REDACTED | | | | | | |
| 9562117 | MATTHEW CLEVENGER | REDACTED | | | | | | |
| 9538855 | MATTHEW H BRINKMAN | REDACTED | | | | | | |
| 9538856 | MATTHEW HAMPEL | REDACTED | | | | | | |
| 9538857 | MATTHEW HEWITT | REDACTED | | | | | | |
| 9538858 | MATTHEW J NORRIS | REDACTED | | | | | | |
| 9538859 | MATTHEW JONES | REDACTED | | | | | | |
| 9538860 | MATTHEW KIMMEL | REDACTED | | | | | | |
| 9562118 | MATTHEW LEE | REDACTED | | | | | | |
| 9538861 | MATTHEW LEE | REDACTED | | | | | | |
| 9538862 | MATTHEW LESIAK | REDACTED | | | | | | |
| 9538863 | MATTHEW MITCHELL | REDACTED | | | | | | |
| 9538864 | MATTHEW OZEE | REDACTED | | | | | | |
| 9538865 | MATTHEW R GOFORTH | REDACTED | | | | | | |
| 9538866 | MATTHEW SCHILLING | 12505 COUNTY ROAD 400E | | | MCLEANSBORO | IL | 62859 | |
| 9538867 | MATTHEW STOUT | REDACTED | | | | | | |
| 9538868 | MATTHEW STUBBLEFIELD | REDACTED | | | | | | |
| 9561974 | MATTHEW STUBBLEFIELD | REDACTED | | | | | | |
| 9538869 | MATTHEW TODICH | REDACTED | | | | | | |
| 9538870 | MATTHEW W DUNN | REDACTED | | | | | | |
| 9538871 | MATTHEWS, SETH | REDACTED | | | | | | |
| 9538872 | MATTINGLY, RYAN | REDACTED | | | | | | |
| 9538873 | MAUREEN RICE | 14776 STATE HIGHWAY 34 | | | BENTON | IL | 62812 | |
| 9538874 | MAURICE L ELLIS | REDACTED | | | | | | |
| 9538875 | MAURICE O GRIMBLY | REDACTED | | | | | | |
| 9538876 | MAUSEY, CODY | REDACTED | | | | | | |
| 9538877 | MAX MOSER | REDACTED | | | | | | |
| 9538878 | MAXHEIMER, DOUGLAS | REDACTED | | | | | | |
| 9538879 | MAXIM CRANE WORKS | LOCK BOX 774389 | 4389 SOLUTIONS CNT | | CHICAGO | IL | 60677-4003 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu
Pg 149 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538880 | MAXXIM REBUILD CO LLC | BANK OF AMERICA | 15330 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9538881 | MAY, WILLIAM | REDACTED | | | | | | |
| 9538882 | MAYBERRY, JOSHUA | REDACTED | | | | | | |
| 9538883 | MAYER BROWN LLP | 230 SOUTH LASALLE STREET | | | CHICAGO | IL | 60604-1404 | |
| 9538884 | MAYER DESIGN GROUP, P.C. | 4400 S. LINDBERGH BLVD, SUITE 3 | | | ST. LOUIS | MO | 63127-1603 | |
| 9538885 | MAYFLOWER TRANSIT LLC | 22262 NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| 9538886 | MAYNOR, THOMAS | REDACTED | | | | | | |
| 9538888 | MAYO MANUFACTURING CO INC | ATTN: DAVE MAYO | 54 OWENS ROAD, SUITE B | | CHAPMANVILLE | WV | 25508 | |
| 9554860 | MAYO MANUFACTURING COMPANY, INC. | 54 OWENS ROAD | | | CHAPMANVILLE | WV | 25508 | |
| 9538889 | MAYS, STEVEN | REDACTED | | | | | | |
| 9538890 | MAZZELLA LIFTING TECHNOLOGIES | DBA ROUSTER LIFTING & RIGGING | P.O. BOX 637435 | | CINCINNATI | OH | 45263-7435 | |
| 9538891 | MCA ADMINISTRATORS INC | MANOR OAK TWO | 1910 COCHRAN ROAD, SUITE 605 | | PITTSBURGH | PA | 15220 | |
| 9538893 | MCBRIDE MACK TRUCK SALES INC | P.O. BOX 3036 | | | CARBONDALE | IL | 62902 | |
| 9538892 | MCBRIDE, DAVID | REDACTED | | | | | | |
| 9538894 | MCCALEB, BRUCE | REDACTED | | | | | | |
| 9538895 | MCCALLISTER, ROBERT J. | REDACTED | | | | | | |
| 9538896 | MCCAMISH, ANDREW | REDACTED | | | | | | |
| 9538897 | MCCANN CONCRETE PRODUCTS INC | 8709 N STATE ROUTE 159 | | | DORSEY | IL | 62021 | |
| 9538898 | MCCARTY, ROBERT | REDACTED | | | | | | |
| 9538899 | MCCLERREN, MIKE | REDACTED | | | | | | |
| 9538900 | MCCLURE CONSTRUCTION CO LLC | P.O. BOX 77 | | | VENETIA | PA | 15367 | |
| 9538901 | MCCOMAS, GLEN | REDACTED | | | | | | |
| 9538902 | MCCORD, MASON | REDACTED | | | | | | |
| 9538903 | MCCORMICK, NATHAN | REDACTED | | | | | | |
| 9538904 | MCCORMICK, TYLER K. | REDACTED | | | | | | |
| 9538906 | MCCOY COAL GROUP | P.O. BOX 927 | | | BELFRY | KY | 41514 | |
| 9538907 | MCCULLEY OILFIELD SERVICES LLC | 1278 COUNTY ROAD 525 N | | | FAIRFIELD | IL | 62837 | |
| 9538908 | MCCURDY, MARK | REDACTED | | | | | | |
| 9538909 | MCDANIEL, LARRY | REDACTED | | | | | | |
| 9538910 | MCDANIEL, RICKY | REDACTED | | | | | | |
| 9538911 | MCDANIELS, MATTHEW W. | REDACTED | | | | | | |
| 9538912 | MCDD CAMP GOODTIMES | 700 ELM STREET | | | CARLINVILLE | IL | 62626 | |
| 9538913 | MCDICE, KENNETH R. | REDACTED | | | | | | |
| 9538914 | MCDICE, NATHAN | REDACTED | | | | | | |
| 9538915 | MCDONALD, GREGORY S. | REDACTED | | | | | | |
| 9538916 | MCDOWELLS SERVICE | NAPA AUTO & TRUCK SERVICE CENTER | 2520 VETERANS AVENUE | | VANDALIA | IL | 62471 | |
| 9538917 | MCDUFFEE, BRADLEY | REDACTED | | | | | | |
| 9538918 | MCELROY, JOSHUA | REDACTED | | | | | | |
| 9538920 | MCELROY, JUSTIN L. | REDACTED | | | | | | |
| 9538919 | MCELROY, RONALD | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 150 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538921 | MCFARLAND, LAREN | REDACTED | | | | | | |
| 9538922 | MCFARLAND, MELYSSA | REDACTED | | | | | | |
| 9538923 | MCGHEE, MICHAEL | REDACTED | | | | | | |
| 9538924 | MCGILL, JOHN R. | REDACTED | | | | | | |
| 9538925 | MCGILL, VICKI D. | REDACTED | | | | | | |
| 9538926 | MCGILL, WENDY L. | REDACTED | | | | | | |
| 9538927 | MCGRIFF SEIBELS & WILLIAMS INC | DRAWER #456 | | | BIRMINGHAM | AL | 35246-0001 | |
| 9538928 | MCGRIFF SEIBELS & WILLIAMS INC | DRAWER #456 | P.O. BOX 11407 | | BIRMINGHAM | AL | 35246-0001 | |
| 9538929 | MCGUIRE CHIROPRACTIC | 205 N MAIN | | | BENTON | IL | 62812 | |
| 9538930 | MCGUIRE FOR SENATE | P.O. BOX 2185 | | | JOLIET | IL | 60434 | |
| 9538931 | MCGUIREWOODS LLP | ATTN ACCOUNTS RECEIVABLE | 800 E CANAL STREET | | RICHMOND | VA | 23219-3916 | |
| 9538932 | MCINTOSH, ALAN D. | REDACTED | | | | | | |
| 9538934 | MCKINNEY, JEREMY | REDACTED | | | | | | |
| 9538935 | MCKINNIE, ADAM | REDACTED | | | | | | |
| 9538936 | MCLANAHAN CORPORATION | 200 WALL STREET | | | HOLLIDAYSBURG | PA | 16648 | |
| 9538937 | MCLANAHAN CORPORATION | 585 AIRPORT RD | | | GALLATIN | TN | 37066 | |
| 9538938 | MCLEANSBORO ABSTRACT CO INC | 116 EAST MARKET STREET, P.O. BOX 309 | | | MCLEANSBORO | IL | 62859 | |
| 9538939 | MCLEANSBORO TIMES LEADER | P.O. BOX 489 | | | MOUNT VERNON | IL | 62864 | |
| 9538942 | MCQUADE CONSULTING LTD | 419 SEIBLES COURT | | | LEXINGTON | SC | 29072 | |
| 9538943 | MCREAKEN, BRETT | REDACTED | | | | | | |
| 9538944 | MCVEY, COLT | REDACTED | | | | | | |
| 9538945 | MDA | 530 MARYVILLE CENTER DR, STE 410 | | | ST LOUIS | MO | 63141 | |
| 9538947 | MEDIACOM | P.O. BOX 5741 | | | CAROL STREAM | IL | 60197-5741 | |
| 9538948 | MEDICINE SHOPPE | 304 S COMMERCIAL ST | | | HARRISBURG | IL | 62946-2108 | |
| 9538949 | MEFFORD, DUSTIN C. | REDACTED | | | | | | |
| 9538950 | MEGAN TRABANT | 602 W CHERRY STREET | | | MCLEANSBORO | IL | 62859 | |
| 9538951 | MEISLER TRAILER RENTALS, INC. | P.O. BOX 3357 | | | EVANSVILLE | IL | 47732 | |
| 9538952 | MELANIE R SPEARS | 914 PECAN STREET | | | CARBONDALE | IL | 62901 | |
| 9538953 | MELER, ISSIAH | REDACTED | | | | | | |
| 9538954 | MELINDA MILLES | 22671 KINGS HIGHWAY | | | MACEDONIA | IL | 62860 | |
| 9561955 | MELISSA WATERS | REDACTED | | | | | | |
| 9538956 | MELODY TURNER | REDACTED | | | | | | |
| 9538957 | MELRHEA LLC | MELISSA R WATKINS | 124 EDWARDS DRIVE | | PADUCAH | KY | 42003 | |
| 9538958 | MELSON, DEREK | REDACTED | | | | | | |
| 9538959 | MELTON, JOSHUA L. | REDACTED | | | | | | |
| 9538960 | MELVIN, DUSTIN | REDACTED | | | | | | |
| 9538961 | MELVIN, GREG | REDACTED | | | | | | |
| 9538962 | MELVIN, ROGER | REDACTED | | | | | | |
| 9538963 | MELVINS COLLISION PLUS | 1618 N MAIN STREET | | | BENTON | IL | 62812 | |
| 9471748 | MEMBER OF OFFICIAL UNSECURED CREDITORS' COMMITTEE | FLANDERS ELECTRIC MOTOR SERVICE OF ILLINOIS, INC. | ATTN: JOE BAKER, GENERAL MANAGER | P.O. BOX 1106 | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9471740 | MEMBER OF OFFICIAL UNSECURED CREDITORS' COMMITTEE | JOHN FABICK TRACTOR COMPANY/FABICK MINING, INC. | ATTN: BARRY KLINCKHARDT | GENERAL COUNSEL AND CORPORATE SECRETARY, ONE FABICK DRIVE | FENTON | OH | 63026 | |
| 9471743 | MEMBER OF OFFICIAL UNSECURED CREDITORS' COMMITTEE | POLYDECK SCREEN CORPORATION | ATTN:RONALD KUEHL, II, EXECUTIVE VICE-PRESIDENT | 1790 DEWBERRY ROAD | SPARTANBURG | SC | 29307 | |
| 9471733 | MEMBER OF OFFICIAL UNSECURED CREDITORS' COMMITTEE | UNITED CENTRAL INDUSTRIAL SUPPLY COMPANY, LLC | ATTN: HENRY E. LOONEY, PRESIDENT | 1241 VOLUNTEER PARKWAY, SUITE 1000 | BRISTOL | TN | 37620 | |
| 9471737 | MEMBER OF OFFICIAL UNSECURED CREDITORS' COMMITTEE | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE FOR THE 11.5% NOTES | ATTN:STEVEN CIMALORE ADMINISTRATIVE VICE-PRESIDENT | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9538964 | MEMORIAL EXPRESS CARE LLC | P.O. BOX 19123 | | | SPRINGFIELD | IL | 62794-9123 | |
| 9538965 | MEMORIAL HOSPITAL | PAYMENT PROCESSING CENTER | 10604 JUSTIN DR | | DES MOINES | IA | 50322-3755 | |
| 9538966 | MEMORIAL HOSPITAL CARBONDALE | IN CARE OF TERRY M GREEN | 1209 EAST MAIN STREET, SUITE A | | WEST FRANKFORT | IL | 62896 | |
| 9538967 | MEMORIAL MEDICAL CENTER | 701 NORTH FIRST STREET | | | SPRINGFIELD | IL | 62781-0001 | |
| 9538968 | MEMORIAL MEDICAL CENTER | P.O. BOX 4465 | | | CAROL STREAM | IL | 60197-4465 | |
| 9538969 | MEMORIAL PHYSICIAN SERVICES | P.O. BOX 19263 | | | SPRINGFIELD | IL | 62794-9263 | |
| 9538971 | MENARD COUNTY FARM BUREAU | P.O. BOX 258 | | | PETERSBURG | IL | 62675 | |
| 9538972 | MENDEZ ROMERO, ABRAHAM | REDACTED | | | | | | |
| 9538973 | MENDEZ-ROMERO, CERGIO | REDACTED | | | | | | |
| 9538974 | MENEESE, RANDY L. | REDACTED | | | | | | |
| 9538975 | MENOSSI, CHRIS | REDACTED | | | | | | |
| 9538976 | MENTORS 4 KIDS | 540 COMMERCIAL STREET | | | HARRISBURG | IL | 62946 | |
| 9538977 | MERACLE, DANIEL L. | REDACTED | | | | | | |
| 9538978 | MERCER CAPITAL | 5100 POPLAR AVENUE, SUITE 2600 | | | MEMPHIS | TN | 38137 | |
| 9538980 | MERCER TRANSPORTATION CO | P.O. BOX 644011 | | | PITTSBURGH | PA | 15264-4011 | |
| 9538981 | MERCH MANIA LLC | 2120 CRESTMOOR ROAD, #3020 | | | NASHVILLE | TN | 37215 | |
| 9538982 | MERCURIA ENERGY TRADING SA | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9538983 | MERCURY PUBLIC AFFAIRS LLC | ATTN: VENNYS CASTILLO | 437 MADISON AVE, 9TH FLOOR | | NEW YORK | NY | 10022-7043 | |
| 9538984 | MERKEL, DAYNE E. | REDACTED | | | | | | |
| 9538986 | MERKEL, GILBERT E. | REDACTED | | | | | | |
| 9538985 | MERKEL, TIMOTHY J. | REDACTED | | | | | | |
| 9538987 | MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | |
| 9538988 | MERRILL LYNCH COMMODITIES INC | BANK OF AMERICA NA | | | NEW YORK | NY | 10001 | |
| 9538989 | MERROW, JAMES | REDACTED | | | | | | |
| 9538990 | MESSAMORE, MARK | REDACTED | | | | | | |
| 9538991 | METROPOLITAN LIFE INSURANCE CO | P.O. BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | |
| 9538993 | METROPOLITAN SQUARE LLC | 211 NORTH BROADWAY, SUITE 1290 | | | ST LOUIS | MO | 63102 | |
| 9538994 | METSO MINERALS INDUSTRIES, INC. | 20965 CROSSROADS CIRCLE | | | WAUKESHA | WI | 53186 | |
| 9538995 | METSO MINERALS INDUSTRIES, INC. | P.O. BOX 945859 | | | PALATINE | IL | 60067 | |
| 9538996 | MEUTH CONSTRUCTION SUPPLY INC | P.O. BOX 523 | | | HENDERSON | KY | 42419-0523 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9538997 | MEZA, JUAN LUIZ | REDACTED | | | | | | |
| 9538998 | MGB SYSTEMS INC | 546 RUDDER ROAD | | | FENTON | MO | 63026 | |
| 9538999 | MH EQUIPMENT COMPANY | NO774469 | 4469 SOLUTIONS CNT | | CHICAGO | IL | 60677-4004 | |
| 9539001 | MICAH BANKS | REDACTED | | | | | | |
| 9562119 | MICAH THOMAS | REDACTED | | | | | | |
| 9539005 | MICHAEL & LISA EICHEN | REDACTED | | | | | | |
| 9539006 | MICHAEL A JOHNSON LLC | 13888 ROUGGLY ROAD | | | DE SOTO | MO | 63020 | |
| 9539007 | MICHAEL ADAMS | REDACTED | | | | | | |
| 9539008 | MICHAEL B ADKINS | REDACTED | | | | | | |
| 9561980 | MICHAEL BEASLEY | REDACTED | | | | | | |
| 9539009 | MICHAEL BELFORD | REDACTED | | | | | | |
| 9539011 | MICHAEL D FERRILL | REDACTED | | | | | | |
| 9562233 | MICHAEL D MANGRUM | REDACTED | | | | | | |
| 9539012 | MICHAEL D VICKERY | REDACTED | | | | | | |
| 9539013 | MICHAEL D. OATES | REDACTED | | | | | | |
| 9539014 | MICHAEL DEGLER | REDACTED | | | | | | |
| 9539015 | MICHAEL DODD | REDACTED | | | | | | |
| 9562180 | MICHAEL DUNN | REDACTED | | | | | | |
| 9562055 | MICHAEL DYLAN MANGRUM | REDACTED | | | | | | |
| 9539016 | MICHAEL E GRAHAM | REDACTED | | | | | | |
| 9539017 | MICHAEL E HUMERICKHOUSE | REDACTED | | | | | | |
| 9539018 | MICHAEL EDGIN | REDACTED | | | | | | |
| 9539019 | MICHAEL ELMER GRAHAM | 23592 CLARK ROAD | | | MACEDONIA | IL | 62860 | |
| 9539020 | MICHAEL FRAULINI | REDACTED | | | | | | |
| 9539021 | MICHAEL FRIES | REDACTED | | | | | | |
| 9539023 | MICHAEL HUNTER MCGHEE | REDACTED | | | | | | |
| 9539024 | MICHAEL J JALINSKY | REDACTED | | | | | | |
| 9539025 | MICHAEL J JONES | REDACTED | | | | | | |
| 9539026 | MICHAEL JAMES LEWIS | 2626 NE HIGHWAY 70, LOT 4 | | | ARCADIA | FL | 34266 | |
| 9539027 | MICHAEL KENT DURHAM | REDACTED | | | | | | |
| 9539028 | MICHAEL L. & DEBRA E. BORECKY | REDACTED | | | | | | |
| 9539029 | MICHAEL LEBETER | REDACTED | | | | | | |
| 9539030 | MICHAEL LEE BURRILL | REDACTED | | | | | | |
| 9539031 | MICHAEL MANGRUM | REDACTED | | | | | | |
| 9562005 | MICHAEL MURPHY | REDACTED | | | | | | |
| 9539032 | MICHAEL MURRAY | REDACTED | | | | | | |
| 9539033 | MICHAEL PRIBBLE | REDACTED | | | | | | |
| 9539034 | MICHAEL R GREEN | REDACTED | | | | | | |
| 9539035 | MICHAEL RESPONDEK | REDACTED | | | | | | |
| 9539037 | MICHAEL SMITH | REDACTED | | | | | | |
| 9539038 | MICHAEL SPEZIA | AND SANDRA SPEZIA | 13901 ETHERTON ROAD | | PITTSBURG | IL | 62974 | |
| 9562125 | MICHAEL TAYLOR | REDACTED | | | | | | |
| 9539040 | MICHAEL VERDEGEN | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:47 Main Docu

Pg 153 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9561953 | MICHAEL VICKERY | REDACTED | | | | | | |
| 9539041 | MICHAEL YECK, WAGE LEVY UNIT, IDOR | P.O. BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| 9539042 | MICHALE C SHELTON | REDACTED | | | | | | |
| 9539043 | MICHEAL JOHN CORN | 13559 STATE HIGHWAY 37 | | | BENTON | IL | 62812 | |
| 9539044 | MICHELE K VLAHOVICH | REDACTED | | | | | | |
| 9539045 | MICHELE MARIE SCHMITT | 2201 SOUTH STEWART APT 1H | | | LOMBARD | IL | 60148 | |
| 9539046 | MICHELE SCHMITT | 2201 S STEWART, APT 1H | | | LOMBARD | IL | 60148 | |
| 9539047 | MICHELLE LYNN | REDACTED | | | | | | |
| 9539048 | MICHELLE MCABE-DOYLE | 9744 SPRING GARDEN LANE | | | MT VERNON | IL | 62864 | |
| 9539049 | MICHELLE R MANIS | 218 DAV ROAD | | | HAYS | NC | 28635 | |
| 9539050 | MICHELLE'S PHARMACY INC | 494 W SIDE SQUARE | | | CARLINVILLE | IL | 62626 | |
| 9539051 | MICHIEL LYNN BORECKY | 1520 W STOTLAR ST | | | HERRIN | IL | 62948-4406 | |
| 9539052 | MICK, JOHN | REDACTED | | | | | | |
| 9539053 | MICROCOM TECHNOLOGIES INC | 26635 AGOURA ROAD | | | CALABASAS | CA | 91302 | |
| 9539054 | MID- AMERICA CARBONATED LLC | P.O. BOX 3306 | | | QUINCY | IL | 62301 | |
| 9539055 | MID AMERICA FIRE & SAFETY LLC | 4001 N ST JOSEPH AVENUE | | | EVANSVILLE | IN | 47720 | |
| 9539056 | MID AMERICA SALES AND SERVICE | 8501 BAUMGART ROAD, P.O. BOX 4656 | | | EVANSVILLE | IN | 47724-0656 | |
| 9539057 | MID STATE OIL TOOLS | 1934 COMMERCIAL DRIVE | | | MT PLEASANT | MI | 48858 | |
| 9539058 | MID STATES STEEL SERVICES LLC | 2044 BUCK LANE, SUITE 200 | | | LEXINGTON | KY | 40511-1073 | |
| 9539059 | MID-AM EQUIPMENT INC | P.O. BOX 40398 | | | MESA | AZ | 85274-0398 | |
| 9539060 | MID-AMERICA LOCOMOTIVE & | CAR REPAIR, INC | 1601 WEST ALLENS LANE | | EVANSVILLE | IN | 47710 | |
| 9539061 | MID-AMERICA RADIOLOGY SC | P.O. BOX 66971, DEPT MR | | | SAINT LOUIS | MO | 63166-6971 | |
| 9539062 | MID-CONTINENTAL FUELS | CONSTRUCTION INC | 16070 MID-CONTINENTAL ROAD, PO BOX | | JOHNSTON CITY | IL | 62959 | |
| 9539064 | MID-EAST TRUCK & TRACTOR SERVICE IN | 831 W NASSAU STREET, P.O. BOX 30124 | | | EAST CANTON | OH | 44730 | |
| 9539065 | MIDLAND RAILWAY SUPPLY | 1815 W DELMAR | | | GODFREY | IL | 62035 | |
| 9539066 | MID-STATES TRACK EQUIPMENT | & SERVICES | 2351 INDUSTRIAL PARKWAY | | DEWEY | OK | 74029 | |
| 9539067 | MIDTOWN PRINTING & DIGITAL | SOLUTIONS | 2115 59TH STREET | | ST LOUIS | MO | 63110 | |
| 9539068 | MIDWAY TRAILER SALES & SERVICE, INC | 7400 W 87TH STREET | | | BRIDGEVIEW | IL | 60455 | |
| 9539069 | MIDWEST AVIATION SER. INC. | P.O. BOX 219 | | | WEST PADUCAH | KY | 42086 | |
| 9539070 | MIDWEST BIT COMPANY | 214 S 1ST STREET | | | GRAYVILLE | IL | 62844 | |
| 9539071 | MIDWEST COAL PREP SOCIETY | 3581 ARBOR POINTE DRIVE | | | NEWBURGH | IN | 47630 | |
| 9539072 | MIDWEST CONTRACTORS OF MISSOURI LLC | 1230 RED OAK PLANTATION DRIVE | | | BALLWIN | MO | 63021 | |
| 9539073 | MIDWEST EASEMENT SERVICES, LLC | 544 IL 185 | | | VANDALIA | IL | 62471 | |
| 9539074 | MIDWEST EMERGENCY DEPART | P.O. BOX 20556 | | | SPRINGFIELD | IL | 62708-0556 | |
| 9539075 | MIDWEST GARAGE DOOR COMPANY | 1203 WEST CARROLL | | | PAWNEE | IL | 62558 | |
| 9539076 | MIDWEST GARAGE DOOR COMPANY | P.O. BOX 650 | | | PAWNEE | IL | 62558 | |
| 9539077 | MIDWEST LOCK AND KEY | P.O. BOX 7 | | | LITCHFIELD | IL | 62056 | |
| 9539078 | MIDWEST OCCUPATIONAL HEALTH | ASSOCIATES | P.O. BOX 19217 | | SPRINGFIELD | IL | 62794-9217 | |
| 9539081 | MIDWEST WASTE | P.O. BOX 1649 | | | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539083 | MIGUEL DIAZ | REDACTED | | | | | | |
| 9539084 | MIKE BEYER | REDACTED | | | | | | |
| 9539085 | MIKE BRADER CUSTOM TILE | & MARBLE INSTALLATION | 16585 CLAYTON ROAD | | BALLWIN | MO | 63011-1720 | |
| 9539086 | MIKE BUNTIN | REDACTED | | | | | | |
| 9539087 | MIKE CLINE | REDACTED | | | | | | |
| 9539088 | MIKE DEAN PARK FUND | 300 WEST PERRINE STREET | | | JOHNSTON CITY | IL | 62951 | |
| 9539089 | MIKE FISHER | REDACTED | | | | | | |
| 9539090 | MIKE JENKINS | 301 JUNE DR | | | LEBANON | TN | 37087-5151 | |
| 9562212 | MIKE LILLY | REDACTED | | | | | | |
| 9539091 | MIKE LILLY | REDACTED | | | | | | |
| 9539092 | MIKE MYERS | REDACTED | | | | | | |
| 9539093 | MIKE QUINN | REDACTED | | | | | | |
| 9539094 | MIKE SKELTON | REDACTED | | | | | | |
| 9539095 | MIKE SMIDDY FOR STATE | REPRESENTATIVE | P.O. BOX 171 | | HILLSDALE | IL | 61257-0171 | |
| 9539096 | MIKE VANCLEVE | REDACTED | | | | | | |
| 9539097 | MIKE VICKERY | REDACTED | | | | | | |
| 9539098 | MIKEN TECHNOLOGIES INC | 7790 WATSON ROAD | | | ST LOUIS | MO | 63119 | |
| 9539099 | MIKLOS, JOHN | REDACTED | | | | | | |
| 9539100 | MILAM, CAMERON | REDACTED | | | | | | |
| 9539101 | MILANOS, ALEX J. | REDACTED | | | | | | |
| 9539103 | MILBANK LLP | ATTN: DENNIS F. DUNNE AND PARKER MILENDER | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| 9539105 | MILDRED LOUISE GREGORY | 117 EASY STREET | | | WASHINGTON | IL | 61571 | |
| 9539106 | MILDRED T SCHAEFER | REDACTED | | | | | | |
| 9539107 | MILES, BENJAMIN | REDACTED | | | | | | |
| 9539108 | MILES, GARY | REDACTED | | | | | | |
| 9539109 | MILLBURG, BRIAN | REDACTED | | | | | | |
| 9539111 | MILLBURG, JARROD | REDACTED | | | | | | |
| 9539110 | MILLBURG, PHILIP | REDACTED | | | | | | |
| 9539112 | MILLENNIUM TORQUE&TENSIONING | P.O. BOX 13 | | | EIGHTY FOUR | PA | 15330 | |
| 9539117 | MILLER & STEENO PC | CASE # 14-SC-0127 | 11970 BORMAN DRIVE, SUITE 250 | | ST LOUIS | MO | 63146 | |
| 9539119 | MILLER FARMS | C/O STEVE MILLER | 6000 FORD ROAD NORTH | | MT VERNON | IN | 47620 | |
| 9539120 | MILLER SPINAL HEALTH AND WELLNESS | CENTER SC | 404 S COURT STREET | | MARION | IL | 62959 | |
| 9539116 | MILLER, ANDREW | REDACTED | | | | | | |
| 9539114 | MILLER, JAMES | REDACTED | | | | | | |
| 9539113 | MILLER, JUSTIN M. | REDACTED | | | | | | |
| 9539115 | MILLER, RICHARD | REDACTED | | | | | | |
| 9539121 | MILLERS LIME SERVICE INC | 396 HOPPY LANE | | | FILLMORE | IL | 62032 | |
| 9539124 | MILLS JR., RICKY | REDACTED | | | | | | |
| 9539123 | MILLS, ARNOLD | REDACTED | | | | | | |
| 9539122 | MILLS, RALPH | REDACTED | | | | | | |
| 9539125 | MILNER, DEVAN | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 155 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539126 | MILSTEAD, MICHAEL | REDACTED | | | | | | |
| 9539127 | MILTON DONALD OLIVER | 13815 CLAYTON ROAD | | | TOWN & COUNTRY | MO | 63017 | |
| 9539128 | MIMS, WALTER | REDACTED | | | | | | |
| 9539129 | MINDY VANFOSSAN | REDACTED | | | | | | |
| 9539132 | MINE BATTERY SERVICE INC | P.O. BOX 578 | | | BEAVER | WV | 25813 | |
| 9539133 | MINE LIFELINE LLC | P.O. BOX 4542 | | | CHAPMANVILLE | WV | 25508 | |
| 9539134 | MINE POWER SYSTEMS, INC. | P.O. BOX 578 | | | BEAVER | WV | 25813 | |
| 9539135 | MINE RESCUE ASSOCIATION OF INDIANA, | INC, C/O KEVIN HILLS MRAI | 7400 JENNER ROAD | | CHANDLER | IN | 47610 | |
| 9539136 | MINE SAFETY ASSOCIATES | P.O. BOX 872 | | | PRICE | UT | 84501 | |
| 9539137 | MINE SITE TECHNOLOGIES | 1425 DOERR DR | | | ELKO | NV | 89801 | |
| 9539138 | MINE SUPPLY COMPANY | A DIVISION OF PURVIS INDUSTRIES | P.O. BOX 540757 | | DALLAS | TX | 75354-0757 | |
| 9539139 | MINE SUPPLY COMPANY | ATTN: BOB PURVIS | 2853 KEN GRAY BLVD. | SUITE 4 | WEST FRANKFORT | IL | 62896 | |
| 9539141 | MINE TRAINERS ASSOCIATION | 15774 E FAIRFIELD ROAD | | | MT VERNON | IL | 62864 | |
| 9539140 | MINE TRAINERS ASSOCIATION | ILLINOIS DNR | 503 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9539142 | MINE VENTILATION SERVICES | 1625 SHAW AVE STE 103 | | | CLOVIS | CA | 93611 | |
| 9539143 | MINEARC SYSTEMS | 4850 W LEDBETTER | | | DALLAS | TX | 75236-1514 | |
| 9539144 | MINERAL LABS INC | P.O. BOX 549 | | | SALYERSVILLE | KY | 41465 | |
| 9539146 | MINI O'BEIRNE CRISIS NURSERY | 1101 N SEVENTH STREET | | | SPRINGFIELD | IL | 62702 | |
| 9539147 | MINIER, RYAN | REDACTED | | | | | | |
| 9539148 | MINING CONTROLS INC | 24705 NETWORK PL | | | CHICAGO | IL | 60673 | |
| 9539149 | MINNIE JOE TANNER | REDACTED | | | | | | |
| 9539150 | MINOR, LINDELL | REDACTED | | | | | | |
| 9539151 | MINOVA USA INC | 150 SUMMER COURT | | | GEORGETOWN | KY | 40324 | |
| 9539152 | MINTON, TREVIER D. | REDACTED | | | | | | |
| 9539153 | MINUTEMAN PRESS | 3635 FOREST PARK | | | ST. LOUIS | MO | 63108 | |
| 9539154 | MINUTEMEN PAC | P.O. BOX 5261 | | | SPRINGFIELD | IL | 62705 | |
| 9539155 | MIRACLES FOR MICAH BENEFIT | ZION UNITED CHURCH OF CHRIST | 930 W CHERRY STREET | | MARION | IL | 62959 | |
| 9539156 | MIRANDA B HARRIS | 19607 STATE HIGHWAY 149 | | | WEST FRANKFORT | IL | 62892 | |
| 9539157 | MIRANDA J CROSS | REDACTED | | | | | | |
| 9539158 | MIRANDA METHENEY | 424 IL HIGHWAY 14 | | | ENFIELD | IL | 62835 | |
| 9539159 | MIRUS PROFESSIONAL STAFFING, LLC | 1648 SUNNYRIDGE ROAD | | | ELLISVILLE | MO | 63011 | |
| 9539160 | MISSCO INC | P.O. BOX 206 | | | TRIADELPHIA | WV | 26059 | |
| 9539161 | MISSELHORN WELDING & MACHINE INC | 310 S MAIN | | | CAMPBELL HILL | IL | 62916 | |
| 9539162 | MISSION CARE OF ILLINOIS LLC | P.O. BOX 847199 | | | DALLAS | TX | 75284-7199 | |
| 9539163 | MISSISSIPPI VALLEY TRADE | & TRANSPORT COUNCIL | 365 CANAL STREET, SUITE 1190 | | NEW ORLEANS | LA | 70130 | |
| 9539164 | MISSOURI BAR | 326 MONROE STREET | | | JEFFERSON CITY | MO | 65102-2355 | |
| 9415502 | MISSOURI DEPARTMENT OF REVENUE | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT | ATTN: JOHN WHITEMAN | P.O. BOX 475 | JEFFERSON CITY | MO | 65105-4075 | |
| 9415171 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 475 | | | JEFFERSON CITY | MO | 65105 | |
| 9539165 | MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | P.O. BOX 3345 | | JEFFERSON CITY | MO | 65105-3345 | |
| 9539166 | MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | P.O. BOX 3375 | | JEFFERSON CITY | MO | 63105-3375 | |
| 9539167 | MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | P.O. BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539168 | MISSOURI DEPARTMENT OF REVENUE | TAXATION DIVISION | P.O. BOX 3390 | | JEFFERSON CITY | MO | 65105-3390 | |
| 9539169 | MISSOURI DEPT. OF REVENUE | P.O. BOX 999 | | | JEFFERSON CITY | MO | 65102-0999 | |
| 9539170 | MISSOURI DEPT. OF REVENUE | P.O. BOX 999 | | | JEFFERSON CITY | MO | 65108 | |
| 9539171 | MISSOURI DIVISION OF EMPLOYMENT SEC | P.O. BOX 59 | | | JEFFERSON CITY | MO | 65104 | |
| 9539172 | MISSOURI DIVISION OF EMPLOYMENT SECURITY | P.O. BOX 888 | | | JEFFERSON CITY | MO | 65102-0888 | |
| 9539173 | MISSOURI S&T MINE RESCUE TEAM | 226 MCNUTT HALL | | | ROLLA | MO | 65409-0450 | |
| 9539174 | MISSOURI SECRETARY OF STATE | P.O. BOX 778 | | | JEFFERSON CITY | MO | 65102 | |
| 9539175 | MISSOURI TIE | P.O. BOX 102618 | | | ATLANTA | GA | 30368-2618 | |
| 9539176 | MISSOURI VALLEY GLASS CO. INC. | 3080 ELM POINT INDUSTRIAL DRIVE | | | ST. CHARLES | MO | 63301 | |
| 9539177 | MISTY WEBSTER | REDACTED | | | | | | |
| 9539178 | MITCHEL JENKINS | REDACTED | | | | | | |
| 9539186 | MITCHEL D SCHOEN | REDACTED | | | | | | |
| 9539187 | MITCHELL MAINTENANCE & CONSTRUCTION | 3111 DEER POINTE DRIVE | | | NEWBURGH | IN | 47630 | |
| 9539188 | MITCHELL MULLINS | REDACTED | | | | | | |
| 9562049 | MITCHELL SCHOEN | REDACTED | | | | | | |
| 9539179 | MITCHELL, ANTHONY S. | REDACTED | | | | | | |
| 9539185 | MITCHELL, AUSTIN | REDACTED | | | | | | |
| 9539180 | MITCHELL, MATTHEW | REDACTED | | | | | | |
| 9539183 | MITCHELL, MICHAEL | REDACTED | | | | | | |
| 9539181 | MITCHELL, NICHOLAS | REDACTED | | | | | | |
| 9539182 | MITCHELL, NOAH | REDACTED | | | | | | |
| 9539184 | MITCHELL, STEPHEN | REDACTED | | | | | | |
| 9539189 | MITCHELL/ROBERTS PARTNERSHIP | REDACTED | | | | | | |
| 9556201 | MITCHELL/ROBERTS PARTNERSHIP , AN ILLINOIS PARTNERSHIP | C/O SILVER LAKE GROUP, LTD. | ATTN: STEVEN M. WALLACE | 6 GINGER GREEK VILLAGE DRIVE | GLEN CARBON | IL | 62034 | |
| 9556205 | MITCHELL/ROBERTS PARTNERSHIP , AN ILLINOIS PARTNERSHIP | C/O SILVER LAKE GROUP, LTD. | ATTN: THOMAS DEVORE | 118 N. SECOND STREET | GREENVILLE | IL | 62246 | |
| 9539190 | MITSUI OSK LINES LTD | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9539191 | MIZERA, DAVID | REDACTED | | | | | | |
| 9539192 | MJM ELECTRIC COOPERATIVE INC | 264 N E ST | | | CARLINVILLE | IL | 62626 | |
| 9539193 | MJM ELECTRIC COOPERATIVE INC | P.O. BOX 80 | | | CARLINVILLE | IL | 62626 | |
| 9539194 | MK HAULING LLC | 815 GREENE ROAD | | | MINDEN | LA | 71055 | |
| 9539195 | MK INTERNATIONAL LLC | 3414 262ND AVENUE SE | | | SAMMAMISH | WA | 98075 | |
| 9539197 | MOBILE AIRCRAFT SERVICES | 3800 SOUTHERN BLVD, SUITE 503 | | | WEST PALM BEACH | FL | 33406 | |
| 9539198 | MOBILE TRANSPORT SERVICES INC | US RT 52 SOUTH, P.O. BOX 1050 | | | KERMIT | WV | 25674 | |
| 9539199 | MOCABY, JONATHON | REDACTED | | | | | | |
| 9539200 | MODERN SHOE REPAIR | RR 2 BOX 51 | CANEY BR RD | | CHAPMANVILLE | WV | 25508 | |
| 9539202 | MODERN WELDING OF KENTUCKY- | MADISONVILLE | P.O. BOX 1147 | | MADISONVILLE | KY | 42431-0023 | |
| 9539203 | MOELLER, CHRIS L. | REDACTED | | | | | | |
| 9539204 | MOFFAT MINE SERVICE INC | P.O. BOX 1239 | | | CRAIG | CO | 81625 | |
| 9539206 | MOHRING, JON D. | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 157 of 354    Main Docu

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539207 | MOLE MASTER SERVICES CORPORATION | 27815 STATE ROUTE 7 | | | MARIETTA | OH | 45750 | |
| 9539208 | MOLINA, DANIEL | REDACTED | | | | | | |
| 9539209 | MOLLY ANN ROSENTRETER | 13835 ADKINS ROAD | | | CARLINVILLE | IL | 62626 | |
| 9539210 | MOLOHON, ROGER | REDACTED | | | | | | |
| 9539212 | MONK MINING SUPPLY INC | P.O. BOX 603140 | | | CHARLOTTE | NC | 28260-3140 | |
| 9539211 | MONK, BRIAN | REDACTED | | | | | | |
| 9539213 | MONROE COUNTY FARM BUREAU | P.O. BOX 129 | | | WATERLOO | IL | 62298 | |
| 9539214 | MONTA RAY JENNINGS | 7829 WEST PARK LANE | | | MANSFIELD | TX | 76063 | |
| 9539215 | MONTANA DEPARTMENT OF REVENUE | ACCOUNT ID: 5966830-002-IIT | P.O. BOX 6309 | | HELENA | MT | 59604-6309 | |
| 9539216 | MONTGOMERY CEO PROGRAM | C/O JEFF EICKHOFF-WHITE & ASSOCIATE | P.O. BOX 494 | | HILLSBORO | IL | 62049 | |
| 9539217 | MONTGOMERY COUNTRY FAIR QUEEN | SCHOLOARSHIP FUND | P.O. BOX 255 | | RAYMOND | IL | 62560 | |
| 9539218 | MONTGOMERY COUNTY | 1 PUBLIC SQUARE | | | HILLSBORO | IL | 62049 | |
| 9539219 | MONTGOMERY COUNTY CIRCUIT CLERK | 1 PUBLIC SQUARE | | | HILLSBORO | IL | 62049 | |
| 9539220 | MONTGOMERY COUNTY CPR | INSTRUCTORS ASSOCIATION | 1200 EAST TREMONT | | HILLSBORO | IL | 62049 | |
| 9539221 | MONTGOMERY COUNTY ECONOMIC | DEVELOPMENT CORPORATION | P.O. BOX 213 | | HILLSBORO | IL | 62049 | |
| 9539222 | MONTGOMERY COUNTY FAIR | P.O. BOX 182 | | | BUTLER | IL | 62015 | |
| 9539223 | MONTGOMERY COUNTY FAIR QUEEN | SCHOLARSHIP FUND | P.O. BOX 255 | | RAYMOND | IL | 62560 | |
| 9539224 | MONTGOMERY COUNTY FARM BUREAU | 102 NORTH MAIN STREET | | | HILLSBORO | IL | 62049 | |
| 9539225 | MONTGOMERY COUNTY FARM SERVICE | AGENCY | 1621 VANDALIA RD STE A | | HILLSBORO | IL | 62049 | |
| 9539226 | MONTGOMERY COUNTY GIS | #1 COURTHOUSE SQUARE, ROOM 305 | | | HILLSBORO | IL | 62049 | |
| 9539227 | MONTGOMERY COUNTY RECORDER | 1 PUBLIC SQUARE | | | HILLSBORO | IL | 62049 | |
| 9539228 | MONTGOMERY COUNTY REPUBLICAN | CENTRAL COMMITTEE | 12198 N 6TH AVENUE | | HILLSBORO | IL | 62049 | |
| 9539229 | MONTGOMERY COUNTY REPUBLICAN | CENTRAL COMMITTEE | 1004 ZALAR DRIVE | | FARMERSVILLE | IL | 62533 | |
| 9539230 | MONTGOMERY COUNTY SOIL & WATER | CONSERVATION DISTRICT | 1621 VANDALIA RD STE D | | HILLSBORO | IL | 62049 | |
| 9539233 | MONTGOMERY COUNTY WATER AUTHORITY | P.O. BOX 335 | | | DIETERICH | IL | 62424 | |
| 9539234 | MONTGOMERY COUNTY WATER CO | P.O. BOX 335 | | | DIETERICH | IL | 62424 | |
| 9539235 | MONTGOMERY COUNTY WATER COMPANY | P.O. BOX 335 | | | DIETERICH | IL | 62424 | |
| 9539236 | MONTGOMERY CTY DEMOCRATIC CC | ATTN: STEVE VOYLES | 1621 SEYMOUR AVENUE | | HILLSBORO | IL | 62049 | |
| 9539237 | MONTGOMERY CTY HEALTH DEPT | 11191 ILLINOIS ROUTE 185 | | | HILLSBORO | IL | 62049 | |
| 9539238 | MONTICELLO BUS SERVICE, INC. | 18 SKYVIEW DRIVE | | | LITCHFIELD | IL | 62056 | |
| 9539239 | MONTY D FLANNIGAN | REDACTED | | | | | | |
| 9539240 | MONTY D MILLENBINE | REDACTED | | | | | | |
| 9539244 | MOODY, ANN E. | REDACTED | | | | | | |
| 9539243 | MOODY, BRANDON L. | REDACTED | | | | | | |
| 9539242 | MOODY, VINCENT G. | REDACTED | | | | | | |
| 9539245 | MOODY'S INVESTORS SERVICE INC | P.O. BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| 9539246 | MOONLITE FIELD REPAIR INC | RR2 BOX 110A | | | THOMPSONVILLE | IL | 62890 | |
| 9539258 | MOORE & VAN ALLEN PLLC | 100 N TYRON STREET, SUITE 4700 | | | CHARLOTTE | NC | 28202 | |
| 9561911 | MOORE INVESTMENT FUND II LLC | 65720 BARKCAMP PARK ROAD | | | BELMONT | OH | 43718 | |
| 9539253 | MOORE, AARON | REDACTED | | | | | | |
| 9539251 | MOORE, ADAM R. | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539255 | MOORE, JEFFERY | REDACTED | | | | | | |
| 9539252 | MOORE, ROBERT | REDACTED | | | | | | |
| 9539250 | MOORE, ROBERT | REDACTED | | | | | | |
| 9539256 | MOORE, RYAN | REDACTED | | | | | | |
| 9539254 | MOORE, WESTLEY | REDACTED | | | | | | |
| 9539249 | MOORE, ZANE T. | REDACTED | | | | | | |
| 9539259 | MOORE-MCNEIL LLC | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 9539260 | MOORMAN, SEAN M. | REDACTED | | | | | | |
| 9539261 | MORAINE TOWNSHIP DEMOCRATIC ORG | P.O. BOX 284 | | | HIGHLAND PARK | IL | 60035 | |
| 9539263 | MORALES, HARRY | REDACTED | | | | | | |
| 9539262 | MORALES, ISMAEL | REDACTED | | | | | | |
| 9539264 | MORAN, MICHAEL | REDACTED | | | | | | |
| 9539265 | MORAVEC, CHRISTOPHER | REDACTED | | | | | | |
| 9539266 | MOREHEAD, BRYAN E. | REDACTED | | | | | | |
| 9539267 | MORENZ, BRIAN | REDACTED | | | | | | |
| 9539269 | MORGAN DISTRIBUTING INC | 3425 N 22ND ST | | | DECATUR | IL | 62526 | |
| 9539270 | MORGAN DODSON | 24037 KINGS HIGHWAY | | | MACEDONIA | IL | 62860 | |
| 9539271 | MORGAN STANLEY | FBO TRENT DANIEL PAYNE | 101 S HANLEY ROAD, SUITE 600 | | ST LOUIS | MO | 63105 | |
| 9539272 | MORGAN STANLEY & CO | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9539268 | MORGAN, BRIAN | REDACTED | | | | | | |
| 9539273 | MORGANTOWN TECHNICAL SERVICES | P.O. BOX 536276 | | | PITTSBURGH | PA | 15253-5904 | |
| 9539274 | MORLAN CHEVROLET-CADILLAC | 1901 W BUSINESS HWY 60 | | | DEXTER | MO | 63841 | |
| 9539281 | MORRIS CLARK | REDACTED | | | | | | |
| 9539275 | MORRIS, CASEY D. | REDACTED | | | | | | |
| 9539276 | MORRIS, CHRISTOPHER | REDACTED | | | | | | |
| 9539278 | MORRIS, DARYN | REDACTED | | | | | | |
| 9539277 | MORRIS, DUSTIN | REDACTED | | | | | | |
| 9539279 | MORRIS, DYLAN | REDACTED | | | | | | |
| 9539282 | MORRISON LAWN CARE | JOHN MORRISON | | | COFFEEN | IL | 62017 | |
| 9539283 | MORRISON LAWN CARE | P.O. BOX 316 | | | COFFEEN | IL | 62017 | |
| 9539284 | MORRISONVILLE KNIGHTS OF COLUMBUS | C/O JARROD MILLBURG | P.O. BOX 203 | | MORRISONVILLE | IL | 62546 | |
| 9539285 | MORROW, JEREMY | REDACTED | | | | | | |
| 9539286 | MORROW, MICHAEL | REDACTED | | | | | | |
| 9539287 | MORTIS, MATTHEW | REDACTED | | | | | | |
| 9539288 | MORTON BUILDINGS, INC | 252 WEST ADAMS STREET | | | MORTON | IL | 61550 | |
| 9539289 | MOSS, CHARLES | REDACTED | | | | | | |
| 9539290 | MOTION INDUSTRIES | P.O. BOX 98412 | | | CHICAGO | IL | 60693-8412 | |
| 9539292 | MOTIVE EQUIPMENT INC | 8300 W SLESKE COURT | | | MILWAUKEE | WI | 53223 | |
| 9539293 | MOTLEY, JEFFREY M. | REDACTED | | | | | | |
| 9539294 | MOTSINGER, JOSHUA | REDACTED | | | | | | |
| 9539295 | MOTSINGER, ROBERT | REDACTED | | | | | | |
| 9539296 | MOULTON, NATHAN | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu    Pg 159 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539297 | MOULTRIE COUNTY BEACON INC | P.O. BOX 406 | | | SULLIVAN | IL | 61951 | |
| 9539298 | MOUNT VERNON EMERGENCY GROUP PC | P.O. BOX 731584 | | | DALLAS | TX | 75373-1584 | |
| 9539299 | MOUNTAIN STATE UNIVERSITY | C/O CLAYTINA SHEPHERD | P.O. BOX 9003 | | BECKLEY | WV | 25802 | |
| 9539300 | MOUNTAINEER INDUSTRIAL SERVICES LLC | P.O. BOX 278 | | | WOLF LAKE | IN | 46796 | |
| 9539301 | MOWERY, CASEY | REDACTED | | | | | | |
| 9539302 | MPI SUPPLY INC | 25 ALLEGHENY SQUARE | | | GLASSPORT | PA | 15045 | |
| 9539303 | MR CHIMNEY SWEEP & RESTORATION | MR CLEAN DUCT | 5346 IL RT 16 | | LITCHFIELD | IL | 62056 | |
| 9539304 | MR JEREMY BRIER | REDACTED | | | | | | |
| 9539305 | MR PAUL STANLEY QC | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9539306 | MS AMLIN | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9539307 | MS WALK 2014 | C/O TEAM DURBIN US SENATE | P.O. BOX 1949 | | SPRINGFIELD | IL | 62705 | |
| 9539308 | MSC INDUSTRIAL SUPPLY CO | P.O. BOX 78845 | | | MILWAUKEE | WI | 53278-8845 | |
| 9539310 | MSHA FINANCE | BRANCH OF FINANCE DFC | P.O. BOX 25367 | | DENVER | CO | 80225-0367 | |
| 9539311 | MT CARMEL STABILIZATION GROUP INC | 1611 COLLEGE DRIVE | | | MOUNT CARMEL | IL | 62863 | |
| 9539312 | MT CARMEL STABILIZATION GROUP INC | P.O. BOX 458 | | | MOUNT CARMEL | IL | 62863 | |
| 9539314 | MT OLIVE & STAUNTON COAL CO TRUST | ATTN: PATRICK D. CLOUD | P.O BOX 742784 | | ATLANTA | GA | 30374-2784 | |
| 9539313 | MT OLIVE & STAUNTON COAL CO TRUST | C/O BNY TRUST COMPANY OF MISSOURI | 911 WASH AVENUE | | ST LOUIS | MO | 63101 | |
| 9539315 | MT OLIVE AND STAUNTON COAL COMPANY | 911 WASHINGTON AVE, 3RD FLOOR | | | ST LOUIS | MO | 63101 | |
| 9539316 | MT VERNON BARGE SERVICE | P.O. BOX 607 | | | MT VERNON | IN | 47620 | |
| 9539317 | MT VERNON ELECTRIC | P.O. BOX 1188 | | | DECATUR | IL | 62525 | |
| 9419963 | MT. OLIVE & STAUNTON COAL COMPANY TRUST | C/O HEYL, ROYSTER, VOELKER & ALLEN, P.C. | ATTN: PATRICK D. CLOUD | 105 W. VANDALIA, SUITE 100 | EDWARDSVILLE | IL | 62025 | |
| 9465203 | MT. OLIVE & STAUNTON COAL COMPANY TRUST | C/O HEYL, ROYSTER, VOELKER & ALLEN, P.C. | ATTN: PATRICK D. CLOUD | P.O. BOX 467 | EDWARDSVILLE | IL | 62025 | |
| 9539318 | MT. VERNON AUTO PARTS | 1100 E. FOURTH ST. | | | MT. VERNON | IN | 47620 | |
| 9539320 | M-TEC | MICHAEL BRAND | 220 ARMSTRONG DRIVE | | WASHINGTON | PA | 15301 | |
| 9539320 | MTXE MEMORIAL PLAYDAY | C/O MIKE RIGGS | 10 JANES WAY | | RAYMOND | IL | 62560 | |
| 9539322 | MUCK, JOSEPH | REDACTED | | | | | | |
| 9539323 | MULLEN, DANIEL | REDACTED | | | | | | |
| 9539327 | MULLINS, DIRK | REDACTED | | | | | | |
| 9539324 | MULLINS, MITCHELL | REDACTED | | | | | | |
| 9539326 | MULLINS, RHETT | REDACTED | | | | | | |
| 9539325 | MULLINS, RODERICK | REDACTED | | | | | | |
| 9539328 | MULVANEY, BRETT L. | REDACTED | | | | | | |
| 9539330 | MUMFORD, BRENTON | REDACTED | | | | | | |
| 9539331 | MUNCY, JACOB A. | REDACTED | | | | | | |
| 9539332 | MUNCY, SAMUEL | REDACTED | | | | | | |
| 9539333 | MUNTER, DORA C. | REDACTED | | | | | | |
| 9539334 | MURMON AND WILSON FUNERAL HOME | 211 WEST BROADWAY | | | JOHNSTON CITY | IL | 62951 | |
| 9539347 | MURPHY & MURPHY LLC | 3415 OFFICE PARK DRIVE SUITE D | | | MARION | IL | 62959 | |
| 9539335 | MURPHY, ANTHONY | REDACTED | | | | | | |
| 9539341 | MURPHY, BERNARD | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 160 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9539337 | MURPHY, BRANDON | REDACTED | | | | | | |
| 9539340 | MURPHY, BRUCE | REDACTED | | | | | | |
| 9539338 | MURPHY, CHRIS | REDACTED | | | | | | |
| 9539346 | MURPHY, CODY | REDACTED | | | | | | |
| 9539336 | MURPHY, CORY | REDACTED | | | | | | |
| 9539344 | MURPHY, DEVERAN | REDACTED | | | | | | |
| 9539342 | MURPHY, JAMES | REDACTED | | | | | | |
| 9539345 | MURPHY, JEREMY | REDACTED | | | | | | |
| 9539339 | MURPHY, MICHAEL | REDACTED | | | | | | |
| 9539343 | MURPHY, SHANE | REDACTED | | | | | | |
| 9561909 | MURRAY ENERGY CORPORATION | 46226 NATIONAL ROAD | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9539354 | MURRAY ENERGY CORPORTION | DBA HARRISON COUNTY COAL COMPANY | 46226 NATIONAL ROAD WEST | | ST CLAIRSVILLE | OH | 43950 | |
| 9539355 | MURRAY EQUIPMENT & MACHINE INC | 46226 NATIONAL ROAD WEST | | | ST CLAIRSVILLE | OH | 43950 | |
| 9561910 | MURRAY SOUTH AMERICA INC | 46226 NATIONAL ROAD | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9539351 | MURRAY, IRA | REDACTED | | | | | | |
| 9539350 | MURRAY, MICHAEL | REDACTED | | | | | | |
| 9539352 | MURRAY, STEPHEN | REDACTED | | | | | | |
| 9539356 | MUSCLE RELOCATION INC | 2904 W MAIN STREET | | | MARION | IL | 62959 | |
| 9539358 | MUSGRAVE, KRISTIN | REDACTED | | | | | | |
| 9539357 | MUSGRAVE, ROBERT | REDACTED | | | | | | |
| 9539359 | MUSICK HOUSE LEVELING | 720 EAST D STREET | | | BELLEVILLE | IL | 62220 | |
| 9539360 | MUSSELMAN & HALL | 4922 EAST BLUE BANKS | | | KANSAS CITY | MO | 64130 | |
| 9539361 | MUTH, SHERMAN | REDACTED | | | | | | |
| 9539362 | MVMA ELECTRIC COMPANY | DBA OLD FIELD ELECTRIC COMPANY | P.O. BOX 247 | | WEST FRANKFORT | IL | 62896 | |
| 9539363 | MYBSA INC | P.O. BOX 116 | | | MARION | IL | 62959 | |
| 9539365 | MYERS, DAVID | REDACTED | | | | | | |
| 9539364 | MYERS, MICHAEL F. | REDACTED | | | | | | |
| 9539367 | NAAS REPAIR | 3245 JOHNSTON CITY RD | | | GALATIA | IL | 62935 | |
| 9539368 | NAIL, JASON L. | REDACTED | | | | | | |
| 9539369 | NAIL, JONATHON | REDACTED | | | | | | |
| 9555471 | NAIL'S POWER EQUIPMENT KENNETH NAIL-OWNER | P.O. BOX 561 | 4069 IL ROUTE 16 | | LITCHFIELD | IL | 62056 | |
| 9539371 | NALCO COMPANY | P.O. BOX 70716 | | | CHICAGO | IL | 60673-0716 | |
| 9539372 | NANCE, MATTHEW W. | REDACTED | | | | | | |
| 9539374 | NANCY D ALLEN | REDACTED | | | | | | |
| 9539375 | NANCY DOLANSKY | REDACTED | | | | | | |
| 9539376 | NANCY GABLER SHOWALTER | 9280 BILLINGSLEY ROAD | | | WHITE PLAINS | MD | 20695 | |
| 9539377 | NANCY GORDON | REDACTED | | | | | | |
| 9539378 | NANCY J SEAMAN | REDACTED | | | | | | |
| 9539379 | NANCY J&J E PEDIGO | REDACTED | | | | | | |
| 9539380 | NANCY NAVRKAL | REDACTED | | | | | | |
| 9539381 | NANCY PAULINE ROTRAMEL | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:47 Pg 161 of 354 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9539382 | NANCY RAE TROUT | REDACTED | | | | | | |
| 9539383 | NAOMI J HUTCHCRAFT | REDACTED | | | | | | |
| 9539384 | NAOMI L BRABTREE | REDACTED | | | | | | |
| 9539385 | NAPA AUTO PARTS | 710 GRAND AVE | | | JOHNSTON CITY | IL | 62951 | |
| 9539387 | NAPIER, JOHN | REDACTED | | | | | | |
| 9539388 | NATALIE A KELLY | REDACTED | | | | | | |
| 9539389 | NATHAN D MCNARY | REDACTED | | | | | | |
| 9562103 | NATHAN DOWDY | REDACTED | | | | | | |
| 9539390 | NATHAN HOUSER | REDACTED | | | | | | |
| 9539391 | NATHAN HOUSEWIRTH | REDACTED | | | | | | |
| 9539392 | NATHAN JONES | REDACTED | | | | | | |
| 9562144 | NATHAN LEE | REDACTED | | | | | | |
| 9562034 | NATHAN MCCORMICK | REDACTED | | | | | | |
| 9539394 | NATHAN MCDICE | REDACTED | | | | | | |
| 9562188 | NATHAN MOULTON | REDACTED | | | | | | |
| 9539396 | NATHAN ROBINSON | REDACTED | | | | | | |
| 9562237 | NATHANIEL LLC | REDACTED | | | | | | |
| 9539397 | NATIONAL ARMATURE AND MACHINE INC | P.O. BOX 655 | | | HOLDEN | WV | 25625 | |
| 9539398 | NATIONAL ASSOCIATION OF PUBLICLY | TRADED PARTNERSHIPS | 4350 NORTH FAIRFAX DRIVE SUITE 815 | | ARLINGTON | VA | 22203 | |
| 9539399 | NATIONAL COAL TRANSPORTATION | ASSOCIATION | 4195 SOUTH PENNSYLVANIA ST, SUITE 1 | | ENGLEWOOD | CO | 80113 | |
| 9539400 | NATIONAL CORPORATE RESEARCH LTD | 10 EAST 40TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| 9539401 | NATIONAL FIRE SAFETY COUNCIL | BENTON FIRE DEPT 107 NORTH MAPLE | | | BENTON | IL | 62812 | |
| 9539402 | NATIONAL FIRE SAFETY COUNCIL INC | C/O CARLINVILLE FIRE DEPARTMENT | 317 WEST SECOND SOUTH STREET | | CARLINVILLE | IL | 62626 | |
| 9539403 | NATIONAL FLAG & DISPLAY CO INC | 22 W 21ST STREET | | | NEW YORK | NY | 10010 | |
| 9539404 | NATIONAL MAINTENANCE & CLEANING INC | 321 WEST PALMER STREET | | | LITCHFIELD | IL | 62056 | |
| 9539405 | NATIONAL MINING ASSOCIATION | 101 CONSTITUTION AVENUE, NW | | | WASHINGTON | DC | 20001 | |
| 9539406 | NATIONAL OILWELL DHT LP | WELLS FARGO BANK | P.O. BOX 201224 | | DALLAS | TX | 75320-1224 | |
| 9539407 | NATIONAL OILWELL VARCO LP | NOV PORTABLE POWER | 7808 PARKWOOD CIRCLE DRIVE | | HOUSTON | TX | 77036 | |
| 9539408 | NATIONAL RADIOLOGY GROUP LLC | P.O. BOX 5206 | | | BELFAST | ME | 04915-5200 | |
| 9539409 | NATIONAL RAILWAY EQUIPMENT CO | 1100 SHAWNEE, P.O. BOX 1416 | | | MT VERNON | IL | 62864 | |
| 9539410 | NATIONAL RAILWAY EQUIPMENT CO | 8394 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8003 | |
| 9539411 | NATIONAL UNION FIRE INSURANCE | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 9539412 | NATIONAL WATERWAYS CONFERENCE | 1100 NORTH GLEBE RD, SUITE 1010 | | | ARLINGTON | VA | 22201 | |
| 9413743 | NATURAL RESOURCE PARTNERS L.P. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5260 IRWIN ROAD | | HUNTINGTON | WV | 25705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9408756 | NATURAL RESOURCE PARTNERS L.P. | C/O LATHROP GPM LLP | ATTN: WENDI ALPER-PRESSMAN, ESQ. | PIERRE LACLEDE CENTER, 7701 FORSYTH BOULEVARD, SUITE 500 | CLAYTON | MO | 63105 | |
| 9408996 | NATURAL RESOURCE PARTNERS L.P. | C/O WILLIAMS MULLEN | ATTN: JENNIFER MCLAIN MCLEMORE | MICHAEL D. MUELLER, ESQ., 200 SOUTH 10TH STREET, SUITE 1600 | RICHMOND | VA | 23219 | |
| 9539414 | NATURAL RESOURCE PARTNERS LLP | 5260 IRWIN ROAD | | | HUNTINGTON | WV | 25705 | |
| 9539415 | NATURAL RESOURCE PARTNERS LLP | ATTN: GREG WOOTEN | 372 PARK LANE | | HERRIN | IL | 62948 | |
| 9539416 | NATURAL RESOURCE PARTNERS LP | 5260 IRWIN ROAD | | | HUNTINGTON | WV | 25705 | |
| 9539417 | NAV CANADA | P.O. BOX 9632, STATION T | | | OTTAWA | ON | K1G 6H1 | CANADA |
| 9539418 | NAVIGATORS | 1 PENN PLAZA | | | NEW YORK | NY | 10119 | |
| 9539419 | NAVIONICS RESEARCH INC | 1133 POND ROAD | | | GLENCOE | MO | 63038 | |
| 9539420 | NCCI - THE COAL INSTITUTE | P.O. BOX 3672 | | | PIKEVILLE | KY | 29126 | |
| 9539421 | NCH CORPORATION | CERTIFIED LABORATORIES DIVISION | 23261 NETWORK PLACE | | CHICAGO | IL | 60673-1232 | |
| 9539422 | NCO FINANCIAL SYSTEMS INC - ATL | P.O. BOX 15609 | | | WILMINGTON | DE | 19850 | |
| 9539423 | NCOMPLIANCE SERVICESM INC | 19 NW 101ST PL | | | KANSAS CITY | MO | 64155 | |
| 9539424 | NEAL, JOHN | REDACTED | | | | | | |
| 9539425 | NEALS AUTO CENTER LLC | DBA MR DEALS AUTO CENTER | 3921 BROADWAY STREET | | QUINCY | IL | 62305 | |
| 9539427 | NEIGHBORS, ADAM J. | REDACTED | | | | | | |
| 9539426 | NEIGHBORS, ADAM J. | REDACTED | | | | | | |
| 9539428 | NEIL WESLEY TROUT | REDACTED | | | | | | |
| 9539429 | NEILSON, BLAIN | REDACTED | | | | | | |
| 9539430 | NEISNER, NOELLEN | REDACTED | | | | | | |
| 9539431 | NEKKO WINK | REDACTED | | | | | | |
| 9539432 | NELSON'S CATERING | 3005 GREAT NORTHERN | | | SPRINGFIELD | IL | 62711 | |
| 9539433 | NEOPOST USA INC | 25880 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| 9539434 | NET-ONE FINANCE | 6814 LINKSIDE CT | | | CHARLOTTE | NC | 28277 | |
| 9539436 | NEUROCARE MEDICAL GROUP SC | 2306 W MAIN STREET | | | MARION | IL | 62959-1179 | |
| 9539437 | NEW ELK COAL COMPANY LLC | 12250 HIGHWAY 12 | | | WESTON | CO | 81091 | |
| 9539438 | NEW HAVEN MUNICIPAL UTILITIES | P.O. BOX 217 | | | NEW HAVEN | WV | 25265 | |
| 9539439 | NEW IMAGE TRAVEL | 2421 OLD PLANK ROAD | | | CHESTER | IL | 62233 | |
| 9539440 | NEW PARADIGM INTERIORS INC | 1610 LARKIN WILLIAMS ROAD | | | FENTON | MO | 63026-2411 | |
| 9539441 | NEW RIVER ROYALTY, LLC | ATTN: ROB BOYD | 3801 PGA BOULEVARD, SUITE 903 | | PALM BEACH GARDENS | FL | 33410 | |
| 9539442 | NEWEGG BUSINESS INC | ATTN ACCOUNTS RECEIVABLE | 17560 ROWLAND STREET | | CITY OF INDUSTRY | CA | 91748 | |
| 9539443 | NEWINGHAM, JAKOB T. | REDACTED | | | | | | |
| 9539444 | NEWMAN'S WELDING&MACHINE SERVICE | 400 W BOND | | | BENTON | IL | 62812 | |
| 9539446 | NEWTON, CODY | REDACTED | | | | | | |
| 9539445 | NEWTON, RYAN | REDACTED | | | | | | |
| 9539447 | NEWWAVE COMMUNICATIONS | P.O. BOX 988 | | | SIKESTON | MO | 63801 | |
| 9539448 | NEXANS AMERCABLE INC | P.O. BOX 654069 | | | DALLAS | TX | 75265-4069 | |
| 9539449 | NEXTEP LLC | 532 BLACK CANYON COURT | | | WILDWOOD | MO | 63011 | |
| 9539450 | NFL PROPERTIES LLC | SPONSORSHIP DEPARTMENT | P.O. BOX 27279 | | NEW YORK | NY | 10087-7279 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539451 | NICELABEL AMERICAS INC | NICEWARE INTERNATIONAL | 200 S EXECUTIVE DR, SUITE 200 | | BROOKFIELD | WI | 53005 | |
| 9539452 | NICEWARE INTERNATIONAL | 200 SOUTH EXECUTIVE DRIVE, SUITE 20 | | | BROOKFIELD | WI | 53005 | |
| 9539453 | NICHOLAS A. CALANDRO | REDACTED | | | | | | |
| 9561962 | NICHOLAS CULBRETH | REDACTED | | | | | | |
| 9562106 | NICHOLAS HAMMANN | REDACTED | | | | | | |
| 9561952 | NICHOLAS JOHNSON | REDACTED | | | | | | |
| 9562160 | NICHOLAS KELLEY | REDACTED | | | | | | |
| 9539454 | NICHOLAS L. ENRIETTA | REDACTED | | | | | | |
| 9539455 | NICHOLAS MERRILL MOTT | REDACTED | | | | | | |
| 9539456 | NICHOLAS RASH | REDACTED | | | | | | |
| 9539457 | NICHOLAS WARREN | REDACTED | | | | | | |
| 9539458 | NICHOLS ELECTRIC SUPPLY INC | P.O. BOX 936350 | | | ATLANTA | GA | 31193-6350 | |
| 9539459 | NICHOLSON, HEATH | REDACTED | | | | | | |
| 9539460 | NICK ALAN TABOR | 509 S SUNNYSLOPE | | | WEST FRANKFORT | IL | 62896 | |
| 9539461 | NICK CULBRETH | REDACTED | | | | | | |
| 9539463 | NICOLAS P CARVER | REDACTED | | | | | | |
| 9539464 | NICOLE BOREN | REDACTED | | | | | | |
| 9539465 | NICOLE LEE ROLAND | REDACTED | | | | | | |
| 9539467 | NIDAY, MATTHEW | REDACTED | | | | | | |
| 9539466 | NIDAY, MORRIS | REDACTED | | | | | | |
| 9539468 | NIEDER, AUSTEN W. | REDACTED | | | | | | |
| 9539469 | NIEHAUS, JOAN | REDACTED | | | | | | |
| 9539471 | NIELSEN, JACOB | REDACTED | | | | | | |
| 9539470 | NIELSEN, JORDAN R. | REDACTED | | | | | | |
| 9539472 | NIELSON, BRADY | REDACTED | | | | | | |
| 9539473 | NIJMAN FRANZETTI LLP | 10 S LASALLE ST STE 3600 | | | CHICAGO | IL | 60603 | |
| 9539474 | NIKHIL POTBHARE | REDACTED | | | | | | |
| 9539475 | NIKOLAS KUNZ | 444 N JACKSON STREET | | | TRENTON | IL | 62293 | |
| 9539476 | NIKOLICH, DANIEL C. | REDACTED | | | | | | |
| 9539477 | NIKOLICH, MARTIN | REDACTED | | | | | | |
| 9539479 | NMRA - ILLINOIS POST #9 | 503 E MAIN STREET | | | BENTON | IL | 62812 | |
| 9539480 | NOAH MITCHELL | REDACTED | | | | | | |
| 9539481 | NOBLES, BRIAN | REDACTED | | | | | | |
| 9539483 | NOEL E GRANT | REDACTED | | | | | | |
| 9561944 | NOEL RESTIVO | REDACTED | | | | | | |
| 9539482 | NOEL, SHANE | REDACTED | | | | | | |
| 9539485 | NOKOMIS GIFT AND GARDEN | 123 MORGAN ST. | | | NOKOMIS | IL | 62075 | |
| 9539486 | NOLAND COMPANY | 2227 SHENANDOAH AVE | | | ROANOKE | VA | 24017 | |
| 9539487 | NOLAND DRILLING EQUIPMENT | P.O. BOX 1403 | | | DAYTON | OH | 45401 | |
| 9539488 | NOMA INC | 1219 WILLOW LANE | | | CODY | WY | 82414 | |
| 9539489 | NONA M ADAMS | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539490 | NONSTOP VOLLEYBALL | 1325 NORTH BROAD STREET | | | CARLINVILLE | IL | 62626 | |
| 9561918 | NORA KAVNER | REDACTED | | | | | | |
| 9539491 | NORFOLK SOUTHERN CORP. | ATTN: JIM FORRESTER | 110 FRANKLIN ROAD | | ROANOKE | VA | 24042 | |
| 9539492 | NORFOLK SOUTHERN CORPORATION | MAIL CODE 5629 | P.O. BOX 105046 | | ATLANTA | GA | 30348-5046 | |
| 9539493 | NORFOLK SOUTHERN CORPORATION | P.O. BOX 116944 | | | ATLANTA | GA | 30368-6944 | |
| 9539496 | NORFOLK SOUTHERN RAILWAY | P.O. BOX 2476 | | | TORONTO | ON | M5W 2K6 | CANADA |
| 9539494 | NORFOLK SOUTHERN RAILWAY | P.O. BOX 532797 | | | ATLANTA | GA | 30353-2797 | |
| 9539495 | NORFOLK SOUTHERN RAILWAY | STATION A | | | TORONTO | ON | M5W 2K6 | CANADA |
| 9539497 | NORFOLK SOUTHERN RAILWAY COMPANY | P.O. BOX 532797 | | | ATLANTA | GA | 30353-2797 | |
| 9539498 | NORM DECK JR | REDACTED | | | | | | |
| 9539499 | NORMA ADAMS JOHNSON | REDACTED | | | | | | |
| 9539500 | NORMA D TATE | REDACTED | | | | | | |
| 9539501 | NORMA J HAMMANN | REDACTED | | | | | | |
| 9539502 | NORMA J PAGE, TRUSTEE | WILLIAM THURMOND PAGE TRUST | 13693 CAMP HOPE ROAD | | EWING | IL | 62836 | |
| 9562036 | NORMAN DECK | REDACTED | | | | | | |
| 9539507 | NORMAN DENNIS RICHARDSON | REDACTED | | | | | | |
| 9539508 | NORMAN L CORNETT | REDACTED | | | | | | |
| 9539509 | NORMAN MILLER | ROUTE 1 BOX 190 | | | MACEDONIA | IL | 62860 | |
| 9539510 | NORMAN ROGERS | AND CESILEE ROGERS | 14703 PAULTON ROAD | | PITTSBURG | IL | 62974 | |
| 9539503 | NORMAN, ADAM | REDACTED | | | | | | |
| 9539505 | NORMAN, ERIC | REDACTED | | | | | | |
| 9539504 | NORMAN, JENNY | REDACTED | | | | | | |
| 9539506 | NORMAN, TIMOTHY | REDACTED | | | | | | |
| 9539511 | NORRENBERNS TRUCK SERVICE | DEPT 30635 | P.O. BOX 790126 | | ST. LOUIS | MO | 63179 | |
| 9539517 | NORRIS SCALE COMPANY INC | 502 EAST BREECH STREET | | | SULLIVAN | IN | 47882 | |
| 9539518 | NORRIS TRUCKING | 5280 E DUBOIS ROAD | | | WALTONVILLE | IL | 62894 | |
| 9539512 | NORRIS, CHRISTOPHER | REDACTED | | | | | | |
| 9539516 | NORRIS, ETHAN | REDACTED | | | | | | |
| 9539514 | NORRIS, JASON | REDACTED | | | | | | |
| 9539515 | NORRIS, JEREMY | REDACTED | | | | | | |
| 9539513 | NORRIS, MATTHEW J. | REDACTED | | | | | | |
| 9539519 | NORTH AMERICAN BATTERY SYSTEMS | P.O. BOX 40 | | | TURTLE CREEK | WV | 25203 | |
| 9539520 | NORTH AMERICAN DRILLERS LLC | 130 MEADOW RIDGE ROAD | | | MT MORRIS | PA | 15349 | |
| 9539521 | NORTH AMERICAN HERITAGE SERVICES IN | DBA JW REYNOLDS MONUMENTS | P.O. BOX 1330 | | ELIZABETHTOWN | KY | 42702 | |
| 9539522 | NORTH AMERICAN LIMESTONE CORP | 8090 S STATE RD 243 | | | CLOVERDALE | IN | 46120 | |
| 9539523 | NORTH CAROLINA DEPARTMENT OF | REVENUE | P.O. BOX 25000 | | RALEIGH | NC | 27640-0615 | |
| 9539524 | NORTH SHORE AGENCY-N1C | P.O. BOX 9205 | | | OLD BETHPAGE | NY | 11804-9005 | |
| 9539525 | NORTH SIDE AUTO SPRING INC | 11 N MORTON AVENUE | | | EVANSVILLE | IN | 47711 | |
| 9539526 | NORTHERN SURVEY SUPPLY | 57 PINE ROAD | | | MATTAWA | ON | P0H 1V0 | CANADA |
| 9539527 | NORTHERN TOWNSHIP ROAD DISTRICT | 15923 FRISCO ROAD | | | EWING | IL | 62836 | |
| 9539528 | NORTHERN TRUST COMPANY | C/O DDJ CAPITAL MANAGEMENT LLC | 801 S CANAL STREET, C-1N | | CHICAGO | IL | 60607 | |
| 9539529 | NORVAL C SHERLEY | 11220 CAMPBELLS CORNER ROAD | | | MACEDONIA | IL | 62860 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539530 | NOTARY PUBLIC ASSOCIAITON OF IL | P.O. BOX 1101 | | | CRYSTAL LAKE | IL | 60039-1101 | |
| 9539531 | NOVACOLOR INC | 3940 B WEST PINE BLVD | | | ST LOUIS | MO | 63108 | |
| 9539532 | NOVACOM INC | 100 S THIRTEENTH STREET, P.O. BOX 578 | | | HERRIN | IL | 62948 | |
| 9539533 | NOWLAND, RANDY | REDACTED | | | | | | |
| 9539534 | NPN ENVIRONMENTAL ENGINEERS, INC. | 1631 HEADLAND DRIVE | | | FENTON | MO | 63026 | |
| 9539535 | NSLP | C/O GC SERVICES LP | P.O. BOX 32500 | | COLUMBUS | OH | 43232 | |
| 9539536 | NTT DATA OPTIMAL NATIONAL SECURITY | SERVICES INC | 1231 GREENWAY DRIVE SUITE 110 | | IRVING | TX | 75038 | |
| 9539537 | NULL, AARON | REDACTED | | | | | | |
| 9539538 | NUMBER 8 CEMETERY | 15314 ENERGY SCHOOL ROAD | | | MARION | IL | 62959 | |
| 9539539 | NYSE MARKET INC | BOX # 223695 | | | PITTSBURGH | PA | 15251-2695 | |
| 9539541 | OBA BULK TERMINAL AMSTERDAM | 1005 AA AMSTERDAM | 3 | | AMSTERDAM | | 1042 AL | NETHERLANDS |
| 9539542 | OBA BULK TERMINAL AMSTERDAM | P.O. BOX 8041 | 3 | | AMSTERDAM | | 1042 AL | NETHERLANDS |
| 9539543 | OBER KALER GRIMES & SHRIVER | REDACTED | | | | | | |
| 9539544 | OBSERVER PUBLISHING COMPANY | 122 SOUTH MAIN STREET | | | WASHINGTON | PA | 15301 | |
| 9539545 | OCCUPATIONAL HEALTH DYNAMICS INC | 2687 JOHN HAWKINS PARKWAY | | | HOOVER | AL | 35244 | |
| 9539546 | OCIL BERMUDA | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9539547 | OCWEN LOAN SERVICING LLC | 1661 WORTHINGTON ROAD, SUITE 100 | | | WEST PALM BEACH | FL | 33409 | |
| 9539548 | ODAM, NATHANIEL R. | REDACTED | | | | | | |
| 9539549 | ODLE, ROBERT | REDACTED | | | | | | |
| 9539550 | ODUM CONCRETE PRODUCTS INC | 1800 N COURT | | | MARION | IL | 62959 | |
| 9539551 | OELZE OIL LLC | MARION E OELZE | 11872 COUNTY HIGHWAY 27 | | NASHVILLE | IL | 62263 | |
| 9539552 | OFFICE COLLECTION SELECTION- | CYNTHIA ANDERSON | P.O. BOX 64449 | | CHICAGO | IL | 60664-0449 | |
| 9539553 | OFFICE COLLECTION SELECTION-C ANDER | P.O. BOX 64449 | | | CHICAGO | IL | 60664-0449 | |
| 9539554 | OFFICE COLLECTION SELECTION-C. ANDE | ILLINOIS DEPT OF REVENUE | | | CHICAGO | IL | 60664-0449 | |
| 9539555 | OFFICE COLLECTION SELECTION-C. ANDE | ILLINOIS DEPT OF REVENUE | P.O. BOX 64449 | | CHICAGO | IL | 60664-0449 | |
| 9539556 | OFFICE ESSENTIALS | 1834 WALTON ROAD | | | ST LOUIS | MO | 63114 | |
| 9539559 | OFFICE OF SURFACE MINING | RECLAMATION & ENFORCEMENT | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539562 | OFFICE OF THE CIRCUIT CLERK | CASE 12SL-AC42645 | P.O. BOX 16994 | | CLAYTON | MO | 63105 | |
| 9539561 | OFFICE OF THE CIRCUIT CLERK | MONTGOMERY COUNTY COURTHOUSE | 120 N MAIN STREET, ROOM 125 | | HILLSBORO | IL | 62049 | |
| 9539560 | OFFICE OF THE CIRCUIT CLERK | ST LOUIS COUNTY | | | CLAYTON | MO | 63105-6994 | |
| 9539563 | OFFICE OF THE CIRCUIT CLERK | ST LOUIS COUNTY | P.O. BOX 16994 | | CLAYTON | MO | 63105-6994 | |
| 9539564 | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: US TRUSTEE | 111 S. 10TH STREET | SUITE 6.353 | ST. LOUIS | MO | 63102 | |
| 9539565 | OFFICE OF THE UNIVERSITY BURSA | VIRGINIA TECH | 150 STUDENT SERVICES BLD 0143 | | BLACKSBURG | VA | 24061 | |
| 9472091 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | AFFINITY LAW GROUP, LLC | ATTN: J. TALBOT SANT, JR. | 1610 DES PERES ROAD, SUITE 100 | ST. LOUIS | MO | 63131 | |
| 9472093 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WHITEFORD TAYLOR & PRESTON, LLP | ATTN: MICHAEL J. ROESCHENTHALER | 200 FIRST AVENUE, THIRD FLOOR | PITTSBURGH | PA | 15222-1512 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9472097 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WHITEFORD TAYLOR & PRESTON, LLP | ATTN: CHRISTOPHER A. JONES, DAVID W. GAFFEY | 3190 FAIRVIEW PARK DRIVE, SUITE 800 | FALLS CHURCH | VA | 22042-4558 | |
| 9539567 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | P.O. BOX 89 | | | COLUMBIA | SC | 29202 | |
| 9539568 | OHIO BUREAU OF WORKERS' COMPENSATIO | CORPORATE PROCESSING DEPT | P.O. BOX 89492 | | CLEVELAND | OH | 44101-6492 | |
| 9539569 | OHIO CHILD SUPPORT PAYMENT | CENTRAL (CSPC) | P.O. BOX 182394 | | COLUMBUS | OH | 43218-2394 | |
| 9539570 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 3913500/06DR4749 | | | COLUMBUS | OH | 43218 | |
| 9539571 | OHIO CHILD SUPPORT PAYMENT CENTRAL | 3913500/06DR4749 | P.O. BOX 182394 | | COLUMBUS | OH | 43218 | |
| 9539572 | OHIO CHILD SUPPORT PAYMENT CENTRAL | REMITTANCE ID: 7011015562 | P.O. BOX 182394 | | COLUMBUS | OH | 43218-2394 | |
| 9539573 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 347 | | | COLUMBUS | OH | 43216-0347 | |
| 9539574 | OHIO DEPT OF JOB&FAMILY SER | P.O. BOX 182413 | | | COLUMBUS | OH | 43218-2413 | |
| 9539575 | OHIO LABOR LAW POSTER SERVICE | 1601 W 5TH AVENUE #136 | | | COLUMBUS | OH | 43212-2310 | |
| 9539576 | OHIO VALLEY RESOURCES INC | DBA CONSOLIDATED COAL COMPANY | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9539577 | OK FASTENERS INC | 815 INDUSTRIAL DRIVE | | | TROY | IL | 62294 | |
| 9539578 | OKLAHOMA CENTRALIZED SUPPORT | REGISTRY | P.O. BOX 268809 | | OKLAHOMA CITY | OK | 73126 | |
| 9539579 | OLBERDING, THOMAS | REDACTED | | | | | | |
| 9539581 | OLD KING COAL FESTIVAL | P.O. BOX 242 | | | WEST FRANKFORT | IL | 62896 | |
| 9539582 | OLD NATIONAL TRUST CO AS TRUSTEE | MARVIN G BOERNER REVOCABLE TRUST | ONE MAIN STREET | | EVANSVILLE | IN | 47702-0207 | |
| 9539583 | OLD SETTLERS ASSOCIATION | 1903 SCHOOL STREET | | | HILLSBORO | IL | 62049 | |
| 9562181 | OLEN YOUNG | REDACTED | | | | | | |
| 9539584 | OLETA CHARNEL CORRY | REDACTED | | | | | | |
| 9562157 | OLIVER CLINE | REDACTED | | | | | | |
| 9539585 | OLLA E MUELLER | 14352 MCSPARREN RD | | | THOMPSONVILLE | IL | 62890 | |
| 9539586 | OLLIE MAY SUMMERS | REDACTED | | | | | | |
| 9561920 | O'MELVENY & MYERS FBO ROBERT BLASHEK | REDACTED | | | | | | |
| 9539587 | O'MELVENY & MYERS LLP | P.O. BOX 894436 | | | LOS ANGELES | CA | 90189-4436 | |
| 9539588 | OMMEN SOFTWARE SYSTEMS | 4001 OAKVIEW DRIVE | | | SPRINGFIELD | IL | 62712 | |
| 9539590 | ON POINT DANCE STUDIO | ATTN STACEY OVERTURF | 115 E MAIN STREET | | BENTON | IL | 62812 | |
| 9539591 | ON SITE GAS SYSTEMS INC | 35 BUDNEY ROAD | | | NEWINGTON | CT | 06111 | |
| 9539594 | OPPORTUNITY FINANCIAL, LLC | 75 REMITTANCE DRIVE, DEPT 6231 | | | CHICAGO | IL | 60675-6231 | |
| 9539595 | OPTIMAL SOLUTIONS INTEGRATION INC | DEPT 2607 | P.O. BOX 122607 | | DALLAS | TX | 75312-2607 | |
| 9539596 | ORAL GLASCO | 10262 LITER ROAD | | | BLACKBURN | MO | 65321 | |
| 9561923 | ORFIRER TRUST 5/30/85 | REDACTED | | | | | | |
| 9539597 | ORICA GROUND SUPPORT INC | P.O. BOX 2032 | | | CAROL STREAM | IL | 60132-2032 | |
| 9539598 | ORIENT MINERS 12U | ATTN: JUSTIN SAILLIEZ | 607 S. TAFT | | WEST FRANKFORT | IL | 62896 | |
| 9539599 | ORIGINAL CREATIONS INC | 1310 W 2060 N | | | HELPER | UT | 84526 | |
| 9539600 | ORKIN | 1903 PRINCETON AVE | | | MARION | IL | 62959-4606 | |
| 9539601 | ORKIN | P.O. BOX 145 | | | PARKERSBURG | WV | 25704 | |
| 9539602 | ORKIN | P.O. BOX 459 | | | ENERGY | IL | 62933 | |
| 9539603 | ORLANDO UTILITIES COMMISSION | ATTN TREASURY MANAGEMENT | P.O. BOX 3193 | | ORLANDO | FL | 32802 | |
| 9539604 | ORLANDO UTITILIES COMMISSION | P.O. BOX 3193 | | | ORLANDO | FL | 32802 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9539605 | ORT, RODNEY R. | REDACTED | | | | | | |
| 9539606 | ORTHOPAEDIC ASSOCIATES INC | 533 W COLUMBIA STREET | | | EVANSVILLE | IN | 47710-1617 | |
| 9539607 | ORTHOPAEDIC CENTER OF ILLINOIS | P.O. BOX 9469 | | | SPRINGFIELD | IL | 62791 | |
| 9539608 | ORTHOPAEDIC CENTER OF SOUTHERN ILLINOIS LTD | 4121 VETERANS MEMORIAL DRIVE | | | MT VERNON | IL | 62864-6262 | |
| 9539609 | ORTHOPEDIC CENTER OF ILLINOIS | P.O. BOX 9469 | | | SPRINGFIELD | IL | 62791-9469 | |
| 9539610 | ORTHOPEDIC INSTITUTE OF | WESTERN KENTUCKY | P.O. BOX 550 | | ENERGY | IL | 62933 | |
| 9539611 | ORVAL H UNGETHUM | REDACTED | | | | | | |
| 9539613 | OSBORN, BRIAN | REDACTED | | | | | | |
| 9539612 | OSBORN, KEVIN G. | REDACTED | | | | | | |
| 9539614 | OSBORNE ENTERPRISES LLC | 1432 EDEN RIDGE DRIVE | | | BIRMINGHAM | AL | 35244 | |
| 9539616 | OSLAY, TIM | REDACTED | | | | | | |
| 9539615 | OSLAY, TYLER A. | REDACTED | | | | | | |
| 9539617 | OTC MARKETS GROUP INC | P.O. BOX 29959 | | | NEW YORK | NY | 10087-9959 | |
| 9539618 | OTP INDUSTRIAL SOLUTIONS | P.O. BOX 73278 | | | CLEVELAND | OH | 44193 | |
| 9539619 | OTTO EICHEN | REDACTED | | | | | | |
| 9539620 | OUC | 3956 TOWN CENTER BLVD #104 | | | ORLANDO | FL | 32837 | |
| 9539621 | OUC CHARITY GOLF TOURNAMENT | ATTN: COMMUNITY RELATIONS | 100 WEST ANDERSON STREET | | ORLANDO | FL | 32801 | |
| 9539622 | OUR LADY OF MOUNT CARMEL CHURCH & SCHOOL | 316 WEST MONROE STREET | | | HERRIN | IL | 62948 | |
| 9539623 | OUR LADY OF MT CARMEL | 109 NORTH 18TH STREET | | | HERRIN | IL | 62948 | |
| 9539624 | OVERALL SUPPLY INC | 823 EAST GATE DRIVE, UNIT #2 | | | MT LAUREL | NJ | 08054 | |
| 9539625 | OVERHEAD DOOR OF ST LOUIS | P.O. BOX 190427 | | | SAINT LOUIS | MO | 63119 | |
| 9539626 | OVERLAND CONVEYOR COMPANY, INC | 12640 W. CEDAR DR. #D | | | LAKEWOOD | CO | 80228 | |
| 9539627 | OVERTURF, DAVID | REDACTED | | | | | | |
| 9539629 | OWENS, DOUGLAS G. | REDACTED | | | | | | |
| 9539628 | OWENS, JACOB D. | REDACTED | | | | | | |
| 9539630 | OWENS, JAMES | REDACTED | | | | | | |
| 9539631 | OXBOW MINING LLC | 3737 HIGHWAY 133 | | | SOMERSET | CO | 81434 | |
| 9539632 | OXENDINE, CHAD | REDACTED | | | | | | |
| 9539633 | OXFORD CRANE INC | 13089 ROUTE 37 | | | MARION | IL | 62959 | |
| 9539634 | OXFORD CRANE INC | P.O. BOX 1679 | | | MARION | IL | 62959 | |
| 9539635 | OXFORD HEAVY EQUIPMENT INC | 2338 E CALUMET STREET | | | CENTRALIA | IL | 62801 | |
| 9539636 | OZEE, MATTHEW | REDACTED | | | | | | |
| 9539638 | P&S ASSOCIATES INC | 511 N HIGHLAND DRIVE | | | BECKLEY | WV | 25801 | |
| 9539639 | P&W TRUCKING | RR#5 BOX 107 | | | MC LEANSBORO | IL | 62859 | |
| 9539640 | P.G. SHOCKS | 113 OLD STATE RD, STE 204 | | | ELLISVILLE | MO | 63021 | |
| 9539641 | PACIFIC - GULF WIRE ROPE | 1504 ENGINEERS RD | | | BELLE CHASSE | LA | 70037 | |
| 9539642 | PAC-VAN INC | 75 REMITTANCE DRIVE, SUITE 3300 | | | CHICAGO | IL | 60675-3300 | |
| 9539643 | PADUCAH AND LOUISVILLE RAILWAY | P.O. BOX 403076 | | | ATLANTA | GA | 30384-3076 | |
| 9539646 | PAGE, ALLEN L. | REDACTED | | | | | | |
| 9539648 | PAGE, JOHN | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539647 | PAGE, JOSHUA GLENN | REDACTED | | | | | | |
| 9539649 | PALFINGER US HOLDINGS, INC. | DBA PALFINGER USA, LLC | 4151 W SR 18 | | TIFFIN | OH | 44883 | |
| 9539650 | PALM BEACH INTERNATIONAL AIRPORT | BUILDING 846 | | | WEST PALM BEACH | FL | 33406-1491 | |
| 9539652 | PALMER & MURRIE ABSTRACT CO INC | 506 N MARKET STREET | | | MARION | IL | 62959 | |
| 9539653 | PALMER JOHNSON POWER SYSTEMS LLC | 1835 HAYNES DRIVE | | | SUN PRAIRIE | WI | 53590 | |
| 9539651 | PALMER, JACOB | REDACTED | | | | | | |
| 9561940 | PAMELA BARRERO | REDACTED | | | | | | |
| 9539654 | PAMELA HAMMOND | 900 S 6TH STREET, APT 15 | | | MT VERNON | IL | 62864 | |
| 9539656 | PAMELA J ODAM | 607 NORTH MADISON, APT A | | | BENTON | IL | 62812 | |
| 9539657 | PAMELA S METHENEY | 4125 HWY PP | | | CABOOL | MO | 65689 | |
| 9539659 | PANKEY, JEREMY | REDACTED | | | | | | |
| 9539658 | PANKEY, ROBERT | REDACTED | | | | | | |
| 9539660 | PANTHER HELICOPTERS, INC. | 2017 ENGINEERS ROAD | | | BELLE CHASSE | LA | 70037 | |
| 9539661 | PAPPAS, WILLIAM | REDACTED | | | | | | |
| 9539662 | PAPPENFUSS, JAMES | REDACTED | | | | | | |
| 9539663 | PARAGON PRODUCTS, LLC | 4475 GOLDEN FOOTHILL PARKWAY | | | EL DORADO HILLS | CA | 95762 | |
| 9539664 | PARIC CORPORATION | P.O. BOX 790100 | | | ST. LOUIS | MO | 63179-0100 | |
| 9539665 | PARINO, JAMES L. | REDACTED | | | | | | |
| 9539666 | PARIS FROZEN FOODS INC | 305 SPRINGFIELD ROAD | | | HILLSBORO | IL | 62049 | |
| 9562230 | PARKER PHIPPS | REDACTED | | | | | | |
| 9539668 | PARKER TOWING COMPANY INC | 1001 3RD STREET | | | NORTHPORT | AL | 35476 | |
| 9539669 | PARKHILL, SAMUEL W. | REDACTED | | | | | | |
| 9539670 | PARKING SYSTEMS OF AMERICA | ST LOUIS LP | P.O. BOX 8861 | | ST LOUIS | MO | 63101 | |
| 9539671 | PARKS, CODY J. | REDACTED | | | | | | |
| 9539672 | PARKS, DALTON L. | REDACTED | | | | | | |
| 9539673 | PARKS, KYLE | REDACTED | | | | | | |
| 9539676 | PARRISH TAX & FINANCIAL | CONSULTING LLC | 4091 KINGSTOWN PLACE | | BOULDER | CO | 80301 | |
| 9539675 | PARRISH, BRADLEY | REDACTED | | | | | | |
| 9539677 | PARSONS, TIMOTHY | REDACTED | | | | | | |
| 9539678 | PARTAIN, DEREK J. | REDACTED | | | | | | |
| 9539679 | PARTIES & PROPS LTD | 2622 ROCK HILL INDUSTRIAL COURT | | | ST LOUIS | MO | 63144 | |
| 9539680 | PARTSMASTER | P.O. BOX 971342 | | | DALLAS | TX | 75397-1342 | |
| 9539681 | PASON SYSTEMS USA CORPORATION | 16100 TABLE MOUNTAIN PARKWAY, SUITE | | | GOLDEN | CO | 80403 | |
| 9539682 | PASSALACQUA&POWELL TRUCKING | 231 E STATE | | | PALMYRA | IL | 62674 | |
| 9539683 | PASSALACQUA&POWELL TRUCKING | P.O. BOX 48 | | | PALMYRA | IL | 62674 | |
| 9539684 | PAT RICCOLO | REDACTED | | | | | | |
| 9539685 | PATCHETT, HAMPSON, GARRISON & | BATESON, CASE 2019-LM-279 | 308 SOUTH COURT, SUITE B | | MARION | IL | 62959 | |
| 9539686 | PATE, CHAD L. | REDACTED | | | | | | |
| 9539687 | PATE, ROBERT L. | REDACTED | | | | | | |
| 9539688 | PATRICIA ANN BREEZE | REDACTED | | | | | | |
| 9539689 | PATRICIA E CAPLINGER | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9539690 | PATRICIA J ISAACS | REDACTED | | | | | | |
| 9539691 | PATRICIA JANE POURCHEZ | REDACTED | | | | | | |
| 9539692 | PATRICIA K DYER | REDACTED | | | | | | |
| 9539693 | PATRICIA MOCABY | REDACTED | | | | | | |
| 9539694 | PATRICIA R BEUTLER | REDACTED | | | | | | |
| 9539695 | PATRICIA SNYDER JACKSON | REDACTED | | | | | | |
| 9539696 | PATRICK C THOMAS | REDACTED | | | | | | |
| 9539698 | PATRICK ENGINEERING INC | 300 W EDWARDS ST | | | SPRINGFIELD | IL | 62704 | |
| 9539699 | PATRICK JORGENSEN | REDACTED | | | | | | |
| 9539701 | PATRICK MOORE | REDACTED | | | | | | |
| 9539703 | PAT'S KIDS | ATTN: GARY FORBY BOCCE TOURNAMENT | P.O. BOX 966 | | BENTON | IL | 62812 | |
| 9539704 | PATSY J LEDBETTER | SUGAR LOAF HILL ROAD | | | EAST CARODELET | IL | 62240 | |
| 9539705 | PATSY LUCILLE OSTEEN | 3626 SECOND STREET | | | THOMPSVILLE | IL | 62890 | |
| 9539707 | PATTERSON, BROCK | REDACTED | | | | | | |
| 9539708 | PATTERSON, DAVID | REDACTED | | | | | | |
| 9539706 | PATTERSON, ROBERT C. | REDACTED | | | | | | |
| 9539709 | PATTI KIRKPATRICK | REDACTED | | | | | | |
| 9539712 | PATTON, BRADLEY | REDACTED | | | | | | |
| 9539710 | PATTON, GREGORY | REDACTED | | | | | | |
| 9539711 | PATTON, TRAVIS | REDACTED | | | | | | |
| 9539713 | PATTON, TYLER | REDACTED | | | | | | |
| 9539716 | PAUL ALEXANDER MYERS IV | REDACTED | | | | | | |
| 9539717 | PAUL ANDERSON | REDACTED | | | | | | |
| 9539718 | PAUL BOEHM | REDACTED | | | | | | |
| 9562193 | PAUL CARNAGHI | REDACTED | | | | | | |
| 9539719 | PAUL D HORST | REDACTED | | | | | | |
| 9539720 | PAUL E HILLMAN | REDACTED | | | | | | |
| 9539721 | PAUL E SMITH | AND CAROL M SMITH | 23913 FISHER LANE | | MACEDONIA | IL | 62860 | |
| 9539722 | PAUL ESTELL | REDACTED | | | | | | |
| 9539723 | PAUL J PATTERSON | REDACTED | | | | | | |
| 9539725 | PAUL MILLER FORD INC | 975 EAST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40505 | |
| 9539726 | PAUL MOCABY | REDACTED | | | | | | |
| 9562223 | PAUL PERRINE | REDACTED | | | | | | |
| 9539727 | PAUL R WICKER | REDACTED | | | | | | |
| 9562020 | PAUL RASH | REDACTED | | | | | | |
| 9539728 | PAUL S GABBY | REDACTED | | | | | | |
| 9562043 | PAUL SIDWELL | REDACTED | | | | | | |
| 9539729 | PAUL SIDWELL | REDACTED | | | | | | |
| 9539730 | PAUL W. MAURER | REDACTED | | | | | | |
| 9539731 | PAUL WEISS RIFKIND WHARTON | & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 9539714 | PAUL, BRADLEY | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 170 of 354    Entered 04/16/20 22:34:47    Main Docu

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9539732 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: PAUL M. BASTA, ALICE BELISLE EATON, SAMUEL E. LOVETT | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 9539733 | PAULA GERALYN ALSOP | REDACTED | | | | | | |
| 9562238 | PAULA HALE | REDACTED | | | | | | |
| 9539735 | PAULA KAY OSTEEN-CORTEZ | 3016 MALCOM STREET | | | FT WORTH | TX | 76112 | |
| 9539736 | PAULETE GRAY | REDACTED | | | | | | |
| 9539737 | PAULETTE N COMPTON | 4401 WATERFORD DR | | | PLANO | TX | 75024 | |
| 9539738 | PAUL'S FAN COMPANY | P.O. BOX 61 | | | BIG ROCK | VA | 24603 | |
| 9539739 | PAULS WELDING INC | 7930 W 1000 N | | | NAPPANEE | IN | 46550 | |
| 9539740 | PAWS CARE OF MONTGOMERY COUNTY | P.O. BOX 25 | | | HILLSBORO | IL | 62049 | |
| 9539741 | PAXTON MEDIA GROUP LLC | P.O. BOX 1350 | | | PADUCAH | KY | 42002 | |
| 9539746 | PAYNE, CALEB J. | REDACTED | | | | | | |
| 9539742 | PAYNE, COLBY A. | REDACTED | | | | | | |
| 9539747 | PAYNE, JAMES | REDACTED | | | | | | |
| 9539744 | PAYNE, JEREMY | REDACTED | | | | | | |
| 9539748 | PAYNE, JUSTIN | REDACTED | | | | | | |
| 9539743 | PAYNE, RORY | REDACTED | | | | | | |
| 9539745 | PAYNE, WILLIAM D. | REDACTED | | | | | | |
| 9539749 | PC CONNECTION SALES CORPORATION | P.O. BOX 536472 | | | PITTSBURGH | PA | 15253 | |
| 9539750 | PCB PIEZOTRONICS INC | 3425 WALDEN AVENUE | | | DEPEW | NY | 14043 | |
| 9539751 | PCM SALES, INC. | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| 9539752 | PEARCE, WILLIAM | REDACTED | | | | | | |
| 9539753 | PEARSON, DONALD C. | REDACTED | | | | | | |
| 9539754 | PEASE, JEREMY | REDACTED | | | | | | |
| 9539755 | PEEBELS, WILLIAM | REDACTED | | | | | | |
| 9539756 | PEEK, JOHN D. | REDACTED | | | | | | |
| 9539757 | PEERLESS BLOCK AND BRICK | P.O. BOX 1400 | | | SAINT ALBANS | WV | 25177 | |
| 9539758 | PEGASUS TRAVEL AGENCY | 1135 VANDALIA ROAD | | | HILLSBORO | IL | 62049 | |
| 9539759 | PEGGY A HARBKE | REDACTED | | | | | | |
| 9539760 | PEGGY D TROUT | 302 INDIAN DRIVE | | | JOHNSTON CITY | IL | 62951 | |
| 9539761 | PEGGY SHUM | REDACTED | | | | | | |
| 9539762 | PEGGY WILLIAMS | REDACTED | | | | | | |
| 9539763 | PEIFFER POSCA WOLF ABDULLAH CARR | & KANE APLC | 201 ST CHARLES AVENUE, SUITE 4610 | | NEW ORLEANS | LA | 70130 | |
| 9539764 | PENNELL, STEVEN D. | REDACTED | | | | | | |
| 9539765 | PENNSYLVANIA DRILLING COMPANY | 281 ROUTE 30 | | | IMPERIAL | PA | 15126-1240 | |
| 9539766 | PENNSYLVANIA SCDU | P.O. BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| 9539767 | PENROD, TODD | REDACTED | | | | | | |
| 9539768 | PENTREE INC | P.O. BOX 1309 | | | PRINCETON | WV | 24740 | |
| 9539770 | PEOPLE TO ELECT MIKE HARVARA | STATES ATTORNEY | 509 WHITNEY LANE | | TAYLORVILLE | IL | 62568 | |
| 9539771 | PEOPLE'S CAPITAL AND LEASING CORP | P.O. BOX 0254 | | | BRATTLEBORO | VT | 05302-0254 | |
| 9539772 | PEORIA COUNTY FARM BUREAU | 1716 N UNIVERSITY STREET | | | PEORIA | IL | 61604 | |
| 9539773 | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103-2799 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9539774 | PEREZ, ANATOLIO M. | REDACTED | | | | | | |
| 9539775 | PEREZ, MICHAEL | REDACTED | | | | | | |
| 9539776 | PEREZ, MOISES | REDACTED | | | | | | |
| 9539777 | PERFECTION HYDRAULICS INC | 2220 PERFECTION COURT | | | EVANSVILLE | IN | 47711 | |
| 9539778 | PERFORMANCE INDUSTRIES, INC | DBA PERFORMANCE INDUSTRIES | 181 TRINITY WAY | | SUMMERSVILLE | WV | 26651 | |
| 9539780 | PERRINE, PAUL | REDACTED | | | | | | |
| 9539779 | PERRINE, PAUL A. | REDACTED | | | | | | |
| 9539781 | PERRY COUNTY FARM BUREAU | 309 SOUTH 1ST STREET | | | PINCKNEYVILLE | IL | 62274 | |
| 9539782 | PERSONAL FINANCE CO;CASE 2019SC117, | BS#6331521C/OHEAVNERBEYERSMIHLAR | P.O. BOX 740 | | DECATUR | IL | 62525 | |
| 9539785 | PERSONAL FINANCE COMPANY | 350 SERIGHT STREET, SUITE B | | | HARRISBURG | IL | 62946 | |
| 9539783 | PERSONAL FINANCE COMPANY | IL REGISTRATION NO. 1287869 | 905 W CHERRY | | CARBONDALE | IL | 62901 | |
| 9539784 | PERSONAL FINANCE COMPANY | RE: LOAN #227381-01 | 107 MARKET, P.O. BOX 1782 | | MARION | IL | 62959 | |
| 9539786 | PERSONAL FINANCE COMPANY LLC | LOAN NO. 229578-01 | 3 S PARK AVENUE, STE B | | HERRIN | IL | 62948 | |
| 9539787 | PERSONAL FINANCE COMPANY LLC | RE: 226641-01 | 107 N MARKET, P.O. BOX 1782 | | MARION | IL | 62959 | |
| 9539788 | PERSONAL FINANCE COMPANY LLC | RE: LOAN # 227545-1 | 107 N MARKET, SUITE A | | MARION | IL | 62959 | |
| 9539789 | PERSONNEL CONCEPTS | P.O. BOX 3353 | | | SAN DIMAS | CA | 91773 | |
| 9539790 | PERSONNEL CONCEPTS | P.O. BOX 5750 | | | CAROL STREAM | IL | 60197 | |
| 9539791 | PESTALOZZI ATTORNEYS AT LAW LTD | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9539792 | PETER R PRICE | REDACTED | | | | | | |
| 9539793 | PETER TROYAN | REDACTED | | | | | | |
| 9539794 | PETERS EQUIPMENT COMPANY LLC | P.O. BOX 1050 | | | BLUEFIELD | VA | 24605 | |
| 9539797 | PEZZONI, CHRISTOPHER W. | REDACTED | | | | | | |
| 9539798 | PFANNENBERG INC | 68 WARD RD | | | LANCASTER | NY | 14086 | |
| 9539799 | PG PUBLISHING COMPANY | ATTN: FOLEY | 34 BLVD OF THE ALLIES | | PITTSBURGH | PA | 15222 | |
| 9539800 | PGA NATIONAL RESORT & SPA | 400 AVENUE OF THE CHAMPIONS | | | WEST PALM BEACH | FL | 33418 | |
| 9539801 | PHEASANTS FOREVER | C/O MARK REITZ | 1039 RAINMAKER TRAIL | | BUTLER | IL | 62015 | |
| 9539802 | PHELPS, TOREY | REDACTED | | | | | | |
| 9539803 | PHIL ANDERSON | 16234 WILLIAMS PRAIRIE ROAD | | | JOHNSTON CITY | IL | 62951 | |
| 9539804 | PHILIP BULLARD | REDACTED | | | | | | |
| 9539805 | PHILIP GRABBE | REDACTED | | | | | | |
| 9562087 | PHILIP HOOVER | REDACTED | | | | | | |
| 9539806 | PHILIP SASADE JR | 14494 BOBTAIL ROAD | | | MACEDONIA | IL | 62860 | |
| 9561951 | PHILLIP BROWN | REDACTED | | | | | | |
| 9539808 | PHILLIP M CASEROTTI | REDACTED | | | | | | |
| 9539809 | PHILLIP MCGOWAN DC | REDACTED | | | | | | |
| 9539810 | PHILLIP MILLBURG | REDACTED | | | | | | |
| 9539811 | PHILLIP PAYNE | REDACTED | | | | | | |
| 9539812 | PHILLIP R DARNELL | REDACTED | | | | | | |
| 9539813 | PHILLIP R ERTHALL | REDACTED | | | | | | |
| 9539814 | PHILLIP ZIMMERMAN | REDACTED | | | | | | |

Case 20-41308   Doc 334   Filed 04/16/20   Entered 04/16/20 22:34:47   Main Document   Pg 172 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9539824 | PHILLIPS EQUIPMENT SALES INC | 1410 SCHMETZER CROSSING | | | NEBO | KY | 42441 | |
| 9539820 | PHILLIPS, CHRISTOPHER | REDACTED | | | | | | |
| 9539817 | PHILLIPS, DALTON | REDACTED | | | | | | |
| 9539823 | PHILLIPS, JAMES | REDACTED | | | | | | |
| 9539822 | PHILLIPS, JOHNATHON | REDACTED | | | | | | |
| 9539816 | PHILLIPS, JONATHAN | REDACTED | | | | | | |
| 9539821 | PHILLIPS, JOSHUA | REDACTED | | | | | | |
| 9539819 | PHILLIPS, SHANE | REDACTED | | | | | | |
| 9539818 | PHILLIPS, STEVEN R. | REDACTED | | | | | | |
| 9539815 | PHILLIPS, ZACHARIAH G. | REDACTED | | | | | | |
| 9539826 | PHIPPS, PARKER J. | REDACTED | | | | | | |
| 9539827 | PHOENIX BULK CARRIERS | 4232 WILLIAMS BLVD SUITE 103 | | | KENNER | LA | 70165 | |
| 9539829 | PHYLIS ANN MYERS | REDACTED | | | | | | |
| 9539830 | PHYLLIS ANN LEWIS | 15515 EAST INA ROAD | | | INA | IL | 62846 | |
| 9539831 | PHYLLIS ANN MYERS | REDACTED | | | | | | |
| 9539833 | PHYLLIS J MCGINNESS | REDACTED | | | | | | |
| 9539834 | PICKETT, RYAN | REDACTED | | | | | | |
| 9539835 | PICTURESQUE GRAPHICS | 3130 CHOUTEAU AVENUE | | | ST LOUIS | MO | 63103 | |
| 9539836 | PIHL REPAIR | 8624 SOUTH LIGHTVILLE ROAD | | | LINDSBORG | KS | 67456 | |
| 9539837 | PIKE, ROBERT | REDACTED | | | | | | |
| 9539839 | PILLSBURY WINTHROP SHAW PITTMAN LLP | P.O. BOX 30769 | | | NEW YORK | NY | 10087-0769 | |
| 9539841 | PILOT LAW | A PROFESSIONAL CORPORATION | 1551 9TH AVENUE | | SAN DIEGO | CA | 92101 | |
| 9539842 | PINA FLORES, PEDRO | REDACTED | | | | | | |
| 9539843 | PIONEER CONVEYER LLC | 224 MOYERS ROAD | | | BRUCETON MILLS | WV | 26525 | |
| 9539845 | PIONEER CREDIT RECOVERY INC | P.O. BOX 366 | | | ARCADE | NY | 14009 | |
| 9539846 | PIONEER OIL FIELD SERVICES | 1290 STATE ROAD 67N | | | VINCENNES | IN | 47591 | |
| 9539847 | PIONEER SUPPLY LLC | 782 E CNT ST BLDG A | | | MADISONVILLE | KY | 42431 | |
| 9539848 | PIPELINE ENGINEERING SOLUTIONS, INC | 11702-B GRANT ROAD, NO. 627 | | | CRYPRESS | TX | 77429 | |
| 9539849 | PITNEY BOWES GLOBAL FINANCIAL | SERV LLC | P.O. BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |
| 9539851 | PITNEY BOWES RESERVE ACCOUNT | P.O. BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 9539852 | PITTMAN, JOHN T. | REDACTED | | | | | | |
| 9539854 | PITTSBURGH POPCORN COMPANY | 2400 JOSEPHINE STREET | | | PITTSBURGH | PA | 15203 | |
| 9539855 | PITTSBURGH WIRE & CABLE INC | P.O. BOX 3666 | | | PITTSBURGH | PA | 15230-3666 | |
| 9539856 | PIZZA HUT - STORE # 006687 | 639 W MAIN STREET | | | BENTON | IL | 62812 | |
| 9539857 | PJ'S TIRE&SERVICE | 705W MAIN | | | CARLINVILLE | IL | 62626 | |
| 9539858 | PJT PARTNERS LP | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 9539859 | PLATNICK STEEL&ENGINEERING | 269 ST CLAIRS CROSSING | | | BLUEFIELD | VA | 24605 | |
| 9539860 | PLATNICK STEEL&ENGINEERING | P.O. BOX 627 | | | BLUEFIELD | VA | 24605 | |
| 9539861 | PLATTS | REDACTED | | | | | | |
| 9539862 | PLUMLEY, JAMES | REDACTED | | | | | | |
| 9539863 | PLUMMER FOR ILLINOIS | P.O. BOX 5 | | | TROY | IL | 62294 | |
| 9539864 | PM MACHINE & FABRICATION LLC | 20512 UNIVERSITY STREET | | | CARLINVILLE | IL | 62626 | |
| 9539865 | PNC BANK NA | COMMERCIAL LOAN DEPARTMENT | THREE PNC PLAZA | | PITTSBURGH | PA | 15222-2707 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9539866 | PNC BANK, NATIONAL ASSOCIATION | TRADE SERVICE OPERATIONS | 500 FIRST AVENUE, 2ND FLOOR | | PTTSBURGH | PA | 15219 | |
| 9539867 | PNC CAPITAL MARKETS LLC | 249 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| 9539868 | PNC EQUIPMENT FINANCE LLC | P.O. BOX 640306 | | | PITTSBURGH | PA | 15264-0306 | |
| 9539869 | POFFENROTH, DAVID A. | REDACTED | | | | | | |
| 9539870 | POGGENPOHL LLC | POGGENPOHL REDIMIX | P.O. BOX 581 | | RAYMOND | IL | 62560 | |
| 9539871 | POINT PLEASANT REGISTER | 200 MAIN ST | | | POINT PLEASANT | WV | 25550 | |
| 9539873 | POLCZYNSKI, BRYAN | REDACTED | | | | | | |
| 9539874 | POLING, JAMES | REDACTED | | | | | | |
| 9539875 | POLLARD AND SONS EXCAVATING LLC | 222 POND RIVER COLLIERS ROAD | | | MADISONVILLE | KY | 42431 | |
| 9539876 | POLLASTRO, CARSON T. | REDACTED | | | | | | |
| 9539878 | POLSINELLI PC | P.O. BOX 878681 | | | KANSAS CITY | MO | 64187-8681 | |
| 9539881 | POLYDECK SCREEN CORPORATION | ATTN: PETER FREISSLE | P.O BOX 827 | | POUND | VA | 24279 | |
| 9555996 | POLYDECK SCREEN CORPORATION | C/O CLINT SHUFORD | 1790 DEWBERRY ROAD | | SPARTANBURG | SC | 29307 | |
| 9555983 | POLYDECK SCREEN CORPORATION | C/O JODY A. BEDENBAUGH | NELSON MULLINS RILEY & SCARBOROUGH LLP | P.O. BOX 11070 | COLUMBIA | SC | 29211 | |
| 9555996 | POLYDECK SCREEN CORPORATION | NELSON MULLINS RILEY & SCARBOROUGH LLP | C/O JODY A. BEDENBAUGH | P.O. BOX 11070 | COLUMBIA | SC | 29211 | |
| 9539882 | POMEROY AUTO PARTS | 660 E MAIN ST | | | POMEROY | OH | 45769-1182 | |
| 9539884 | PONY UP ENTERPRISES LLC | DBA INFLATABLE FUN | P.O. BOX 211 | | HERRIN | IL | 62948 | |
| 9539885 | POOLE, GARY A. | REDACTED | | | | | | |
| 9539886 | POPPLEWELL, EDDIE | REDACTED | | | | | | |
| 9539887 | PORTABLE SANITATION SYSTEMS | 6180 INDUSTRIAL DR | | | NEW BERLIN | IL | 62670 | |
| 9539888 | POSEY COUNTY AUDITOR | 126 E THIRD ST | | | MOUNT VERNON | IN | 47620 | |
| 9539889 | POSEY COUNTY RECORDER | 300 MAIN STREET | | | MOUNT VERNON | IN | 47620 | |
| 9539890 | POSEY COUNTY RECORDERS OFFICE | 126 E THIRD STREET, ROOM 215 | | | HARRISBURG | IL | 62946 | |
| 9539892 | POSEY COUNTY TREASURER | ROOM 211 | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539893 | POSEY COUNTY TREASURER | ROOM 211 | 126 E THIRD STREET | | MT VERNON | IN | 47620 | |
| 9539894 | POSHARD & SON | P.O. BOX 69 | | | MT VERNON | IN | 47620 | |
| 9539895 | POTBHARE, NIKHIL M. | REDACTED | | | | | | |
| 9539896 | POTESTA & ASSOCIATES, INC | 7012 MACCORKLE AVENUE SE | | | CHARLESTON | WV | 25304 | |
| 9539902 | POTTER ANDERSON CORROON LLP | 1313 NORTH MARKET STREET, P.O. BOX 95 | | | WILMINGTON | DE | 19899-0951 | |
| 9539901 | POTTER, BRIAN | REDACTED | | | | | | |
| 9539900 | POTTER, DAVIS | REDACTED | | | | | | |
| 9539899 | POTTER, FRED | REDACTED | | | | | | |
| 9539897 | POTTER, JACKIE | REDACTED | | | | | | |
| 9539898 | POTTER, JACOB | REDACTED | | | | | | |
| 9539903 | POTTS, JEREMY D. | REDACTED | | | | | | |
| 9539905 | POTTS, JEREMY J. | REDACTED | | | | | | |
| 9539904 | POTTS, NATHAN | REDACTED | | | | | | |
| 9539906 | POTWORA, JOSEPH | REDACTED | | | | | | |
| 9539907 | POVIDINSKI, SETH | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 174 of 354    Main Document

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539908 | POW 'R CLEAN INC | 4101 S 3RD ST | | | SPRINGFIELD | IL | 62703 | |
| 9539913 | POWELL CONSTRUCTION COMPANY | 3622 BRISTOL HWY | | | JOHNSON CITY | TN | 37601 | |
| 9539909 | POWELL, MICHAEL P. | REDACTED | | | | | | |
| 9539911 | POWELL, RODNEY | REDACTED | | | | | | |
| 9539912 | POWELL, RONNIE | REDACTED | | | | | | |
| 9539910 | POWELL, SETH | REDACTED | | | | | | |
| 9539915 | POWER TECHNIQUES INC | 707 RAILRD ST | | | ALMA | IL | 62807 | |
| 9539916 | POWER TECHNIQUES INC | P.O. BOX 166 | | | ALMA | IL | 62807 | |
| 9539918 | POWERS WELDING | P.O. BOX 6975 | | | EVANSVILLE | IN | 47719 | |
| 9539919 | PPP LLC | 2001 BUTTERFIELD ROAD, SUITE 256 | | | DOWNERS GROVE | IL | 60515 | |
| 9539920 | PRAIRIE ARCHAEOLOGY & RESEARCH LTD | P.O. BOX 5603 | | | SPRINGFIELD | IL | 62705-5603 | |
| 9539921 | PRAIRIE DUNES COUNTRY CLUB | 4812 E 30TH STREET | | | HUTCHINSON | KS | 67502 | |
| 9539922 | PRAIRIE RIVERS NETWORK | 1902 FOX DRIVE, SUITE G | | | CHAMPAIGN | IL | 61820 | |
| 9539923 | PRATHER, JOHN C. | REDACTED | | | | | | |
| 9539924 | PRATHER, RYAN L. | REDACTED | | | | | | |
| 9539925 | PRAY, BRANDON | REDACTED | | | | | | |
| 9539926 | PRC HOLDINGS LLC | DBA GLOBAL RAIL TRANSFER CO LLC | 10060 SKINNER LAKE DRIVE | | JACKSONVILLE | FL | 32246 | |
| 9539927 | PRECISION CROP SERVICES LLC | 10588 BUNNY HOP ROAD | | | BENTON | IL | 62812 | |
| 9539928 | PRECISION ENERGY SERVICES INC | P.O. BOX 200698 | | | DALLAS | TX | 75320-0698 | |
| 9539929 | PRECISION GEOSYNTHETIC LABS | 1160 N GILBERT ST | | | ANAHEIM | CA | 92801 | |
| 9539931 | PRECISION INC | P.O. BOX 310241 | | | DES MOINES | IA | 50331-0241 | |
| 9539932 | PRECISION MINE REPAIR INC | 705 W MAIN STREET | | | RIDGWAY | IL | 62979 | |
| 9539933 | PRECISION PLUGGING & SALES | P.O. BOX 22 | | | OLNEY | IL | 62450 | |
| 9539934 | PRECISION PLUGGING & SALES, INC | DBA PRECISION WELL SERVICES | P.O. BOX 22 | | OLNEY | IL | 62450 | |
| 9539935 | PRECISION PRODUCT TECHNOLOGIES INC | 325 HEDGEROW COURT | | | KINGSPORT | TN | 37663 | |
| 9539936 | PRECISION PUMP & VALVE, LLC | P.O. BOX 16653 | | | LAKE CHARLES | LA | 70616 | |
| 9539937 | PRECISION SAMPLERS INC | 147 ELEVENTH AVENUE | | | SOUTH CHARLESTON | WV | 25303 | |
| 9539938 | PRECISION TECHNICAL SERVICES INC | 248 ATHENS ROAD | | | PRINCETON | WV | 24740 | |
| 9539940 | PRECKWINKLE FOR PRESIDENT | 1516 E 53RD STREET, 2ND FLOOR | | | CHICAGO | IL | 60615 | |
| 9539941 | PREDICITVE SAFETY SRP, INC | 12150 EAST BRIARWOOD AVENUE, SUITE | | | CENTENNIAL | CO | 80112 | |
| 9539942 | PREDICTIVE COMPLIANCE LLC | DBA PREDICTIVE COMPLIANCE | 1940 BLAKE STREET, SUITE 105A | | DENVER | CO | 80202 | |
| 9539943 | PREDICTIVE SAFETY LLC | 6555 S KENTON STREET, SUITE 310 | | | CENTENNIAL | CO | 80111 | |
| 9539944 | PREISER SCIENTIFIC INC | 94 OLIVER STREET | | | SAINT ALBANS | WV | 25177 | |
| 9539945 | PREISER SCIENTIFIC INC | P.O. BOX 1330 | | | SAINT ALBANS | WV | 25177 | |
| 9539946 | PREMIER APPRAISAL GROUP LLC | 12142 JOSEPHINE MARIE DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| 9539947 | PREMIER CASING CREWS INC | 5580 VENTURE WAY | | | MT PLEASANT | MI | 48858 | |
| 9539948 | PREMIERE MACHINE&HYDRAULICS | 130 PIGEON ROOST RD | | | CHAPMANVILLE | WV | 25508 | |
| 9539949 | PREMIUM INCENTIVE SALES | 9889 E EASTER AVE | | | CENTENNIAL | CO | 80112 | |
| 9539950 | PREP TECH INC | 4412 ROUTE 66 | | | APOLLO | PA | 15613 | |
| 9539951 | PRESLEY, JESSE | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 175 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9539952 | PRESRIPTION PARTNERS LLC | P.O. BOX 166363 | | | MIAMI | FL | 33116-6363 | |
| 9539953 | PRESTIGE BUSINESS EQUIPMENT LLC | 7220 NORTH LINDBERGH BLVD, SUITE 12 | | | HAZELWOOD | MO | 63042 | |
| 9539955 | PRESTIGE SPORTS MANAGEMENT | P.O. BOX 2043 | | | ABINGDON | VA | 24212 | |
| 9539956 | PREWETT ENTERPRISES, INC. | DBA B&P ENTERPRISES | P.O. BOX 386 | | SOUTHAVEN | MS | 38671 | |
| 9539958 | PRIBBLE, JEREMIAH | REDACTED | | | | | | |
| 9539957 | PRIBBLE, JOSHUA | REDACTED | | | | | | |
| 9539959 | PRIBBLE, MICHAEL | REDACTED | | | | | | |
| 9539960 | PRICE, PETER R. | REDACTED | | | | | | |
| 9539961 | PRICEWATERHOUSECOOPERS LLP | P.O. BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| 9539962 | PRICILLA ANN GAYTON | 24499 MARTINDALE | | | SOUTH LYON | MI | 48178 | |
| 9539963 | PRIMARY CARE GROUP | 117 EAST CLARK | | | HARRISBURG | IL | 62946-2702 | |
| 9539964 | PRINCE, DONNIE | REDACTED | | | | | | |
| 9539965 | PRINCIPAL FUNDS INC | GLOBAL DIVERSIFIED INCOME FUND | 2 HANSON PLACE, 7TH FLOOR | | BROOKLYN | NY | 11217 | |
| 9539966 | PRINT GROUP INC | 1440 WEST SKYLINE AVENUE | | | OZARK | MO | 65721 | |
| 9539967 | PRINT MANAGEMENT PARTNERS INC | 701 LEE STREET, SUITE 1050 | | | DES PLAINES | IL | 60016 | |
| 9539968 | PRIORITY AIR CHARTER, LLC | P.O. BOX 245 | | | KIDRON | OH | 44636 | |
| 9539969 | PRISCILLA HILL | 11363 OLD LAKE ROAD | | | BENTON | IL | 62812 | |
| 9539971 | PRITCHETT SUPPLY COMPANY | 917 WEST COLLINS STREET, P.O. BOX 44 | | | GOREVILLE | IL | 62939 | |
| 9539970 | PRITCHETT, ERIK | REDACTED | | | | | | |
| 9539972 | PRO MINER INC | 200 POND RIVER COLLIERS ROAD | | | MADISONVILLE | KY | 42431 | |
| 9539973 | PROCTOR, DOYLE | REDACTED | | | | | | |
| 9539974 | PRODUCTIVE PRODUCTS, INC. | 22162 MAIN ST. | | | AKIN | IL | 62890-1309 | |
| 9539975 | PROFESSIONAL ACCOUNT SERVICES INC | P.O. BOX 188 | | | BRENTWOOD | TN | 37024-0188 | |
| 9539976 | PROFESSIONAL ADJUSTMENT BUREAU | P.O. BOX 640 | | | SPRINGFIELD | IL | 62703 | |
| 9539977 | PROFESSIONAL AERONAUTICAL | SERVICES, INC. | 905 MAPLE ROAD | | CHARLESTON | WV | 25302 | |
| 9539978 | PROFESSIONAL POWER WASHING | 220 S. LOCUST STREET | | | ST. ELMO | IL | 62458 | |
| 9539979 | PROFESSIONAL SERVICE INDUSTRIES INC | 7192 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7001 | |
| 9539980 | PROFITT, JASON | REDACTED | | | | | | |
| 9539981 | PROGESSIVE CHEMICAL & LIGHTING, INC | P.O. BOX 413 | | | VINCENNES | IN | 47591 | |
| 9539982 | PROGRESS RAIL SERVICES | 24601 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 9539983 | PROGRESS RAIL SERVICES CORPORATION | 24601 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 9539984 | PROGRESSIVE BUSINESS PUBLICATIONS | 370 TECHNOLOGY DRIVE | | | MALVERN | PA | 19355 | |
| 9539985 | PROGRESSIVE BUSINESS PUBLICATIONS | P.O. BOX 3019 | | | MALVERN | PA | 19355 | |
| 9539986 | PROGRESSIVE CHEMICAL & LIGHTING INC | P.O. BOX 413 | | | VINCENNES | IN | 47591 | |
| 9539987 | PROGRESSIVE INDUSTRIES INC | P.O. BOX 2219 | | | MORGANTOWN | WV | 26502 | |
| 9539988 | PROMAC, INC. | 1601 HEADLAND DRIVE | | | FENTON | MO | 63026 | |
| 9562236 | PROMETHIUS LLC | REDACTED | | | | | | |
| 9539989 | PROMOWEARHOUSE | 19125 SKYRIDGE CIRCLE | | | BOCA RATON | FL | 33498 | |
| 9539990 | PROQUIP, INC. | BINDICATOR | 418 SHAWMUT AVE | | LAGRANGE | IL | 60525 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 148 of 207

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9539991 | PRO-SEAL INCORPORATED | 35 W SILVERDOME INDUSTRIAL PARK | | | PONTIAC | MI | 48342 | |
| 9539992 | PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9539993 | PROVIDENCE COUNTRY CLUB | 6001 PROVIDENCE COUNTRY CLUB DRIVE | | | CHARLOTTE | NC | 28277 | |
| 9539994 | PROVIDENT INC | 2650 OLIVE STREET | | | SAINT LOUIS | MO | 63103 | |
| 9539995 | PRUDENTIAL | P.O. BOX 856138 | | | LOUISVILLE | KY | 40285 | |
| 9539997 | PRUSACZYK, ANDREW | REDACTED | | | | | | |
| 9539996 | PRUSACZYK, DOUGLAS M. | REDACTED | | | | | | |
| 9539998 | PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| 9539999 | PSCSI | P.O. BOX 504398 | | | ST LOUIS | MO | 63150-4398 | |
| 9540000 | PSSYSTEMS INC | 208 WOODBRIDGE COURT | | | CANONSBURG | PA | 15317 | |
| 9540001 | PT TECH INC | 1441 WOLF CREEK TRAIL P.O. BOX 305 | | | SHARON CENTER | OH | 44274-0305 | |
| 9540002 | PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD | P.O. BOX 418631 | | BOSTON | MA | 02241-8631 | |
| 9540003 | PUCCETTI, MICHAEL | REDACTED | | | | | | |
| 9540004 | PULLIAM, STEVEN | REDACTED | | | | | | |
| 9540005 | PULLINS EXCAVATING, INC. | 33334 SR833 | P.O. BOX 207 | | POMEROY | OH | 45769 | |
| 9540006 | PUMPING SOLUTIONS INC | 2850 W 139TH STREET | | | BLUE ISLAND | IL | 60406 | |
| 9540007 | PUMPS 2000 AMERICA INC | 1721 MAIN STREET | | | PITTSBURGH | PA | 15215 | |
| 9540008 | PURCELL, CHRISTOPHER | REDACTED | | | | | | |
| 9540009 | PURCHASE POWER | P.O. BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 9540010 | PURE FILTRATION LLC | 65 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | |
| 9540011 | PURECOWATER LLC | 1741 NEWNAN CROSSING BLVD EAST, SUI | | | NEWNAN | GA | 30265 | |
| 9540012 | PURNELL, TYLER | REDACTED | | | | | | |
| 9540013 | PUSHING HOPE | C/O CERES CONSULTING LLC | 3808 COOKSON ROAD | | FAIRMONT CITY | IL | 62201 | |
| 9540014 | PWC PRODUCT SALES LLC | P.O. BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| 9540015 | QUAD STATE MINE SUPPLY LLC | P.O. BOX 2592 | | | WESTOVER | WV | 26502 | |
| 9540016 | QUAD-COUNTY READY MIX CORP | 300 W 12TH AVENUE | | | OKAWVILLE | IL | 62271 | |
| 9540017 | QUAKER CHEMICAL | 4040 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 9540021 | QUALITY PRE-OWNED AUTOMOTIVE | 704 S FRANKLIN ST | | | CUBA | MO | 65453 | |
| 9540022 | QUALITY RAIL SERVICE | P.O. BOX 128 | | | MADISON | IL | 62060 | |
| 9540023 | QUALITY RAIL SERVICE INC | 1001 COLLEGE STREET | | | MADISON | IL | 62060 | |
| 9540024 | QUALITY TITLE AND ABSTRACT COMP. | 372 SOUTH SIDE SQUARE | | | CARLINVILLE | IL | 62626 | |
| 9540026 | QUEEN, ABIJAH | REDACTED | | | | | | |
| 9540025 | QUEEN, FRANK | REDACTED | | | | | | |
| 9540027 | QUEENER, JULLIAN M. | REDACTED | | | | | | |
| 9540029 | QUERTERMOUS, NORMAN | REDACTED | | | | | | |
| 9540030 | QUERTERMOUS, RAYMOND | REDACTED | | | | | | |
| 9540031 | QUERTERMOUS, SHANE | REDACTED | | | | | | |
| 9540032 | QUICKIE RENTAL | JUCTION RT 4&108 | | | CARLINVILLE | IL | 62626 | |
| 9557988 | QUILL | P.O. BOX 37600 | | | PHILADELPHIA | PA | 19101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9557988 | QUILL | TOM RIGGLEMAN | 7 TECHNOLOGY CIRCLE | | COLUMBIA | SC | 29203 | |
| 9540034 | QUINN, JAMES | REDACTED | | | | | | |
| 9540035 | QUINTIN STURGILL | AND SHARON STURGILL | 21089 LOCUST GROVE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540036 | QUORUM BUSINESS SOLUTION INC | P.O. BOX 205973 | | | DALLAS | TX | 75320-5973 | |
| 9540037 | R & C FARMING INC | C/O GAIL CAVALLO | 34354 STATE ROUTE 4 | | STAUNTON | IL | 62088 | |
| 9540038 | R & J SIGN SUPPLY COMPANY INC | 4931 DAGGETT AVENUE | | | SAINT LOUIS | MO | 63110 | |
| 9540039 | R J LEE GROUP INC | 350 HOCHBERG ROAD | | | MONROEVILLE | PA | 15146 | |
| 9540041 | R L C BIT SERVICE INC | P.O. BOX 714 | | | BENTON | IL | 62812 | |
| 9540043 | R M WILSON CO INC | ATTN: PAT POPICG | 3434 MARKET STREET | | WHEELING | WV | 26003 | |
| 9540045 | R SAX INC | 1040 W MAIN | | | MASCOUTAH | IL | 62258 | |
| 9540046 | R&E ELECTRIC COMPANY INC | 51 BREWER RD | | | MORGANTOWN | WV | 26508 | |
| 9540049 | RACHEL ELIZA MANN | REDACTED | | | | | | |
| 9540050 | RACHELLE CROWE AUD FOR SENATE | P.O. BOX 491 | | | GLEN CARBON | IL | 62034 | |
| 9540051 | RACHELLE LOWERS | 26031 PINTO COURT | | | MORENO VALLEY | CA | 92553 | |
| 9540052 | RADAE, SHERRY K. | REDACTED | | | | | | |
| 9540053 | RADIOLOGIC INTERP OF SO IL LTD | P.O. BOX 968 | | | CARBONDALE | IL | 62903-0969 | |
| 9540054 | RADIOLOGY PROFESSIONALS | 5 NORFOLK AVENUE | | | S EASTON | MA | 02375-1157 | |
| 9540055 | RAHMOELLER, TYLER | REDACTED | | | | | | |
| 9540056 | RAIDER TRUCKING COMPANY INC | P.O. BOX 32 | | | ECCLES | WV | 25836 | |
| 9540057 | RAIL CONNECTION, INC. | P.O. BOX 800 | | | ELEANOR | WV | 25070 | |
| 9540058 | RAIL READY RAILCAR REPAIR FACILITY | P.O. BOX 184 | | | CARTERVILLE | IL | 62918 | |
| 9540059 | RAIL SERVICES | 2694 NORTH STATE ROAD 161 | | | RICHLAND | IN | 47634 | |
| 9540060 | RAIL TRAINING & CONSULTING INC | 128 MILLPORT CIRCLE | | | GREENVILLE | SC | 29607 | |
| 9540062 | RAILWORKS SIGNALS & COMMUNICATIONS | 39887 TREASURY CENTER | | | CHICAGO | IL | 60694-9800 | |
| 9540064 | RAIN FOR RENT | FILE 52541 | | | LOS ANGELES | CA | 90074-2541 | |
| 9540066 | RAJKOVICH WILLIAMS KILPATRICK | REDACTED | | | | | | |
| 9540067 | RALEIGH CITY MEMORIAL AIRPORT | 176 AIRPORT CIRCLE, ROOM 105 | | | BEAVER | WV | 25813 | |
| 9540070 | RALPH L BILLINGTON | REDACTED | | | | | | |
| 9540071 | RALPH L WHARRY | REDACTED | | | | | | |
| 9540072 | RAMCO ENERGY INC | 120 VILLAGE SQUARE #40 | | | ORINDA | CA | 94563 | |
| 9540073 | RAMSEY, ERIC | REDACTED | | | | | | |
| 9540076 | RANDALL BRAUNIGER | REDACTED | | | | | | |
| 9562009 | RANDALL STEPHENS | REDACTED | | | | | | |
| 9540077 | RANDALL SUHLING | REDACTED | | | | | | |
| 9540078 | RANDALL WADE | AND REGINA WADE | 14332 ETHERTON ROAD | | PITTSBURG | IL | 62974 | |
| 9540079 | RANDALL WALTER YATES | REDACTED | | | | | | |
| 9540074 | RANDALL, CHRISTOPHER A. | REDACTED | | | | | | |
| 9540075 | RANDALL, DANNY | REDACTED | | | | | | |
| 9540081 | RANDOLPH COUNTY CLERK | #1 TAYLOR STREET, ROOM 202 | | | CHESTER | IL | 62233 | |
| 9540080 | RANDOLPH, JEREMY | REDACTED | | | | | | |
| 9540082 | RANDY AYMER | REDACTED | | | | | | |
| 9540083 | RANDY CAMDEN | REDACTED | | | | | | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 150 of 207

Case 20-41308    Doc 334    Filed 04/16/20    Pg 178 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540084 | RANDY FRANCIS | REDACTED | | | | | | |
| 9540085 | RANDY GRANT | REDACTED | | | | | | |
| 9540086 | RANDY JAMES HAITHCOAT | REDACTED | | | | | | |
| 9540087 | RANDY JONES GLASS & MIRROR INC | 5575 ROUTE 37 SOUTH | | | MARION | IL | 62959 | |
| 9562127 | RANDY KIRKPATRICK | REDACTED | | | | | | |
| 9540088 | RANDY L WRIGHT & REBECCA A WRIGHT | REDACTED | | | | | | |
| 9562216 | RANDY NOWLAND | REDACTED | | | | | | |
| 9540090 | RANDY REN | REDACTED | | | | | | |
| 9562121 | RANDY ROBERTSON | REDACTED | | | | | | |
| 9540093 | RANEY, ROCKEY | REDACTED | | | | | | |
| 9540094 | RANN WELDING SUPPLY | P.O. BOX 523 | | | HARRISBURG | IL | 62946-0523 | |
| 9540095 | RAS DATA SERVICES INC | 1510 PLAINFIELD ROAD SUITE 3 | | | DARIEN | IL | 60561 | |
| 9540097 | RASH, NICHOLAS | REDACTED | | | | | | |
| 9540096 | RASH, PAUL | REDACTED | | | | | | |
| 9540098 | RASHDA BUTTAR | REDACTED | | | | | | |
| 9540099 | RASOR, FRANK W. | REDACTED | | | | | | |
| 9540100 | RATH, TYLER | REDACTED | | | | | | |
| 9540101 | RAVEN ENERGY LLC | 3801 PGA BOULEVARD, SUITE 903 | | | PALM BEACH GARDENS | FL | 33410 | |
| 9540102 | RAVEN ENERGY LLC | C/O KANAWHA RIVER TERMINAL LLC | 1011 WARRENVILLE ROAD, SUITE 600 | | LISLE | IL | 60532 | |
| 9540103 | RAVEN EQUIPMENT, LLC | 21037 STATE ROUTE 775 | | | SCOTTOWN | OH | 45678 | |
| 9540105 | RAVEN N FAGER | REDACTED | | | | | | |
| 9540106 | RAW ELECTRIC LLC | DBA ELECTRICAL CONTROL SYSTEMS | P.O. BOX 5099 | | PRINCETON | WV | 24740 | |
| 9540108 | RAYMOND CLAYTON | 18328 THOMPSONVILLE RD | | | THOMPSONVILLE | IL | 62890 | |
| 9540109 | RAYMOND HOWARD | REDACTED | | | | | | |
| 9540110 | RAYMOND HOWARD | REDACTED | | | | | | |
| 9540111 | RAYMOND W SWIFT | 1411 SANDBURG ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9540112 | RAYTECH MACHINING FABRICATION | 2853 KEN GRAY BLVD STE 24 | | | WEST FRANKFORT | IL | 62896 | |
| 9540113 | RBC INVESTOR & TREASURY SERVICES | C/O JOHN NARDI &/OR SHARON LIAW | 155 WELLINGTON STREET WEST 2ND FLOO | | TORONTO | ON | M5V 3L3 | CANADA |
| 9540114 | RCRA INC | D/B/A/ EARTH SERVICES | 10903 PRESTWICK DRIVE | | BENTON | IL | 62812 | |
| 9540115 | RE, GARY F. | REDACTED | | | | | | |
| 9540117 | REAL CUISINE CATERING | 2028 S. 5TH STREET | | | SPRINGFIELD | IL | 62703 | |
| 9540118 | REAM AND HAAGER LABORATORY | 179 W BROADWAY | | | DOVER | OH | 44622 | |
| 9540119 | REAM AND HAAGER LABORATORY | P.O. BOX 706 | | | DOVER | OH | 44622 | |
| 9540120 | REAMS, DUSTIN M. | REDACTED | | | | | | |
| 9540121 | REAMY, BLAKE | REDACTED | | | | | | |
| 9556210 | REBA L. MITCHELL, INDIVIDUALLY AND AS TRUSTEE AND BENEFICIARY OF THE ROBERT H. MITCHELL RESIDUAL TRUST | REDACTED | | | | | | |
| 9556211 | REBA L. MITCHELL, INDIVIDUALLY AND AS TRUSTEE AND BENEFICIARY OF THE ROBERT H. MITCHELL RESIDUAL TRUST | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540122 | REBA MITCHELL | MARK S. JOHNSON | 212 NORTH MAINE ST. | | CAPE GIRARDEAU | MO | 63701 | |
| 9540124 | REBECCA MASTERSON | REDACTED | | | | | | |
| 9540125 | RECENAH TROVER | REDACTED | | | | | | |
| 9540126 | RECORDS MANAGEMENT DIVISION 2-202 | ILLINOIS DEPARTMENT OF REVENUE | | | SPRINGFIELD | IL | 62794-9014 | |
| 9540127 | RECORDS MANAGEMENT DIVISION 2-202 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19014 | | SPRINGFIELD | IL | 62794-9014 | |
| 9540128 | RED ROCK EXPLORATION LLC | 331 SCIO VILLAGE COURT, NO 281 | | | ANN ARBOR | MI | 48103 | |
| 9540129 | RED WING / CARHARTT | 323 LINCOLN HWY | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 9540131 | RED-E-MIX LLC | 405 W MAIN | | | HIGHLAND | IL | 62249 | |
| 9540132 | REDMAN, CLIFTON | REDACTED | | | | | | |
| 9540133 | REDNOUR, CHARLES | REDACTED | | | | | | |
| 9540139 | REED AUTO GROUP, LLC | 6402 HIGHWAY 61-67 | | | IMPERIAL | MO | 63052 | |
| 9540140 | REED HEATING AND AIR CONDITIONING | 315 SOUTH MAIN | | | BENTON | IL | 62812 | |
| 9540141 | REED SMITH LLP | P.O. BOX 360074M | | | PITTSBURGH | PA | 15251-6074 | |
| 9540136 | REED, BRANDON J. | REDACTED | | | | | | |
| 9540135 | REED, CHRIS | REDACTED | | | | | | |
| 9540138 | REED, DREW | REDACTED | | | | | | |
| 9540137 | REED, ELI | REDACTED | | | | | | |
| 9540143 | REEDER, AARON M. | REDACTED | | | | | | |
| 9540142 | REEDER, COTY A. | REDACTED | | | | | | |
| 9540144 | REEG, LARRY | REDACTED | | | | | | |
| 9540145 | REFERENCE SERVICES INC | 101 PLAZA EAST BOULEVARD, STE 300 | | | EVANSVILLE | IN | 47715 | |
| 9540146 | REFORM NOW COMMITTEE | 6850 W GOLFVIEW LANE | | | PALOS HEIGHTS | IL | 60463 | |
| 9540147 | REGINAL W BARRETT | REDACTED | | | | | | |
| 9540149 | REI DRILLING INC | 250 WEST BERGER LANE | | | SALT LAKE CITY | UT | 84107 | |
| 9540150 | REIHER, MONICA | REDACTED | | | | | | |
| 9540151 | REINER, BRANDON E. | REDACTED | | | | | | |
| 9540152 | REINIESCH, ENGELBERT MICHAEL | REDACTED | | | | | | |
| 9540153 | REISS VIKING FREIGHT | P.O. BOX 301315 | | | DALLAS | TX | 75303-1315 | |
| 9540154 | REITER, EDWARD | REDACTED | | | | | | |
| 9540155 | RELIABLE OIL FIELD SERVICE INC | P.O. BOX 237 | | | FAIRFIELD | IL | 62837 | |
| 9540156 | RELIABLE RAIL SERVICES LLC | 1009 BUNKER AVENUE | | | GREEN COVE SPRINGS | FL | 32043 | |
| 9540157 | REL-TEK | 610 BEATTY ROAD | | | MONROEVILLE | PA | 15146 | |
| 9540159 | REND LAKE COLLEGE FOUNDATION | 468 KEN GRAY PARKWAY | | | INA | IL | 62846 | |
| 9540162 | REND LAKE PLUMBING & HEATING CO INC | P.O. BOX 25 | | | BONNIE | IL | 62816-0025 | |
| 9540163 | REND LAKE RECREATION COMPLEX | SEASONS AT REND LAKE | 12575 GOLF COURSE ROAD | | WHITTINGTON | IL | 62897 | |
| 9540164 | REND LAKE RESORT | DCEO ILLINOIS COAL EDUCATION CONF | 11712 EAST WINDY LANE | | WHITTINGTON | IL | 62897 | |
| 9540165 | REND LAKE RESORT INC | 11712 E WINDY LANE | | | WHITTINGTON | IL | 62897 | |
| 9540166 | REND LAKE RV | 11381 REND CITY ROAD | | | BENTON | IL | 62812 | |
| 9540167 | RENE F COOPER | REDACTED | | | | | | |
| 9540168 | RENEE ELIZABETH CASTILLO | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540169 | RENEE WYNN | REDACTED | | | | | | |
| 9540170 | RENNER, WILLIAM | REDACTED | | | | | | |
| 9540171 | RENT-A-CENTER WEST INC | 1403 WEST FERDON STREET, SUITE #9 | | | LITCHFIELD | IL | 62056 | |
| 9540172 | RENT-ALL&SALES INC | 8460 EXPRESS DR | | | MARION | IL | 62959 | |
| 9542466 | REPUBLIC SERVICES | 716 SKYLINE DR. | | | MARION | IL | 62959 | |
| 9540174 | RESIDENTIAL SERVICE PROVIDERS INC | 6951 E GRAND ROAD | | | CARTERVILLE | IL | 62918 | |
| 9540175 | RESOLVE EXPLORATION CORP | P.O. BOX 138 | | | MOUNT VERNON | IL | 62864 | |
| 9540176 | RESORT HOME SERVICES | HC 30 BOX 182 W | | | CALDWELL | WV | 24925 | |
| 9540177 | RESOURCE WEST INC | 326 MAIN STREET, STE 230 | | | GRAND JUNCTION | CO | 81501 | |
| 9540178 | RESPONDEK, MICHAEL A. | REDACTED | | | | | | |
| 9540182 | RESTIVO, JOHN | REDACTED | | | | | | |
| 9540181 | RESTIVO, NOEL | REDACTED | | | | | | |
| 9540183 | RESTORE OUR FUTURE | C/O STEVE ROCHE | 4 LEBLANC DRIVE | | DANVERS | MA | 01923 | |
| 9540184 | RESTORE THE PEOPLE'S HOUSE | 410 EAST JACKSON STREET | | | SPRINGFIELD | IL | 62703 | |
| 9540185 | REVENUE MANAGEMENT | 176 EAST FIFTH STREET | | | ST. PAUL | MN | 55101-2601 | |
| 9540186 | REVISKY, ANDREW | REDACTED | | | | | | |
| 9540187 | REX ENCORE PROMOTIONS LLC | DIAMOND CLUB @ RENT ONE PARK | | | MARION | IL | 62959 | |
| 9540188 | REX ENCORE PROMOTIONS LLC | DIAMOND CLUB @ RENT ONE PARK | P.O. BOX 1207 | | MARION | IL | 62959 | |
| 9540189 | REX O LAUGHLIN | REDACTED | | | | | | |
| 9540190 | REXING, KEVIN | REDACTED | | | | | | |
| 9540191 | REXROAD, MARK | REDACTED | | | | | | |
| 9540192 | REYES FLORES, EDUARDO | REDACTED | | | | | | |
| 9540193 | REYLING, JACOB | REDACTED | | | | | | |
| 9540196 | REYNOLDS, JASON | REDACTED | | | | | | |
| 9540195 | REYNOLDS, JIMMY | REDACTED | | | | | | |
| 9540194 | REYNOLDS, LEONARD E. | REDACTED | | | | | | |
| 9540197 | RG INDUSTRIES, INC | RG GROUP, C/O M & T BANK | 650 NORTH STATE STREET | | BALTIMORE | MD | 21264 | |
| 9540198 | RG WEBER CONTROL SYSTEMS INC | 11142 LINDBERGH BUSINESS COURT, SUI | | | ST LOUIS | MO | 63123-7821 | |
| 9540200 | RGGS LAND & MINERALS | 100 WAUGH DR STE 400 | | | HOUSTON | TX | 77007 | |
| 9540201 | RGGS LAND & MINERALS | ATTN: BILL LAWRENCE | 610 SNEED ROAD | | CARBONDALE | IL | 62902 | |
| 9540203 | RHANDA R ELLIS | 201 N CROSS STREET | | | CROSSVILLE | IL | 62827 | |
| 9540204 | RHETT MULLINS | REDACTED | | | | | | |
| 9540205 | RHEUDE, NATHAN | REDACTED | | | | | | |
| 9540207 | RHINE ERNEST LLP | ONE MAIN STREET SUITE 600 | | | EVANSVILLE | IN | 47708-1464 | |
| 9540208 | RHINO INDUSTRIES INC | P.O. BOX 296 | | | NAUVOO | IL | 62354 | |
| 9540209 | RHODES, BETH | REDACTED | | | | | | |
| 9540210 | RHONA DORION | REDACTED | | | | | | |
| 9540211 | RHONDA DORION | 16 ELMWOOD DR | | | RUTLAND | VT | 05701 | |
| 9540212 | RHONDA LEE VICKERS | REDACTED | | | | | | |
| 9540213 | RHYTHM EFFECTS | ATTN: RELAY FOR LIFE TEAM | 115 EAST ILLINOIS AVE | | CARTERVILLE | IL | 62812 | |
| 9540215 | RICE PAINTING CO, INC. | 19 MOODY AVENUE | | | WEBSTER GROVES | MO | 63119 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 181 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540216 | RICE PAINTING CO., INC. | 19 MOODY AVENUE | | | WEBSTER GROVE | MO | 63119 | |
| 9540214 | RICE, CURTIS A. | REDACTED | | | | | | |
| 9540219 | RICH, DENNIS | REDACTED | | | | | | |
| 9540218 | RICH, JARRETT | REDACTED | | | | | | |
| 9540217 | RICH, TIMOTHY | REDACTED | | | | | | |
| 9540222 | RICHARD AND STEVE BROWNING FARMS | 19494 BROWNING LANE | | | EWING | IL | 62836 | |
| 9540223 | RICHARD BRAKE OF BRAKE FARMS LLC | 12445 PROSPERITY ROAD | | | MARION | IL | 62959 | |
| 9540224 | RICHARD D FLANNIGAN | REDACTED | | | | | | |
| 9540225 | RICHARD D RICHARDSON | REDACTED | | | | | | |
| 9540226 | RICHARD D SPENCER | 15440 QUARRY RD | | | GILLESPIE | IL | 62033 | |
| 9540227 | RICHARD DAVIS | REDACTED | | | | | | |
| 9540228 | RICHARD DEAN SIMS | 146 SIMS LANE P.O. BOX 1206 | | | YELLVILLE | AR | 72687 | |
| 9540229 | RICHARD DIXON | REDACTED | | | | | | |
| 9540230 | RICHARD E NUSS, SR | REDACTED | | | | | | |
| 9540231 | RICHARD ELAM SR. | REDACTED | | | | | | |
| 9540232 | RICHARD GREEN | 1215 LINCOLN AVENUE, APT B101 | | | JACKSONVILLE | IL | 62650 | |
| 9540233 | RICHARD H SMITH | P.O. BOX 543 | | | KIRBYVILLE | TX | 75956 | |
| 9540234 | RICHARD HARMS | REDACTED | | | | | | |
| 9540235 | RICHARD K GIPSON | REDACTED | | | | | | |
| 9540236 | RICHARD L JOHNSON | REDACTED | | | | | | |
| 9540237 | RICHARD N PECK | AND NANCY L PECK | 15688 DWINA ROAD | | MARION | IL | 62959 | |
| 9540238 | RICHARD P RAPPE | 2418 MCNAIR AVENUE | | | ST LOUIS | MO | 63104 | |
| 9540239 | RICHARD R GLAZEBROOK | 711 SOUTH VAN BUREN STREET | | | SULLIVAN | IL | 61951 | |
| 9540240 | RICHARD SHORT | 5922 MULBERRY AVENUE | | | PORTAGE | IN | 46368 | |
| 9540241 | RICHARD STROUD | REDACTED | | | | | | |
| 9540242 | RICHARD T MILLER | REDACTED | | | | | | |
| 9540243 | RICHARD VAUGHN | 22573 CORINTH ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9540220 | RICHARD, THOMAS | REDACTED | | | | | | |
| 9540246 | RICHARDS ELECTRIC MOTOR | 426 STATE STREET | | | QUINCY | IL | 62301 | |
| 9540247 | RICHARDS ELECTRIC MOTOR CO | 426 STATE STREET | | | QUINCY | IL | 62301 | |
| 9540244 | RICHARDS, MATTHEW | REDACTED | | | | | | |
| 9540245 | RICHARDS, TAB | REDACTED | | | | | | |
| 9540251 | RICHARDSON, BARRY | REDACTED | | | | | | |
| 9540248 | RICHARDSON, DERRICK | REDACTED | | | | | | |
| 9540252 | RICHARDSON, EDWARD | REDACTED | | | | | | |
| 9540250 | RICHARDSON, JASON | REDACTED | | | | | | |
| 9540249 | RICHARDSON, MARK | REDACTED | | | | | | |
| 9540253 | RICHEY, BENJAMIN | REDACTED | | | | | | |
| 9540254 | RICHLAND COUNTY FARM BUREAU | P.O. BOX 367 | | | OLNEY | IL | 62450 | |
| 9540256 | RICHWOOD FLOWERS | P.O. BOX 548 | | | RICHWOOD | WV | 26261 | |
| 9540255 | RICHWOOD FLOWERS | REDACTED | | | | | | |
| 9540259 | RICK D VOLHEIM | REDACTED | | | | | | |
| 9540260 | RICK WOODS | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 182 of 354 Entered 04/16/20 22:34:47 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540258 | RICK, LINDSAY | REDACTED | | | | | | |
| 9540261 | RICKE, BRIAN L. | REDACTED | | | | | | |
| 9540262 | RICKE, DUSTIN | REDACTED | | | | | | |
| 9540263 | RICKIE W METHENEY | 200 SOUTH SILAS AVENUE | | | MCLEANSBORO | IL | 62859 | |
| 9540264 | RICKY A COOPER | 5202 SOUTH INGLESIDE AVE, UNIT 3S | | | CHICAGO | IL | 60615 | |
| 9540265 | RICKY E DEAN | REDACTED | | | | | | |
| 9540267 | RICKY L. MCDANIEL | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 500 WEST MADISON ST. SUITE 2000 | | CHICAGO | IL | 60661 | |
| 9562167 | RICKY LABOTTE | REDACTED | | | | | | |
| 9540268 | RICKY LEE SERLES | REDACTED | | | | | | |
| 9540270 | RICOH USA INC | P.O. BOX 660342 | | | DALLAS | TX | 75266-0342 | |
| 9540269 | RICOH USA INC | P.O. BOX 802815 | | | CHICAGO | IL | 60680-2815 | |
| 9540271 | RIDENOUR'S TV APPLIANCE&GAS | 46424 SR 248B | | | CHESTER | OH | 45720 | |
| 9540272 | RIDER, ALLEN | REDACTED | | | | | | |
| 9540273 | RIDER, MICKENZIE R. | REDACTED | | | | | | |
| 9540274 | RIDGE, ALEX | REDACTED | | | | | | |
| 9540275 | RIDGEWAY, TRAVIS D. | REDACTED | | | | | | |
| 9540276 | RIDLEN, KYLE | REDACTED | | | | | | |
| 9540277 | RIEGER, DONALD | REDACTED | | | | | | |
| 9540278 | RIEGER, VINCENT | REDACTED | | | | | | |
| 9540281 | RIGGS, KANEN | REDACTED | | | | | | |
| 9540279 | RIGGS, MICHAEL | REDACTED | | | | | | |
| 9540280 | RIGGS, ROBERT | REDACTED | | | | | | |
| 9540283 | RIGNEY, TERRY | REDACTED | | | | | | |
| 9540286 | RILEY ELIZABETH LANE | REDACTED | | | | | | |
| 9540285 | RILEY, PATRICK | REDACTED | | | | | | |
| 9540284 | RILEY, SHAWN | REDACTED | | | | | | |
| 9540287 | RISH EQUIPMENT COMPANY | P.O. BOX 330 | | | BLUEFIELD | WV | 24701-0330 | |
| 9540288 | RITA K LENTZ | 22516 OAK HILL ROAD | | | EWING | IL | 62836 | |
| 9540289 | RITZ CARLTON GOLF CLUB&SPA | 106 RITZ-CARLTON CLUB DR | | | JUPITER | FL | 33477 | |
| 9540290 | RIVERA, HECTOR M. | REDACTED | | | | | | |
| 9540291 | RIVERA, JOEMAR | REDACTED | | | | | | |
| 9540292 | RIVERS CARBON TECHNOLOGIES LTD | 49 B WILLIAMS PICKERING DRIVE | AKL | | ROSEDALE | | 0632 | NEW ZEALAND |
| 9540293 | RIVERSIDE RAIL I LLC | 222 N LASALLE STREET, SUITE 1000 | | | CHICAGO | IL | 60601-1007 | |
| 9540294 | RJ CORMAN DERAILMENT SERVICES LLC | P.O. BOX 770 | | | NICHOLASVILLE | KY | 40340 | |
| 9540295 | RK HARRISON INSURANCE BROKERS LTD | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9540296 | RKH SPECIALTY | REDACTED | | | | | | |
| 9540297 | RLH 1 LLC | C/O RESIDCO | 70 WEST MADISON, SUITE 2200 | | CHICAGO | IL | 60602 | |
| 9540300 | ROACH, GREGORY | REDACTED | | | | | | |
| 9540301 | ROACH, JEFFREY | REDACTED | | | | | | |
| 9540299 | ROACH, KENNETH R. | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 183 of 354

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540302 | ROAD & RAIL SERVICES, INC | 4233 BARDSTOWN ROAD, SUITE 200 | | | LOUISVILLE | KY | 40218 | |
| 9540303 | ROAD RUNNER SAFETY SERVICES INC | 4644 STATE HIGHWAY 25 | | | CAPE GIRARDEAU | MO | 63701 | |
| 9562014 | ROBBIE BASHAM | REDACTED | | | | | | |
| 9540304 | ROBBIE L OSTEEN | 14700 CLEBURNE HIGHWAY | | | CRESSON | TX | 76035 | |
| 9540305 | ROBBY CLARK-STOKES | REDACTED | | | | | | |
| 9540306 | ROBBYE HILL TOFT | REDACTED | | | | | | |
| 9540307 | ROBERSON, JANET | REDACTED | | | | | | |
| 9540308 | ROBERT A BIRD | 20905 FANCY FARM ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9540309 | ROBERT AUSTIN | 2794 N. HILL AVENUE | | | DECATUR | IL | 62526-1516 | |
| 9540311 | ROBERT BAUM | REDACTED | | | | | | |
| 9540312 | ROBERT BREEZE | REDACTED | | | | | | |
| 9540313 | ROBERT BUNTIN | REDACTED | | | | | | |
| 9540314 | ROBERT C HERR III | REDACTED | | | | | | |
| 9540315 | ROBERT CHROSTOSKI | REDACTED | | | | | | |
| 9540316 | ROBERT COLOMBO | AND JUDITH COLOMBO | 18509 CORINTH ROAD | | MARION | IL | 62959 | |
| 9540317 | ROBERT D MOORE | REDACTED | | | | | | |
| 9540318 | ROBERT DALE LEMMON | REDACTED | | | | | | |
| 9540319 | ROBERT DARYL SHAW | REDACTED | | | | | | |
| 9540320 | ROBERT E JALINSKY | 2305 LORETTA LANE | | | COLLINSVILLE | IL | 62234 | |
| 9540321 | ROBERT ERIK CASAD | 3830 LAKE DRIVE | | | TAYORVILLE | IL | 62568 | |
| 9540322 | ROBERT G COLE | REDACTED | | | | | | |
| 9562031 | ROBERT GARDNER | REDACTED | | | | | | |
| 9540323 | ROBERT GATLIN | REDACTED | | | | | | |
| 9540324 | ROBERT H WILMERT | REDACTED | | | | | | |
| 9540325 | ROBERT HALF LEGAL | P.O. BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| 9540326 | ROBERT HARRY GRIMBLY | REDACTED | | | | | | |
| 9540327 | ROBERT HUTCHENS | 907 MANITOU STREET | | | BENTON | IL | 62812 | |
| 9540328 | ROBERT J BROWN DC | 704 S HACKMAN ST | | | STAUNTON | IL | 62088 | |
| 9540329 | ROBERT J SWINEY | REDACTED | | | | | | |
| 9540330 | ROBERT J. BROWN, D.C. | REDACTED | | | | | | |
| 9540332 | ROBERT JASON MOORE | REDACTED | | | | | | |
| 9540333 | ROBERT JOHNS | AND WANDA JOHNS | 20304 STREETCAR ROAD | | PITTSBURG | IL | 62974 | |
| 9540334 | ROBERT KEARNEY | REDACTED | | | | | | |
| 9540335 | ROBERT L BARRON | REDACTED | | | | | | |
| 9540336 | ROBERT L BOKER III | REDACTED | | | | | | |
| 9540337 | ROBERT L CHALMERS | 12033 WEST ACRES LOOP | | | LOLA | MT | 59847 | |
| 9540338 | ROBERT L GALLOWAY | REDACTED | | | | | | |
| 9540339 | ROBERT L LINDER | REDACTED | | | | | | |
| 9540340 | ROBERT L ODLE | REDACTED | | | | | | |
| 9540341 | ROBERT LEON MCCLERREN | 19930 NO. 9 BLACKTOP | | | THOMPSONVILLE | IL | 62890 | |
| 9540342 | ROBERT M DAUN | REDACTED | | | | | | |
| 9540343 | ROBERT M PAWLOWSKI | REDACTED | | | | | | |
| 9540345 | ROBERT M. MILLER | REDACTED | | | | | | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 156 of 207

Case 20-41308    Doc 334    Filed 04/16/20    Pg 184 of 354    Entered 04/16/20 22:34:47    Main Docu

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540346 | ROBERT MAGUIRE | REDACTED | | | | | | |
| 9540347 | ROBERT MARTIN | REDACTED | | | | | | |
| 9540348 | ROBERT MCCARTY | REDACTED | | | | | | |
| 9561996 | ROBERT MOORE | REDACTED | | | | | | |
| 9540349 | ROBERT MUSGRAVE | REDACTED | | | | | | |
| 9562092 | ROBERT MUSGRAVE | REDACTED | | | | | | |
| 9540350 | ROBERT ODLE | REDACTED | | | | | | |
| 9540352 | ROBERT PAWLOWSKI | REDACTED | | | | | | |
| 9562010 | ROBERT PIKE | REDACTED | | | | | | |
| 9540353 | ROBERT POLO | 15838 ROUTE 16 | | | GILLESPIE | IL | 62033 | |
| 9540354 | ROBERT RAY JR | 18399 CRAWFORD ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9540355 | ROBERT RIGGS | REDACTED | | | | | | |
| 9562085 | ROBERT SHAW | REDACTED | | | | | | |
| 9540356 | ROBERT SHON SMITH | REDACTED | | | | | | |
| 9540357 | ROBERT SPENCER | REDACTED | | | | | | |
| 9540358 | ROBERT WILKAS | 22698 LOCUST GROVE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9540359 | ROBERT WRIGHT | REDACTED | | | | | | |
| 9540360 | ROBERT YESKE, DAN HOPLEY, RONALD STOUT, DOUGLAS DENOON, JASON MOORE, GREGOR ROACH, ET AL. | REDACTED | | | | | | |
| 9540361 | ROBERTA BRILMAYER | REDACTED | | | | | | |
| 9540362 | ROBERTO SANCHEZ | REDACTED | | | | | | |
| 9540363 | ROBERTS, DUSTIN | REDACTED | | | | | | |
| 9540365 | ROBERTS, JASON | REDACTED | | | | | | |
| 9540364 | ROBERTS, MATTHEW | REDACTED | | | | | | |
| 9540368 | ROBERTS, INC. | GAULEY-ROBERTSON | P.O. BOX 70 | | HICO | WV | 25854-0070 | |
| 9540366 | ROBERTSON, JOHNNY | REDACTED | | | | | | |
| 9540367 | ROBERTSON, RANDY | REDACTED | | | | | | |
| 9540369 | ROBEY, DONALD | REDACTED | | | | | | |
| 9540370 | ROBIN L WILLIAMS | REDACTED | | | | | | |
| 9540371 | ROBIN S LABUWL DMD | REDACTED | | | | | | |
| 9561983 | ROBIN SANDERS | REDACTED | | | | | | |
| 9540372 | ROBIN'S NEST | 1411 VANDALIA RD | | | HILLSBORO | IL | 62049 | |
| 9540377 | ROBINSON CONSTRUCTION COMPANY | 2411 WALTERS LANE | | | PERRYVILLE | MO | 63775 | |
| 9540380 | ROBINSON VACUUM TANKS INC | 306 RUNVILLE ROAD | | | BELLEFONTE | PA | 16823 | |
| 9540375 | ROBINSON, DAXTER | REDACTED | | | | | | |
| 9540376 | ROBINSON, MICHAEL | REDACTED | | | | | | |
| 9540374 | ROBINSON, NATHAN | REDACTED | | | | | | |
| 9540373 | ROBINSON, SEAN | REDACTED | | | | | | |
| 9540381 | ROCHELLE METHENEY | 4125 HWY PP | | | CABOOL | MO | 65689 | |
| 9540382 | ROCK, ZACHARY W. | REDACTED | | | | | | |
| 9540384 | ROCKIE STARKEY | REDACTED | | | | | | |
| 9540385 | ROCKIN' OUT BREAST CANCER | 223 N. STATE STREET | | | LITCHFIELD | IL | 62056 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540386 | ROCKWELL COLLINS | P.O. BOX 120875 | | | DALLAS | TX | 75312-0875 | |
| 9540387 | ROCKWOOD CASUALTY | 654 MAIN STREET | | | ROCKWOOD | PA | 15557 | |
| 9540389 | ROCKWOOD CASUALTY INSURANCE COMPANY | 654 MAIN STREET | | | ROCKWOOD | PA | 15557 | |
| 9540390 | ROCKY MOUNTAIN LIONS EYE INSTITUTE | FOUNDATION, INC | P.O. BOX 473007 | | AURORA | CO | 80047-3007 | |
| 9540391 | RODNEY L WEBB II | REDACTED | | | | | | |
| 9540392 | RODNEY TOLER | 15952 POULTON ROAD | | | PITTSBURG | IL | 62974 | |
| 9540393 | RODRIGUE, CHRISTIAN | REDACTED | | | | | | |
| 9540394 | RODRIGUEZ, JESUS | REDACTED | | | | | | |
| 9540395 | RODRIGUEZ, JOSE | REDACTED | | | | | | |
| 9540397 | ROE MACHINING CO INC | P.O. BOX 531 | | | WEST FRANKFORT | IL | 62896 | |
| 9540396 | ROE, JONATHAN | REDACTED | | | | | | |
| 9540398 | ROGER C RAUBACH | REDACTED | | | | | | |
| 9562145 | ROGER CRAVENS | REDACTED | | | | | | |
| 9540399 | ROGER DENNISON | REDACTED | | | | | | |
| 9540400 | ROGER DRAKE | 14718 STATE ROUTE # 142 | | | MCLEANSBORO | IL | 62859 | |
| 9540401 | ROGER JENNINGS, INC. | 1617 VANDALIA ROAD | | | HILLSBORO | IL | 62049 | |
| 9540402 | ROGER KIP TAYLOR | REDACTED | | | | | | |
| 9540403 | ROGER MELVIN | REDACTED | | | | | | |
| 9540404 | ROGER MOORE | REDACTED | | | | | | |
| 9562051 | ROGER SMITH | REDACTED | | | | | | |
| 9540405 | ROGER W GLAZEBROOK | 39 LAKESIDE VILLA | | | SULLIVAN | IL | 61951 | |
| 9540406 | ROGER W WEBB | REDACTED | | | | | | |
| 9540407 | ROGERS ELECTRICAL CONTRACTING | COMPANY INC | 246 BUSINESS PARK DRIVE | | FAIRMONT | WV | 26554 | |
| 9540408 | ROGERS PETROLEUM INC | P.O. BOX 162 | | | PIKEVILLE | KY | 41501-0162 | |
| 9540409 | ROLAND J ROBERT DISTRIBUTOR, INC. | 5423 HWY 44 | | | GONZALES | LA | 70737 | |
| 9540411 | ROLLINS, TORAN | REDACTED | | | | | | |
| 9540412 | ROLOTITE OF ST LOUIS INC | 5301 HAMPTON AVE | | | SAINT LOUIS | MO | 63109 | |
| 9540413 | ROMAINE BROPHY | 410 EAST CONTINENTAL DRIVE | | | PAYSON | AZ | 85541 | |
| 9540414 | RON C DOUGHERTY | REDACTED | | | | | | |
| 9540415 | RON KLOTZ | REDACTED | | | | | | |
| 9540416 | RON MCELROY | REDACTED | | | | | | |
| 9540417 | RON SHEW WELDING & FABRICATING | 812 WEST LONGSTREET RD | | | MARION | IL | 62959 | |
| 9540418 | RON SINK | REDACTED | | | | | | |
| 9540419 | RON WHITESIDE | REDACTED | | | | | | |
| 9540421 | RONALD A BRAND | REDACTED | | | | | | |
| 9540422 | RONALD BRYANT | REDACTED | | | | | | |
| 9540423 | RONALD D JOLLY | REDACTED | | | | | | |
| 9540424 | RONALD D MCELROY | REDACTED | | | | | | |
| 9540425 | RONALD DEAN CRAIG | REDACTED | | | | | | |
| 9540426 | RONALD DURBIN | REDACTED | | | | | | |
| 9540427 | RONALD J GIACONE | ATTORNEY AT LAW | P.O. BOX 623 | | BENTON | IL | 62812 | |
| 9540428 | RONALD J HILL | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540429 | RONALD KOONTZ | REDACTED | | | | | | |
| 9540430 | RONALD L JOHNSON | 2017 IRONWOOD AVENUE | | | STEVENS POINT | WI | 54482 | |
| 9540431 | RONALD L SMITH | 17286 EAST ANGLING ROAD | | | MT VERNON | IL | 62864 | |
| 9540432 | RONALD L WYANT | REDACTED | | | | | | |
| 9540433 | RONALD M WALL | REDACTED | | | | | | |
| 9562083 | RONALD MADINGER | REDACTED | | | | | | |
| 9561963 | RONALD MCELROY | REDACTED | | | | | | |
| 9540435 | RONALD STOUT | REDACTED | | | | | | |
| 9540436 | RONALD STOUT JR | REDACTED | | | | | | |
| 9540437 | RONALD WAYNE SMITH | 844 BLAIRMONT LANE | | | LAKE MARY | FL | 32746 | |
| 9540420 | RONALD, JAY M. | REDACTED | | | | | | |
| 9562240 | RONDAL DAVIS | REDACTED | | | | | | |
| 9540438 | RONNIE STORY | 102 E ADAMS STREET | | | WHITTINGTON | IL | 62897 | |
| 9540439 | ROONEY FOR ILLINOIS | P.O. BOX 885 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 9540440 | ROPES & GRAY | ATTN: PATRICIA I. CHEN | PRUDENTIAL TOWER, 800 BOYLSTON STREET | | BOSTON | MA | 02199-3600 | |
| 9540441 | RORER, SHANE | REDACTED | | | | | | |
| 9540442 | RORER, SHAWN W. | REDACTED | | | | | | |
| 9562070 | RORY PAYNE | REDACTED | | | | | | |
| 9540445 | ROSELYN ANN DUTY | REDACTED | | | | | | |
| 9540446 | ROSENBERG INCORPORATED | 785 BROWNWELL AVENUE | | | ST LOUIS | MO | 63122 | |
| 9540447 | ROSENBURG FARMS INC. | ATTN: HARRY ROSENBERG | 161 CHICAGO AVENUE EAST APT 29E | | CHICAGO | IL | 60611 | |
| 9540448 | ROSENBURG FARMS INC. | C/O HARRY B. ROSENBERG | 161 CHICAGO AVENUE EAST APT 29E | | CHICAGO | IL | 60611 | |
| 9540449 | ROSES' EXCAVATING INC | 48411 MORNING STAR RD | | | RACINE | OH | 45771 | |
| 9540451 | ROSS HEARD | REDACTED | | | | | | |
| 9540450 | ROSS, DUSTIN | REDACTED | | | | | | |
| 9540452 | ROTH NEON SIGN INC | P.O. BOX 610 | | | HERRIN | IL | 62948 | |
| 9540453 | ROTHROCK, DONALD | REDACTED | | | | | | |
| 9540454 | ROTTER, ANNE | REDACTED | | | | | | |
| 9540455 | ROUND TABLE DESIGN, INC | 1020 MAIN STREET | | | MT VERNON | IL | 62864 | |
| 9540456 | ROUSTER WIRE ROPE&RIGGING | 102 RIDGE ST | | | MABSCOTT | WV | 25871-0562 | |
| 9540457 | ROUSTER WIRE ROPE&RIGGING | P.O. BOX 562 | | | MABSCOTT | WV | 25871-0562 | |
| 9540458 | ROVEY, KEVIN | REDACTED | | | | | | |
| 9540459 | ROWLEY, JAMES | REDACTED | | | | | | |
| 9540460 | ROWSER, TONY | REDACTED | | | | | | |
| 9562227 | ROY STEPP | REDACTED | | | | | | |
| 9540462 | ROYAL OFFICE PRODUCTS INC | 2021 W LLOYD EXPRESSWAY, P.O. BOX 619 | | | EVANSVILLE | IN | 47719-0197 | |
| 9540463 | ROYAL PUBLISHING INC | 7620 N HARKER DR | | | PEORIA | IL | 61615-1849 | |
| 9540465 | ROYE, GARRETT | REDACTED | | | | | | |
| 9540464 | ROYE, STEVE | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540467 | RR DONNELLEY | REDACTED | | | | | | |
| 9540468 | RR DONNELLEY | REDACTED | | | | | | |
| 9540469 | RR DONNELLEY & SONS COMPANY | POSTAGE - BCS | P.O. BOX 842313 | | BOSTON | MA | 02284-2313 | |
| 9540470 | RSSCC | P.O. BOX 3422 | | | SPRINGFIELD | IL | 62708 | |
| 9540471 | RSUI INDEMNITY | 945 EAST PACES FERRY RD. SUITE 1800 | | | ATLANTA | GA | 30326 | |
| 9540472 | RT AVIATION, INC. | P.O. BOX 920663 | | | NORCROSS | GA | 30010 | |
| 9540473 | RUBENACKER, BRADIE | REDACTED | | | | | | |
| 9540474 | RUBIN BROWN LLP | P.O. BOX 790379 | | | ST LOUIS | MO | 63179 | |
| 9540475 | RUBY CONCRETE CO. | 184 N. DEMPSEY ST. | | | MADISONVILLE | KY | 42431 | |
| 9540476 | RUBY CONCRETE CO. | P.O. BOX 449 | | | MADISONVILLE | KY | 42431 | |
| 9540477 | RUBY J GREBE | REDACTED | | | | | | |
| 9540478 | RUDD EQUIPMENT COMPANY | 4344 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40232 | |
| 9540479 | RUEGER, BETTY | REDACTED | | | | | | |
| 9540480 | RUFUS, WILLIAM | REDACTED | | | | | | |
| 9540481 | RUGER COAL COMPANY, LLC | ATTN: ROB BOYD | 3801 PGA BOULEVARD, SUITE 903 | | PALM BEACH GARDENS | FL | 33410 | |
| 9540482 | RUIZ, HERMELIN | REDACTED | | | | | | |
| 9540483 | RUMBERG, TROY | REDACTED | | | | | | |
| 9540484 | RUMFORD INDUSTRIAL GROUP INC | 3250 WEST TECH ROAD | | | MIAMISBURG | OH | 45342-4880 | |
| 9540485 | RUNNYMEDE LAW GROUP | 7733 FORSYTH BLVD, FLOOR 11 | | | ST LOUIS | MO | 63105 | |
| 9540486 | RUNYON OIL TOOLS INC | 3101 E MT PLEASANT LANE | | | OLNEY | IL | 62450 | |
| 9540487 | RURAL KING | 1324 W HUDSON DR | | | LITCHFIELD | IL | 62056 | |
| 9540488 | RURAL KING | 1410 VETERANS AVE | | | VANDALIA | IL | 62471 | |
| 9540489 | RURAL KING - #40 BENTON | 62 REND LAKE PLAZA | | | BENTON | IL | 62812 | |
| 9540490 | RURAL KING - #47 HARRISBURG | 701 N COMMERCIAL STREET | | | HARRISBURG | IL | 62946 | |
| 9540491 | RURAL KING - MATTOON | 4216 DEWITT | | | MATTOON | IL | 61938 | |
| 9540492 | RUSH, GEORGE L. | REDACTED | | | | | | |
| 9540497 | RUSSELL C SIMON, CHAP. 13 TRUSTEE | ACCOUNT BK 19-40146-LKG | P.O. BOX 1898 | | MEMPHIS | TN | 38101-1898 | |
| 9540503 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | ACCOUNT # BK-19-40763-LKG | P.O. BOX 1898 | | MEMPHIS | TN | 38101-1898 | |
| 9540499 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | CASE # BK-16-41124-LKG | P.O. BOX 1898 | | MEMPHIS | TN | 38101-1898 | |
| 9540501 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | RE: BK-16-40008-LKG | P.O. BOX 1898 | | MEMPHIS | TN | 38101-1898 | |
| 9540498 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | RE: CASE BK 16-40784-LKG | P.O. BOX 1898 | | MEMPHIS | TN | 38101-1898 | |
| 9540500 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | RE: CASE BK 17-40757-LKG | P.O. BOX 1898 | | MEMPHIS | TN | 38101-1898 | |
| 9540502 | RUSSELL C SIMON, CHAPTER 13 TRUSTEE | RE: CASE BK 19-40545-LKG | P.O. BOX 1898 | | MEMPHIS | TN | 38101-1898 | |
| 9540504 | RUSSELL C SIMON, CHPT 13 TRUSTEE | CASE BK 17-40962-LKG | P.O. BOX 1898 | | MEMPHIS | TN | 38101-1898 | |
| 9540505 | RUSSELL C SIMON/CHAPTER 13 TRUSTEE | CASE: BK-40310-LKG | P.O. BOX 2199 | | MEMPHIS | TN | 38101-2199 | |
| 9540506 | RUSSELL C SIMON; CHAPTER 13 | TRUSTEE; ACCOUNT BK 19-40880-LKG | P.O. BOX 1898 | | MEMPHIS | TN | 38101-1898 | |
| 9540507 | RUSSELL C. SIMON/CHAPTER 13 TRUSTEE | P.O. BOX 2199 | | | MEMPHIS | TN | 38101-2199 | |
| 9540508 | RUSSELL LEE LEMMON | REDACTED | | | | | | |
| 9540495 | RUSSELL, DANIEL | REDACTED | | | | | | |
| 9540493 | RUSSELL, GARY L. | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540494 | RUSSELL, TIM | REDACTED | | | | | | |
| 9540509 | RUSSELL'S EXCAVATING & SEPTIC | TANKS INC | P.O. BOX 512 | | MOUNT VERNON | IN | 47620 | |
| 9540510 | RUSSO STONE & TILE DESIGN, INC. | 2300 MARCONI AVE | | | ST. LOUIS | MO | 63110 | |
| 9562088 | RUSTIN SHELLEY | REDACTED | | | | | | |
| 9540511 | RUTH ANN RABIDEAU | AND RICHARD G HIGGERSON | 13044 PAULTON ROAD | | PITTSBURG | IL | 62974 | |
| 9540513 | RUTH E BARNHILL | 1104 HAWTHORNE STREET | | | WAYNESVILLE | MO | 65583 | |
| 9540514 | RUTH E MOULTON | REDACTED | | | | | | |
| 9540515 | RUTH E OLSON | REDACTED | | | | | | |
| 9540516 | RUTH ELOISE SHORT BARNHILL | 1104 HAWTHORNE STREET | | | WAYNESVILLE | MO | 65583 | |
| 9540517 | RUTH MOULTON | 14206 MCSPARREN RD | | | THOMPSONVILLE | IL | 62890 | |
| 9540518 | RUTH P CARLTON | REDACTED | | | | | | |
| 9540519 | RUTLAND BOTTLE GAS | P.O. BOX 250 | | | RUTLAND | OH | 45775 | |
| 9540520 | RWE SUPPLY & TRADING GMBH | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9540521 | RYAN CLARIDA | REDACTED | | | | | | |
| 9540522 | RYAN EUDY | REDACTED | | | | | | |
| 9562028 | RYAN FARMER | REDACTED | | | | | | |
| 9540524 | RYAN GELTZ | REDACTED | | | | | | |
| 9540525 | RYAN GRANT | 24401 OLD BARN LANE | | | JERSEYVILLE | IL | 62052 | |
| 9540526 | RYAN HARVEY | REDACTED | | | | | | |
| 9540527 | RYAN HOFFDAHL | REDACTED | | | | | | |
| 9540528 | RYAN JOSTES | REDACTED | | | | | | |
| 9540529 | RYAN LEWIS | REDACTED | | | | | | |
| 9540530 | RYAN MARKHAM | REDACTED | | | | | | |
| 9540531 | RYAN PAYNE | REDACTED | | | | | | |
| 9540532 | RYAN PICKETT | REDACTED | | | | | | |
| 9540533 | RYAN RICHARDSON | REDACTED | | | | | | |
| 9562023 | RYAN WILLIAMS | REDACTED | | | | | | |
| 9540534 | RYKER, JOHNATHAN W. | REDACTED | | | | | | |
| 9540536 | S & S MUFFLER & TIRE | 145 INDUSTRIAL PARK ROAD, P.O. BOX 50 | | | BENTON | IL | 62812 | |
| 9540538 | S NASH COPELAND | REDACTED | | | | | | |
| 9540539 | S&C ELECTRIC COMPANY | P.O. BOX 71704 | | | CHICAGO | IL | 60694-1704 | |
| 9540540 | S&P CAPITAL IQ LLC | 33356 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0333 | |
| 9540541 | S&P GLOBAL MARKET INTELLIGENCE LLC | P.O. BOX 414624 | | | BOSTON | MA | 02241-4624 | |
| 9540542 | S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9540543 | S&S MACHINE SHOP INC | P.O. BOX 779 | | | BOONVILLE | IN | 47601 | |
| 9540545 | S.I. AFTERSHOCK SOFTBALL | 9149 KNOX ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9540546 | S.L. COOKIE DREW | 12863 BOWLING ALLEY ROAD | | | BENTON | IL | 62812 | |
| 9540547 | S.L. COOKIE DREW | P.O. BOX 1621 | | | BENTON | IL | 62812 | |
| 9540548 | SAATHOFF, KENNETH | REDACTED | | | | | | |
| 9540549 | SABEDRA, COLLIN M. | REDACTED | | | | | | |
| 9540550 | SABER SUPPLY COMPANY INC | P.O. BOX 936 | | | BECKLEY | WV | 25801 | |
| 9540551 | SABIA INC | 10911 TECHNOLOGY PLACE | | | SAN DIEGO | CA | 92109 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 189 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540552 | SAFETY KLEEN SYSTEMS | P.O. BOX 382066 | | | PITTSBURGH | PA | 15250-2066 | |
| 9540553 | SAFETY PARTNERS LTD | 620 ARMSWAY BLVD | | | GODFREY | IL | 62035-2735 | |
| 9540554 | SAI GULF LLC | ATTN JANET DELANEUVILLE | 330 BELLE TERRE BLVD, SUITE 205 | | LA PLACE | LA | 70068 | |
| 9540555 | SAIA INC | SAIA MOTOR FREIGHT LINE LLC | P.O. BOX 730532 | | DALLAS | TX | 75373-0532 | |
| 9540556 | SAINT LOUIS UNIVERSITY | P.O. BOX 790165 | | | ST LOUIS | MO | 63179 | |
| 9540557 | SAIS, JOSHUA | REDACTED | | | | | | |
| 9540558 | SALAZAR, KIRK | REDACTED | | | | | | |
| 9540559 | SALINE COUNTY CLERK&RECORDER | COURTHOUSE | 10 EAST POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540560 | SALINE COUNTY COLLECTOR | DANNY RAGAN | 10 E POPLAR | | HARRISBURG | IL | 62946 | |
| 9540561 | SALINE COUNTY STOCKMEN'S ASSOC | 680 DAVIS ROAD | | | RALEIGH | IL | 62977 | |
| 9540564 | SALINE VALLEY DIAGNOSTIC RADIOLOGY | 75 REMITTANCE DRIVE, DEPT 3144 | | | CHICAGO | IL | 60675-3144 | |
| 9540565 | SALINE VALLEY PROPANE GAS INC | P.O. BOX 67 | | | EQUALITY | IL | 62934 | |
| 9540567 | SALLY JO MITCHELL | REDACTED | | | | | | |
| 9540568 | SALSA GRILL&COFFEEHOUSE | 242 E SIDE SQUARE | | | CARLINVILLE | IL | 62626 | |
| 9540569 | SAM ADAMS | REDACTED | | | | | | |
| 9540570 | SAM AFRICANO | REDACTED | | | | | | |
| 9540571 | SAM MCCANN FOR SENATE COMMITTEE | 3309 ROBBINS ROAD #194 | | | SPRINGFIELD | IL | 62704 | |
| 9540572 | SAMINCO INC | 10030 AMBERWOOD RD | | | FORT MYERS | FL | 33913 | |
| 9540573 | SAMMIE J GRUBBS | REDACTED | | | | | | |
| 9540574 | SAMPLES, RONALD | REDACTED | | | | | | |
| 9562234 | SAMUEL BROWNING | REDACTED | | | | | | |
| 9540575 | SAMUEL GULLEY | REDACTED | | | | | | |
| 9540576 | SAMUEL S RAPPE | 3129 MOUNT PLEASANT STREET | | | ST LOUIS | MO | 63111 | |
| 9540577 | SAMUEL WALTON COLEMAN IV | REDACTED | | | | | | |
| 9540580 | SANCHEZ, JOAQUIN | REDACTED | | | | | | |
| 9540579 | SANCHEZ, JOSE CRUZ | REDACTED | | | | | | |
| 9540578 | SANCHEZ, ROBERTO G. | REDACTED | | | | | | |
| 9540581 | SANDBERG PHOENIX & VON GONTARD PC | P.O. BOX 14369 | | | ST LOUIS | MO | 63178 | |
| 9540589 | SANDERS, ERIC | REDACTED | | | | | | |
| 9540586 | SANDERS, JEFFREY | REDACTED | | | | | | |
| 9540587 | SANDERS, ROBIN | REDACTED | | | | | | |
| 9540588 | SANDERS, ROGER | REDACTED | | | | | | |
| 9540583 | SANDERS, SHANNON | REDACTED | | | | | | |
| 9540585 | SANDERS, TOMMY G. | REDACTED | | | | | | |
| 9540584 | SANDERS, TYLER C. | REDACTED | | | | | | |
| 9540590 | SANDERZ, SHAWN | REDACTED | | | | | | |
| 9540591 | SANDRA C HALL | REDACTED | | | | | | |
| 9540592 | SANDRA E LOHMAN | REDACTED | | | | | | |
| 9540593 | SANDRA J HILL | 810 E OLIVE STREET | | | DU QUOIN | IL | 62832 | |
| 9540594 | SANDRA LEA COLLINS | REDACTED | | | | | | |
| 9540595 | SANDRA STRECH | REDACTED | | | | | | |
| 9540596 | SANDY J MCCAIN | 20314 STATE HIGHWAY 14 | | | MACEDONIA | IL | 62860 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 190 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540597 | SANGAMON COUNTY | EVENING REPUBLICAN CLUB (SCERC) | 4108 RUSSELL | | SPRINGFIELD | IL | 62703 | |
| 9540598 | SANGAMON COUNTY EVENING REPUBLICAN | CLUB (SCERC) | 1132 EAST SANGAMON AVENUE | | SPRINGFIELD | IL | 62702 | |
| 9540599 | SANGAMON COUNTY REPUBLICAN | CENTRAL COMMITTEE | 1132 EAST SANGAMON AVENUE | | SPRINGFIELD | IL | 62702 | |
| 9540600 | SANGAMON COUNTY YOUNG DEMOCRATS | P.O. BOX 13351 | | | SPRINGFIELD | IL | 62791 | |
| 9540601 | SANGCHRIS DUCKS UNLIMITED | C/O GALEN JOHNSON | 3954 DICKEY ROAD | | PAWNEE | IL | 62558 | |
| 9540603 | SANTEE COOPER | ONE RIVERWOOD DRIVE | | | MONCKS CORNER | SC | 29461 | |
| 9540604 | SANTOR, RANDY | REDACTED | | | | | | |
| 9540605 | SANTOS, SERGIO | REDACTED | | | | | | |
| 9540606 | SAP AMERICA INC | P.O. BOX 7780-824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| 9540607 | SAPIENCEBI INC | 93 BIRCH GLEN COURT | | | SAINT PETERS | MO | 63376 | |
| 9540608 | SARAH COOKE | REDACTED | | | | | | |
| 9540609 | SARAH GREENWADE | 4440 ROAD 210A | | | BURNS | WY | 82053-9507 | |
| 9540610 | SARAH J GLAZEBROOK PERRY | 103 EAST NORTH THIRD STREET | | | FINDLAY | IL | 62534 | |
| 9540611 | SARAH LESKOVISEK | REDACTED | | | | | | |
| 9540612 | SARAH THOMPSON | REDACTED | | | | | | |
| 9540614 | SARGEANT, CHRISTOPHER | REDACTED | | | | | | |
| 9540615 | SAS FORKS | 133 CENTER DRIVE, P.O. BOX 260 | | | LUXEMBURG | WI | 54217 | |
| 9562172 | SASHA JOSIPOVIC | REDACTED | | | | | | |
| 9540616 | SAULS, HENRY FRANK | REDACTED | | | | | | |
| 9540617 | SAULSBERRY, PATRICK | REDACTED | | | | | | |
| 9540618 | SAUNDERS, CHARLES | REDACTED | | | | | | |
| 9540619 | SAVAGE, BRANDON DALE | REDACTED | | | | | | |
| 9540620 | SAVED WITH AMAZING GRACE | 709 N HARDROAD | | | BENLD | IL | 62009 | |
| 9540621 | SC PRODUCTS, INC | 50 GREENHILL RD | | | ELDORADO | IL | 62930 | |
| 9540622 | SCAMAHORN, AARON | REDACTED | | | | | | |
| 9540623 | SCHAER ENTERPRISES INC | 14710 NW 62ND CIRCLE | | | PARKVILLE | MO | 64152 | |
| 9540624 | SCHAFER, BRICE W. | REDACTED | | | | | | |
| 9540625 | SCHAFER, TROY | REDACTED | | | | | | |
| 9540628 | SCHENCK MINING NORTH AMERICA | P.O. BOX 17801 | | | PALATINE | IL | 60055-7801 | |
| 9540629 | SCHEXNAYDRE MAINTENANCE SER | 3382 CROWN RD | | | DARROW | LA | 70725 | |
| 9540630 | SCHIFF, JESSE | REDACTED | | | | | | |
| 9540631 | SCHILKE, MARK | REDACTED | | | | | | |
| 9540632 | SCHINDLER ELEVATOR CORP | 1926 INTERBELT BUSINESS CENTER DRIV | | | SAINT LOUIS | MO | 63114-5760 | |
| 9540633 | SCHLAEFER, STEPHEN J. | REDACTED | | | | | | |
| 9540634 | SCHLOSSER, DAVID R. | REDACTED | | | | | | |
| 9540635 | SCHLUMBERGER TECHNOLOGY CORP. | P.O. BOX 732149 | | | DALLAS | TX | 75373-2149 | |
| 9540636 | SCHMIDT CHEVROLET OF MOUNT | VERNON INC | 3423 BROADWAY DRIVE, P.O. BOX 709 | | MOUNT VERNON | IL | 62864 | |
| 9540637 | SCHMITT, BERNARD RAY | REDACTED | | | | | | |
| 9540638 | SCHMITZ, GARY | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 191 of 354    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540639 | SCHNEIDER NATIONAL BULK CARRIERS | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 9540640 | SCHNEIDER NATIONAL BULK CARRIERS | P.O. BOX 2545 | | | GREEN BAY | WI | 54306 | |
| 9540641 | SCHOEN, MITCHELL | REDACTED | | | | | | |
| 9540642 | SCHOEN, RONALD | REDACTED | | | | | | |
| 9540643 | SCHOLLENBERGER, ANDREW | REDACTED | | | | | | |
| 9540644 | SCHOLZ DRYWALL AND INTERIORS, INC | 609 N WEINBACH AVENUE | | | EVANSVILLE | IN | 47711 | |
| 9540645 | SCHOMER AND ASSOCIATES INC | 2117 ROBERT DRIVE | | | CHAMPAIGN | IL | 61821 | |
| 9540646 | SCHRAM CITY VILLAGE | 510 22ND STREET | | | HILLSBORO | IL | 62049 | |
| 9540647 | SCHROEDER, LEE | REDACTED | | | | | | |
| 9540648 | SCHUERGER, MARK | REDACTED | | | | | | |
| 9540649 | SCHULTE SUPPLY | P.O. BOX 388 | | | EDWARDSVILLE | IL | 62025 | |
| 9540650 | SCHUMACHER, JORDAN | REDACTED | | | | | | |
| 9540651 | SCHUR & COMPANY INC | P.O. BOX 56347 | | | JACKSONVILLE | FL | 32241 | |
| 9540652 | SCHUSTER, ANTHONY | REDACTED | | | | | | |
| 9540653 | SCHWARTZ OILFIELD SERVICES INC | P.O. BOX AC | | | CENTRALIA | IL | 62801 | |
| 9540656 | SCOTT BROWN | REDACTED | | | | | | |
| 9540657 | SCOTT FRICKLETON ATP | 608 THOREAU DRIVE | | | OFALLON | IL | 62269 | |
| 9540658 | SCOTT GREEN | 7704 EL PASO DRIVE | | | AMARILLO | TX | 79118 | |
| 9540660 | SCOTT H BROWN | REDACTED | | | | | | |
| 9540661 | SCOTT KARNES DC | REDACTED | | | | | | |
| 9562135 | SCOTT LEFLER | REDACTED | | | | | | |
| 9540664 | SCOTT RUSSELL | 12275 MACEDONIA ROAD | | | MACEDONIA | IL | 62860 | |
| 9540665 | SCOTT SIMPSON BREEZE | REDACTED | | | | | | |
| 9540666 | SCOTT STUDER | 421 WEST WOODBINE AVENUE | | | ST LOUIS | MO | 63122 | |
| 9540654 | SCOTT, DAVID | REDACTED | | | | | | |
| 9540655 | SCOTT, DAVID L. | REDACTED | | | | | | |
| 9540667 | SCOUT CHECK REPORT INC | P.O. BOX 162 | | | CHAPMANSBORO | TN | 37035 | |
| 9540668 | SCOUT CHECK, INC | P.O. BOX 162 | | | CHAPMANBORO | TN | 37035 | |
| 9540669 | SCREEN GRAPHICS, INC. | P.O. BOX 565 | | | NITRO | WV | 25143 | |
| 9540686 | SDU | CASE 07-D-2 JOSEPH LOWRY | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540677 | SDU | CASE NO 10-D-26/17135 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540679 | SDU | CASE NO 11-D-37-C EDDINGTON | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540678 | SDU | CASE NO 1713500/2010D000073 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540705 | SDU | CASE NO 2011-D-84 MACOUPIN COUNTY | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540673 | SDU | CASE NO BOND/2008D000030 J TYSZ | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540717 | SDU | CASE NO C01161733 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540671 | SDU | CASE NO CO2203239/J GIBSON | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540696 | SDU | CASE NO: 717990/2012F000115 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540694 | SDU | CASE NO: C01612521/2004F000098 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540692 | SDU | CASE NO: C02229357/2005D000197 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540695 | SDU | CASE NO: C02378607-2009F000022 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540702 | SDU | COURT/CASE NUMBER 2012-D-101 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540687 | SDU | P.O. BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| 9540681 | SDU | REM ID 1708100/2003F000022 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540684 | SDU | REM ID 1711700/19998D000348 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540685 | SDU | REM ID 1711700/1999D000183 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540672 | SDU | REM ID 1716500/2003D000082 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540683 | SDU | REM ID 1716700/99D000069 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540682 | SDU | REM ID 1718900/2005D000021 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540680 | SDU | REMIT ID 1702100/2003F000112 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540674 | SDU | REMIT ID 1707700/2004F000059A | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540676 | SDU | REMIT ID 1711700/2010D000266 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540675 | SDU | REMIT ID 1716500/1999D000122 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540700 | SDU | REMIT ID: 1702100/2000F000049 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540698 | SDU | REMIT ID: 1702100/2009F000034 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540691 | SDU | REMIT ID: 171170/2005F00151 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540697 | SDU | REMIT ID: 1713500/2004F000084 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540701 | SDU | REMIT ID: 1713500/2004F000085 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540688 | SDU | REMIT ID: 1713500/2006D000124 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540712 | SDU | REMIT ID: 1713500/2014F000020 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540690 | SDU | REMIT ID: 1716700/08D000264 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540708 | SDU | REMIT ID: 1716700/08F000553 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540704 | SDU | REMIT ID: C02649162 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540711 | SDU | REMIT: 1705500/2005D000049 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540709 | SDU | REMIT: 1707700/2013F000140 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540699 | SDU | REMIT: 1711700/1999D000183 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540706 | SDU | REMIT: 1713500/2009F000007 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540707 | SDU | REMIT: 1713500/2014F000001 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540710 | SDU | REMIT: 1716300/13F000797 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540703 | SDU | REMIT: C01170369 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540713 | SDU | REMITTANCE ID 1714500/2002F000037 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540714 | SDU | REMITTANCE ID: 1711700/2014F000071 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540715 | SDU | REMITTANCE ID: 1712500/2013F000012 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540716 | SDU | REMITTANCE ID: 1714500/2008D00080 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540718 | SDU | REMITTANCE ID: 1719900/2013D000191 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540693 | SDU | REMITTANCE ID: 715700/2010F000060 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540719 | SDU - STATE DISBURSEMENT UNIT | CASE #2015-F-503 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540720 | SDU/MONTGOMERY COUNTY | REMITTANCE ID CASE NO 11-D-96 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |

Case 20-41308   Doc 334   Filed 04/16/20   Entered 04/16/20 22:34:47   Main Docu   Pg 193 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540722 | SDU/MONTGOMERY COUNTY | REMITTANCE ID: 1702100/2006D000109 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540721 | SDU/MONTGOMERY COUNTY | REMITTANCE ID: 1713500/1998F000007 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9540723 | SE38 SOLUTIONS | 2340 THE COURTS DRIVE | | | CHESTERFIELD | MO | 63017 | |
| 9540724 | SEALING SPECIALISTS INC | P.O. BOX 775277 | | | ST LOUIS | MO | 63177-5277 | |
| 9540725 | SEALS, JESSE | REDACTED | | | | | | |
| 9540726 | SEAN EDWARDS | REDACTED | | | | | | |
| 9540727 | SEAN O'GRIFFIN | REDACTED | | | | | | |
| 9540728 | SEAN ROBINSON | REDACTED | | | | | | |
| 9561985 | SEAN ROBINSON | REDACTED | | | | | | |
| 9540729 | SEAN WHARRY | REDACTED | | | | | | |
| 9540730 | SECOND BAPTIST MARION | 308 S RUSSELL | | | MARION | IL | 62959 | |
| 9540731 | SECRETARY OF STATE | COMMERCIAL FARM TRUCK DIVISION | 501 SOUTH SECOND STREET, ROOM 300 | | SPRINGFIELD | IL | 62756 | |
| 9540732 | SECRETARY OF STATE | ERT SECTION, ROOM 424 | 501 S SECOND STREET | | SPRINGFIELD | IL | 62756 | |
| 9540733 | SECRETARY OF STATE-IL | 812 N MAIN ST | | | BENTON | IL | 62812 | |
| 9540734 | SECURE LOCK STORAGE | 11691 FRNK BNN INDUSTRIAL DRIVE | | | BENTON | IL | 62812 | |
| 9540735 | SECURITAS | 12672 COLLECTION CNT DR | | | CHICAGO | IL | 60693 | |
| 9540736 | SECURITAS SECURITY SERVICES USA INC | P.O. BOX 403412 | | | ATLANTA | GA | 30384-3412 | |
| 9540737 | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F STREET, NE | | WASHINGTON | DC | 20549 | |
| 9540738 | SECURITIES & EXCHANGE COMMISSION - CHICAGO OFFICE | ATTN: BANKRUPTCY DEPARTMENT | 175 W. JACKSON BOULEVARD | SUITE 900 | CHICAGO | IL | 60604 | |
| 9540739 | SECURITIES AND EXCHANGE COMMISSION | P.O. BOX 979081 | | | ST. LOUIS | MO | 63197-9000 | |
| 9540740 | SECURITY ALARM CORPORATION | 1511 EAST MAIN STREET | | | SALEM | IL | 62881 | |
| 9540741 | SECURITY ALARM CORPORATION | P.O. BOX 665 | | | SALEM | IL | 62881 | |
| 9540742 | SECURITY FINANCE | 807 N. COURT ST STE D | | | MARION | IL | 62959 | |
| 9540743 | SECURITY FINANCE | LOAN # 26263 | 1437 W WHITTAKER | | SALEM | IL | 62881 | |
| 9540744 | SECURITY FINANCE | RE: CASE # 26841 | 107 E MAIN STREET | | CARMI | IL | 62821 | |
| 9540745 | SECURITY FINANCE OF ILLINOIS | ACCOUNT 49301 | 311 W. MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9540746 | SECURIX LLC | 859 HORAN DRIVE | | | FENTON | MO | 63026 | |
| 9540749 | SEILER INSTRUMENT | 3433 TREE COURT INDUSTRIAL | | | SAINT LOUIS | MO | 63122 | |
| 9540750 | SEILER INSTRUMENT & MFG CO INC | 3433 TREE COURT INDUSTRIAL | | | SAINT LOUIS | MO | 63122 | |
| 9540751 | SELF, DAVID | REDACTED | | | | | | |
| 9540752 | SELINGER, CULLEN | REDACTED | | | | | | |
| 9540753 | SEMINOLE MARINE LTD | 3801 PGA BOULEVARD, #903 | | | PALM BEACH GARDENS | FL | 33410 | |
| 9540754 | SENATE DEMOCRATIC VICTORY FUND | ONE N LASALLE STREET | | | CHICAGO | IL | 60602 | |
| 9540755 | SENATOR DAVE SYVERSON CAMPAIGN | COMMITTEE | 555 S PERRYVILLE ROAD | | ROCKFORD | IL | 61108 | |
| 9540756 | SENIOR CITIZENS OF MONTGOMERY | COUNTY | 8353 IL ROUTE 127, P.O. BOX 144 | | TAYLOR SPRINGS | IL | 62089 | |
| 9540757 | SERLES, MICAH | REDACTED | | | | | | |
| 9561964 | SETH GINGER | REDACTED | | | | | | |
| 9540762 | SETH MATTHEWS | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540763 | SETH W D HEAPE | REDACTED | | | | | | |
| 9540764 | SEYFARTH SHAW LLP | ATTN LINDA HINTON | 3807 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9540765 | SFC OF ILLINOIS | 311 W MAIN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9540770 | SFC OF ILLINOIS LLC | P.O. BOX 1081 | | | DUQUOIN | IL | 62832 | |
| 9540769 | SFC OF ILLINOIS LLC | RE: ACCOUNT # 49499 | 311 W MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9540767 | SFC OF ILLINOIS LLC | RE: CASE # 49414 | 311 WEST MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9540768 | SFC OF ILLINOIS LLC | RE: CASE #61280 | 807 N COURT STREET, SUITE D | | MARION | IL | 62959 | |
| 9540766 | SFC OF ILLINOIS LLC | RE: LOAN # 60268 | 807 N COURT STREET, SUITE D | | MARION | IL | 62959 | |
| 9540771 | SFC OF ILLINOIS, LLC; ACCOUNT | 984-56032; DBA SECURITY FINANCE | #4 LITCHFIELD SHOPPING PLAZA | | LITCHFIELD | IL | 62056 | |
| 9540772 | SFC OF ILLINOIS, LLC; LOAN 30056 | 1437 WEST WHITTAKER | | | SALEM | IL | 62881 | |
| 9540773 | SFC OF ILLINOIS, LLC; LOAN 50238 | 311 WEST MAIN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9540774 | SGS | MINERALS SERVICE DIVISION | P.O. BOX 752 | | HENDERSON | KY | 42419 | |
| 9540776 | SGS PETROLEUM SERVICE CORP | P.O. BOX 2227 | | | CAROL STREAM | IL | 60132-2227 | |
| 9540777 | SHAD D HILL | REDACTED | | | | | | |
| 9540778 | SHAD TODD | REDACTED | | | | | | |
| 9540779 | SHADEUSA | 6730 S 161ST PLACE | | | GILBERT | AZ | 85298 | |
| 9540780 | SHAIN CUSTOM SIGNS | P.O. BOX 88 | | | RACINE | OH | 45771 | |
| 9540781 | SHALYN I SETTLEMOIR | REDACTED | | | | | | |
| 9540782 | SHANDS, ELBERT, GIANOULAKIS | & GILIUM LLP | REDACTED | | | | | |
| 9540784 | SHANE CROSLIN | REDACTED | | | | | | |
| 9562215 | SHANE RORER | REDACTED | | | | | | |
| 9540786 | SHANE STONEBRAKER | REDACTED | | | | | | |
| 9540787 | SHANNON LEE BRAND | 507 ADDISON AVENUE | | | TWIN FALLS | ID | 83301 | |
| 9562221 | SHANNON SANDERS | REDACTED | | | | | | |
| 9540789 | SHARLA J BENNETT | REDACTED | | | | | | |
| 9540790 | SHARON A AIKEN-PETERSON | 27465 FELTON AVENUE | | | WYOMING | MN | 55092 | |
| 9540791 | SHARON J MCKISSON | P.O. BOX 1 | | | MANTON | MI | 49663 | |
| 9540792 | SHARON K CLARK | REDACTED | | | | | | |
| 9540793 | SHARON L VAUGHN | 1626 SOUTH THOMPSONVILLE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9540794 | SHARON SMITH | 702 E ROBINSON STREET | | | WAYNE CITY | IL | 62895 | |
| 9540795 | SHARON WILLIAMS TRUCKING LTD | 2748 N 5O STREET | | | BINGHAM | IL | 62011 | |
| 9540796 | SHARP DETAILS INC | 44770 COCKPIT COURT | | | DULLES | VA | 20166 | |
| 9540797 | SHAUN MCDONALD | REDACTED | | | | | | |
| 9540801 | SHAW ALMEX INDUSTRIES LTD | 17 SHAW ALMEX DRIVE | | | PARRY SOUND | ON | P2A 2X4 | CANADA |
| 9540802 | SHAW ENVIRONMENTAL INC | 39001 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| 9540799 | SHAW, JONAH | REDACTED | | | | | | |
| 9540800 | SHAW, NATHAN | REDACTED | | | | | | |
| 9540798 | SHAW, ROBERT | REDACTED | | | | | | |
| 9540804 | SHAWN BATTY | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540805 | SHAWN BYRLEY | REDACTED | | | | | | |
| 9540806 | SHAWN MILLS | DBA ALLEGIANCE FENCE & CONSTRUCTION | 381 STATE HIGHWAY 37 | | WEST FRANKFORT | IL | 62896 | |
| 9540807 | SHAWN RABIDEAU | REDACTED | | | | | | |
| 9540808 | SHAWN RAY | REDACTED | | | | | | |
| 9540809 | SHAWN RORER | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 500 WEST MADISON ST. SUITE 2000 | | CHICAGO | IL | 60661 | |
| 9562203 | SHAWN STACY | REDACTED | | | | | | |
| 9540811 | SHAWN WEST | REDACTED | | | | | | |
| 9540812 | SHAWN ZOOK | 23859 KINGS HIGHWAY | | | MACEDONIA | IL | 62860 | |
| 9540814 | SHAWNEE SURVEY & CONSULTING INC | P.O. BOX 130 | | | BENTON | IL | 62812 | |
| 9540815 | SHAYLA J LESKOVISEK | REDACTED | | | | | | |
| 9540816 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022-6069 | |
| 9540817 | SHEEDY, JORDAN | REDACTED | | | | | | |
| 9540818 | SHEETS, DARRELL | REDACTED | | | | | | |
| 9540820 | SHEILA KAY SHAW | REDACTED | | | | | | |
| 9540821 | SHEILA L SHELTON | REDACTED | | | | | | |
| 9540824 | SHELBY R FLETCHER | AND VELMA D FLETCHER | 22357 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540825 | SHELDON, LUCAS | REDACTED | | | | | | |
| 9540826 | SHELLEY, RUSTIN | REDACTED | | | | | | |
| 9540830 | SHELTON, CHRISTOPHER L. | REDACTED | | | | | | |
| 9540828 | SHELTON, JASON | REDACTED | | | | | | |
| 9540829 | SHELTON, TYLER D. | REDACTED | | | | | | |
| 9540831 | SHEPARD, JESSE | REDACTED | | | | | | |
| 9540832 | SHEPHERD, DEVIN | REDACTED | | | | | | |
| 9540833 | SHEREE FLANNIGAN | 402 E MAIN STREET | | | MONTICELLO | IL | 61856 | |
| 9540834 | SHERI TAYLOR, BC-HIS | REDACTED | | | | | | |
| 9540835 | SHERMAN BROWNING | 21602 STATE HIGHWAY 14 | | | MACEDONIA | IL | 62860 | |
| 9540836 | SHERRY L GRANT | REDACTED | | | | | | |
| 9540837 | SHERRY LYNN CONAWAY | REDACTED | | | | | | |
| 9562153 | SHERRY RADAE | REDACTED | | | | | | |
| 9540838 | SHERWIN WILLIAMS CO #3184 | 4805 BROADWAY STREET, SUITE A | | | MT VERNON | IL | 62864-6702 | |
| 9540839 | SHERYL A HAIG-PETERSON | REDACTED | | | | | | |
| 9540840 | SHILOH MISSIONARY BAPTIST CHURCH | & CEMETERY | 13508 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540841 | SHINDLER & JOYCE | RE: CASE # 15-SC-603 | 1990 ALGONQUIN ROAD, SUITE 180 | | SCHAUMBERG | IL | 60173 | |
| 9540842 | SHINDLER & JOYCE; | CASE 13-SC-000318; W. MASSEY | 1990 EAST ALGONQUIN ROAD, SUITE 180 | | SCHAUMBURG | IL | 60173 | |
| 9540843 | SHIPLEY, JEREMY | REDACTED | | | | | | |
| 9540844 | SHIPP, TERRY | REDACTED | | | | | | |
| 9540845 | SHIRLEY BLOUT | REDACTED | | | | | | |
| 9540846 | SHIRLEY COOK | 1437 S CLAY STREET | | | JACKSONVILLE | IL | 62650 | |
| 9540847 | SHIRLEY E PARKER | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540848 | SHIRLEY MOSER JONES | REDACTED | | | | | | |
| 9540849 | SHIRLEY SMITH | 504 SOUTH CENTRAL STREET | | | BENTON | IL | 62812 | |
| 9540850 | SHIRLEY WHITEHEAD | 6316 IRENA AVE | | | CAMARILLO | CA | 93012 | |
| 9540851 | SHIRLY WARFEL | REDACTED | | | | | | |
| 9540852 | SHIRT FACTORY&SPORTING GOODS | 1606 DUPONT RD | | | PARKERSBURG | WV | 26101 | |
| 9540853 | SHM TRANSPORT LLC | 6353 GATEWOOD ROAD | | | FAYETTEVILLE | WV | 25840 | |
| 9540854 | SHOCKLEY, MICHAEL | REDACTED | | | | | | |
| 9540856 | SHOEMAKER, FRANK | REDACTED | | | | | | |
| 9540855 | SHOEMAKER, NATHAN R. | REDACTED | | | | | | |
| 9540857 | SHOOK&FLETCHER SUPPLY CO | P.O. BOX 380511 | | | BIRMINGHAM | AL | 35238 | |
| 9540858 | SHOOT, JOHN | REDACTED | | | | | | |
| 9540859 | SHORES, RYAN | REDACTED | | | | | | |
| 9540862 | SHORT BROTHERS CONSTRUCTION | 7652 CRITES ROAD | | | MARION | IL | 62925 | |
| 9561928 | SHORT INVESTMENTS LLC | C/O DREXEL SHORT & LAURA MILLER SHORT | 2716 BUCKTHORN WAY | | NAPLES | FL | 34105 | |
| 9540863 | SHORT JR, HOMER DREXEL | REDACTED | | | | | | |
| 9540860 | SHORT, MATTHEW | REDACTED | | | | | | |
| 9540861 | SHORT, MICHAEL | REDACTED | | | | | | |
| 9540865 | SHOTKOSKI, RYAN | REDACTED | | | | | | |
| 9540864 | SHOTKOSKI, TYLER | REDACTED | | | | | | |
| 9540866 | SHOVAN, JOE | REDACTED | | | | | | |
| 9540867 | SHOVER, WILLIAM | REDACTED | | | | | | |
| 9540868 | SHULER TRUCK & TRACTOR SERVICE INC | 428 E NORTH AVENUE, P.O. BOX 206 | | | NOBLE | IL | 62868 | |
| 9540869 | SHUMAR'S WELDING & MACHINE SERVICE | 414 STONE CHURCH ROAD | | | GRINDSTONE | PA | 15442 | |
| 9540870 | SI AFTERSHOCK 14U | ATTN RICK GALLOWAY | 503 EAST JACKSON STREET | | DESOTO | IL | 62924 | |
| 9540871 | SI CYCLONES 12U BASEBALL TEAM | ATTN CINDY TROKEY | 12491 HUDGENS ROAD | | MARION | IL | 62959 | |
| 9540872 | SI CYCLONES 8U BASEBALL | P.O. BOX 1691 | | | MARION | IL | 62959 | |
| 9540873 | SI HUSTLERS | ATTN TYCEN ENGLAND | P.O. BOX 277 | | HERRIN | IL | 62948 | |
| 9540875 | SICKMEYER, SETH | REDACTED | | | | | | |
| 9540876 | SIDLEY AUSTIN LLP | P.O. BOX 0642 | | | CHICAGO | IL | 60690 | |
| 9540877 | SIDWELL, PAUL | REDACTED | | | | | | |
| 9540878 | SIDWELL, PAUL | REDACTED | | | | | | |
| 9540881 | SIEMERS GLASS CO INC | 1000 E 4TH ST | | | MT VERNON | IN | 47620 | |
| 9540882 | SIERRA BRAVO CONTRACTORS LLC | 7038 STATE HIGHWAY 154 | | | SESSER | IL | 62884 | |
| 9540883 | SIERRA CLUB | 70 E LAKE STREET, SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 9540884 | SIEVERS EQUIPMENT CO | 406 N OLD US RT 66 | | | HAMEL | IL | 62046 | |
| 9540885 | SIEVERS EQUIPMENT CO | P.O. BOX 217 | | | HAMEL | IL | 62046-0217 | |
| 9540886 | SIGLER, CHAD A. | REDACTED | | | | | | |
| 9540887 | SIGMA GLOBAL SERVICES INC | 2800 PLACIDA ROAD, SUITE 110 | | | ENGLEWOOD | FL | 34224 | |
| 9540888 | SIH MEDICAL GROUP | PAYMENT PROCESSING CENTER-AVADYNE H | P.O. BOX 219714 | | KANSAS CITY | MO | 64121-9714 | |
| 9540889 | SIH WORKCARE | 500 LINCOLN DRIVE, SUITE D | | | HERRIN | IL | 62948 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540892 | SILVER SPURS 4-H | 11840 RIVERE STREET | | | MARION | IL | 62959 | |
| 9540893 | SILVER STATE WIRE ROPE | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 3046 | | COMPTON | CA | 90223-3046 | |
| 9540894 | SIMCA FAMILY PRACTICE | P.O. BOX 8500 | | | BELFAST | ME | 04915 | |
| 9540895 | SIMERLY, DERICK J. | REDACTED | | | | | | |
| 9540896 | SIMION FABRICATION | P.O. BOX 33 | | | CHRISTOPHER | IL | 62822 | |
| 9540901 | SIMMONS & SARAY INTERIORS GROUP, INC. | 1090 JUPITER PARK DRIVE, SUITE 201 | | | JUPITER | FL | 33458 | |
| 9540902 | SIMMONS CANCER INSTITUTE AT SIU | SIU FOUNDATION | P.O. BOX 19666 | | SPRINGFIELD | IL | 62794 | |
| 9540900 | SIMMONS, JORDAN | REDACTED | | | | | | |
| 9540899 | SIMMONS, JUSTIN | REDACTED | | | | | | |
| 9540898 | SIMMONS, TIMOTHY W. | REDACTED | | | | | | |
| 9540897 | SIMMONS, WILMA | REDACTED | | | | | | |
| 9540903 | SIMON G SWEET | 23071 KRAATZ ROAD | | | THOMPSONSVILLE | IL | 62890 | |
| 9540904 | SIMON L KING | AND CHRISTINA A KING | 15057 ALLEGHANY ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9540905 | SIMPLE SOLUTIONS PRINTING INC | 110 E MAIN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9540907 | SIMPSON MATERIALS COMPANY LLC | 3959 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| 9540908 | SIMPSON SPENCE & YOUNG | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9540909 | SIMPSON THACHER & BARTLETT LLP | P.O. BOX 29008 | | | NEW YORK | NY | 10087 | |
| 9540910 | SIMPSON THACKER & BARLETT LLP | 425 LEXINGTON AVE | | | NEW YORK | NY | 10017-3954 | |
| 9540906 | SIMPSON, JONATHAN | REDACTED | | | | | | |
| 9540911 | SIMS AWSOME MOVING CO. | 6302 NORTH ROAD | | | COFFEEN | IL | 62017 | |
| 9540912 | SIMTARS | DEPARTMENT OF NATURAL RESOURCES | 61 MARY STREET | | BRISBANE, QLD | | 4000 | AUSTRALIA |
| 9540913 | SISK, JOHNNY | REDACTED | | | | | | |
| 9540914 | SISK, WARREN | REDACTED | | | | | | |
| 9540915 | SIT-CO LLC | 4631 OHARA DRIVE | | | EVANSVILLE | IN | 47711 | |
| 9540916 | SITEMAN CANCER CENTER | CB1204 | 7425 FORSYTH BLVD | | ST LOUIS | MO | 63105 | |
| 9540917 | SIU ATHLETICS | LINGLE HALL 118 - MAIL CODE 6620 | 1490 DOUGLAS DRIVE | | CARBONDALE | IL | 62901 | |
| 9540918 | SIUC | SALUKI MINERS | 1230 LINCOLN DRIVE | | CARBONDALE | IL | 62901 | |
| 9540919 | SIUC COLLEGE DEMOCRATS | P.O. BOX 2861 | | | CARBONDALE | IL | 62902 | |
| 9540920 | SIUC MINING ENGINEERING | ATTN SAM SPEARING | 1230 LINCOLN DRIVE, MAILCODE 6603 | | CARBONDALE | IL | 62901 | |
| 9540921 | SIUE | CAREER DEVELOPMENT CENTER | CAMPUS BOX 1620 | | EDWARDSVILLE | IL | 62026-1620 | |
| 9540922 | SIX FLAGS ST LOUIS | P.O. BOX 60 | | | EUREKA | MO | 63025 | |
| 9540923 | SIZEMORE, SHANE A. | REDACTED | | | | | | |
| 9540924 | SKAGGS, FRANK | REDACTED | | | | | | |
| 9540925 | SKANKS, JOSHUA | REDACTED | | | | | | |
| 9540929 | SKELTON CONDER, ALYSSA N. | REDACTED | | | | | | |
| 9540928 | SKELTON, CATHY | REDACTED | | | | | | |
| 9540926 | SKELTON, CHRISTOPHER | REDACTED | | | | | | |
| 9540927 | SKELTON, JOSHUA | REDACTED | | | | | | |
| 9540930 | SKINNER, DANIEL | REDACTED | | | | | | |
| 9540932 | SKURAT, LAWRENCE | REDACTED | | | | | | |
| 9540933 | SKWAREK, RICHARD | REDACTED | | | | | | |

Case 20-41308   Doc 334   Filed 04/16/20   Entered 04/16/20 22:34:47   Main Document   Pg 198 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9540934 | SKYVIEW CONSTRUCTION & CRANE LLC | P.O. BOX 1377 | | | HANNIBAL | MO | 63401 | |
| 9540935 | SKYVIEW CONSTRUCTION&ENG INC | P.O. BOX 28481 | | | SAINT LOUIS | MO | 63146 | |
| 9540937 | SLAPAK SURVEYING PC | 7160 ROBIN ROAD | | | DUBOIS | IL | 62831 | |
| 9540936 | SLAPAK, JAMES W. | REDACTED | | | | | | |
| 9540938 | SLATER, DOROTHY L. | REDACTED | | | | | | |
| 9540941 | SLIVINSKI, JAMES | REDACTED | | | | | | |
| 9540939 | SLIVINSKI, PETER J. | REDACTED | | | | | | |
| 9540940 | SLIVINSKI, STEVEN P. | REDACTED | | | | | | |
| 9540942 | SLOAN, RICHARD | REDACTED | | | | | | |
| 9540943 | SLOANS GYMNASTICS | ATTN: COMPETITIVE DANCE TEAM | 502 EAST OAK STREET | | WEST FRANKFORT | IL | 62896 | |
| 9540944 | SLONE, CHARLES | REDACTED | | | | | | |
| 9540945 | SLONE, TIMOTHY | REDACTED | | | | | | |
| 9540946 | SLONE, TYLER | REDACTED | | | | | | |
| 9555255 | SLYKHUIS FARMS | 985 MINGS RD | | | RALEIGH | IL | 62977 | |
| 9540950 | SMGF, INC | D/B/A ONYETT FABRICATORS | 3377 NORTH STATE RD 57 | | PETERSBURG | IN | 47567 | |
| 9540951 | SMILEY, DEREK | REDACTED | | | | | | |
| 9540981 | SMITH POWER PRODUCTS INC | 3065 W CALIFORNIA AVENUE, P.O. BOX 27 | | | SALT LAKE CITY | UT | 84127 | |
| 9540956 | SMITH, AUSTIN W. | REDACTED | | | | | | |
| 9540953 | SMITH, BRADLEY D. | REDACTED | | | | | | |
| 9540970 | SMITH, BRANDON | REDACTED | | | | | | |
| 9540976 | SMITH, BRENT | REDACTED | | | | | | |
| 9540955 | SMITH, BRETT M. | REDACTED | | | | | | |
| 9540977 | SMITH, BRYAN | REDACTED | | | | | | |
| 9540958 | SMITH, CHASE | REDACTED | | | | | | |
| 9540957 | SMITH, CHRISTOPHER | REDACTED | | | | | | |
| 9540971 | SMITH, DAKOTA | REDACTED | | | | | | |
| 9540967 | SMITH, DARRYL K. | REDACTED | | | | | | |
| 9540979 | SMITH, GARY | REDACTED | | | | | | |
| 9540968 | SMITH, JAMES | REDACTED | | | | | | |
| 9540969 | SMITH, JEREMY | REDACTED | | | | | | |
| 9540965 | SMITH, JESSIE E. | REDACTED | | | | | | |
| 9540961 | SMITH, JOSEPH | REDACTED | | | | | | |
| 9540978 | SMITH, JOSEPH | REDACTED | | | | | | |
| 9540964 | SMITH, JOSEPH E. | REDACTED | | | | | | |
| 9540960 | SMITH, KYLE | REDACTED | | | | | | |
| 9540963 | SMITH, LOGAN A. | REDACTED | | | | | | |
| 9540952 | SMITH, LUCAS C. | REDACTED | | | | | | |
| 9540966 | SMITH, MARK H. | REDACTED | | | | | | |
| 9540959 | SMITH, MICHAEL | REDACTED | | | | | | |
| 9540954 | SMITH, MITCHELL E. | REDACTED | | | | | | |
| 9540974 | SMITH, RICHARD | REDACTED | | | | | | |
| 9540975 | SMITH, RICK | REDACTED | | | | | | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 199 of 354 Entered 04/16/20 22:34:47 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9540973 | SMITH, ROBERT | REDACTED | | | | | | |
| 9540980 | SMITH, ROGER | REDACTED | | | | | | |
| 9540962 | SMITH, STEPHEN | REDACTED | | | | | | |
| 9540972 | SMITH, WALTER | REDACTED | | | | | | |
| 9540982 | SMOCK, JOHN L. | REDACTED | | | | | | |
| 9540983 | SNELL ENTERPRISES INC | DBA SNELL PLUMBING & HEATING | 617 S SPRINGFIELD STREET | | VIRDEN | IL | 62690 | |
| 9540985 | SNF MINING INC | ATTN: PAUL SLATER | P.O BOX 890889 | | CHARLOTTE | NC | 28289-0889 | |
| 9540986 | SNL FINANCIAL LC | P.O. BOX 414624 | | | BOSTON | MA | 02241-4624 | |
| 9540987 | SO IL DIRT DAWGS | C/O JIMMY DODD | 14561 BLACKIE LANE | | MARION | IL | 62959 | |
| 9540988 | SO IL DIRT DAWGS | C/O MADISON LADD | 24177 CORINTH ROAD | | THOMSONVILLE | IL | 62890 | |
| 9540989 | SO IL MED SVCS EMER MEDICINE | P.O. BOX 1105 | | | INDIANAPOLIS | IN | 46206-1105 | |
| 9540990 | SO. ILLINOIS UNIVERSITY CARBONDALE | MINING & MINERAL RESOURCES ENG. | 1230 LINCOLN DRIVE | | CARBONDALE | IL | 62901-6603 | |
| 9540991 | SOBCZAK, KYLE | REDACTED | | | | | | |
| 9540992 | SOCIAL SECURITY ADMINISTRATION; | CAT #: 350529330A | P.O. BOX 3430 | | PHILADELPHIA | PA | 19122-9985 | |
| 9540993 | SOCIETY FOR MINING METALLURGY | & EXPLORATION INC | 12999 E ADAM AIRCRAFT CIRCLE | | ENGLEWOOD | CO | 80112 | |
| 9540994 | SOCIETY FOR MINING, METALLURGY, & EXPLORATION, INC. | 12999 E ADAM AIRCRAFT CIR | | | ENGLEWOOD | CO | 80112-4537 | |
| 9540995 | SOCIETY OF ST VINCENT DE PAUL | ARCHDIOCESAN COUNCIL OF ST LOUIS | 1310 PAPIN STREET | | ST LOUIS | MO | 63103 | |
| 9540996 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9540997 | SOLENIS LLC | P.O. BOX 116232 | | | ATLANTA | GA | 30368 | |
| 9540998 | SOLOMON TRANSFORMERS, LLC | DBA SOLOMON CORPORATION | P.O. BOX 245 | | SOLOMON | KS | 67480 | |
| 9540999 | SOMPO (LONDON) | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 9541000 | SOMPO INTERNATIONAL | ED BROKING LLP 52 LEADENHALL ST | | | LONDON | | EC3A 2EB | UNITED KINGDOM |
| 9541001 | SORRELLS, MARK S. | REDACTED | | | | | | |
| 9541002 | SOUTH ATLANTIC CONTROLS INC | P.O. BOX 280 | | | WILLIAMSPORT | MD | 21795 | |
| 9541003 | SOUTH SIDE CHRISTIAN CHURCH | 2600 SOUTH MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| 9541004 | SOUTH SIDE LUMBER & HARDWARE | 1300 SOUTH PARK AVENUE | | | HERRIN | IL | 62948 | |
| 9541005 | SOUTH SIDE LUMBER & HARDWARE | P.O. BOX A | | | HERRIN | IL | 62948 | |
| 9541006 | SOUTHEAST FABRICATORS INC | P.O. BOX 1236 | | | TUSCALOOSA | AL | 35403 | |
| 9541008 | SOUTHEASTERN IL COLLEGE | ATTN BRENT MAGUIRE | 3575 COLLEGE ROAD | | HARRISBURG | IL | 62946 | |
| 9541007 | SOUTHEASTERN IL COLLEGE | MINE RESCUE SKILLS COMPETITION | 3575 COLLEGE ROAD | | HARRISBURG | IL | 62946 | |
| 9541009 | SOUTHEASTERN ILLINOIS COLLEGE | 2500 COLLEGE ROAD | | | HARRISBURG | IL | 62946 | |
| 9541011 | SOUTHEASTERN ILLINOIS ELECTRIC | COOP | P.O. BOX 961 | | CARRIER MILLS | IL | 62917-0961 | |
| 9541010 | SOUTHEASTERN ILLINOIS ELECTRIC | COOPERATIVE INC | 100 COOPERATIVE WAY, P.O. BOX 1001 | | CARRIER MILLS | IL | 62917 | |
| 9541012 | SOUTHEASTERN RAILWAY SERVICES INC | P.O. BOX 72 | | | MAGNOLIA | MS | 39652 | |
| 9541013 | SOUTHERN AUDIO VISUAL | 11700 NW 102ND RD, SUITE #15 | | | MIAMI | FL | 33178 | |
| 9541014 | SOUTHERN BUSINESS MACHINES INC | 2040 DIVISION STREET | | | EVANSVILLE | IN | 47711 | |
| 9541015 | SOUTHERN COMMUNICATIONS CORP | 306 SOUTH KANAWHA STREET | | | BECKLEY | WV | 25801 | |
| 9541016 | SOUTHERN ENGINEERING CORP INC | 306 NORTH MARKET STREET | | | MT CARMEL | IL | 62863 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 200 of 354    Entered 04/16/20 22:34:47    Main Docu

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541017 | SOUTHERN EXPRESS 14U | ATTN ANDREWS | 18873 PITTSBURG ROAD | | MARION | IL | 62959 | |
| 9541018 | SOUTHERN FS INC | 2002 E MAIN STREET, P.O. BOX 728 | | | MARION | IL | 62959 | |
| 9541020 | SOUTHERN IL EMBROIDERY | 317 SMALL ST | | | HARRISBURG | IL | 62946 | |
| 9541021 | SOUTHERN IL MINERS LLC | ATTN SOUTHERN IL DOWN SYNDROME | P.O. BOX 326 | | CREAL SPRINGS | IL | 62922 | |
| 9541022 | SOUTHERN IL PSYCHIATRY LLC | 112 AIRWAY DRIVE | | | MARION | IL | 62959 | |
| 9541023 | SOUTHERN IL SCALE & CONSTRUCTION INC | 430 W SOUTH AVENUE | | | NOBLE | IL | 62868 | |
| 9541025 | SOUTHERN ILLINOIS ANESTHESIOLOGY | 4227 LINCOLNSHIRE DRIVE | | | MT VERNON | IL | 62864-2157 | |
| 9541026 | SOUTHERN ILLINOIS APPRAISAL | P.O. BOX 954 | | | MARION | IL | 62959 | |
| 9541027 | SOUTHERN ILLINOIS HOSPITAL SERVICES | 500 LINCOLN DRIVE, SUITE D | | | HERRIN | IL | 62948 | |
| 9541028 | SOUTHERN ILLINOIS LAND COMPANY INC | 1 N FRANKLIN STREET, SUITE 2360 | | | CHICAGO | IL | 62951 | |
| 9541029 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | BENTON NEWS | P.O. BOX 184 | | DU QUOIN | IL | 62832 | |
| 9541032 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | LLC DBA MARION DAILY REPUBLICAN | P.O. BOX 490 | | MARION | IL | 62959 | |
| 9541031 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | LLC, DBA MARION DAILY REPUBLICAN | P.O. BOX 184 | | DU QUOIN | IL | 62832 | |
| 9541030 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | P.O. BOX 280 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 9541033 | SOUTHERN ILLINOIS MEDICAL | 405 RUSHING DRIVE | | | HERRIN | IL | 62948-3730 | |
| 9541034 | SOUTHERN ILLINOIS MEDICAL SERV | P.O. BOX 1105 | | | INDIANAPOLIS | IN | 46206-1105 | |
| 9541035 | SOUTHERN ILLINOIS MINERS | P.O. BOX 1207 | | | MARION | IL | 62959 | |
| 9541036 | SOUTHERN ILLINOIS ORTHOPEDIC CENTER | 600 S CLIFF AVENUE, SUITE 106 | | | SIOUX FALLS | SD | 57104 | |
| 9541037 | SOUTHERN ILLINOIS PEST SERVICE | 300 INDUSTRIAL PARK | | | BENTON | IL | 62812 | |
| 9541039 | SOUTHERN ILLINOIS SPINE & JOINT CTR | DBA ALLIANCE SCREENING & OCCUPATION | 202 W JACKSON STREET SUITE A | | SPARTA | IL | 62286 | |
| 9541040 | SOUTHERN ILLINOIS UNIVERSITY | SPECIAL COLLECTIONS | MORRIS LIBRARY-6632 | | CARBONDALE | IL | 62901 | |
| 9542467 | SOUTHERN ILLINOIS UNIVERSITY CARBON | OFFICE OF SPONSORED PROJECTS ADMIN | OFFICE OF SPONSORED PROJECTS ADMINISTRATION | MAIL CODE 4723, 900 S. NORMAL | CARBONDALE | IL | 62901 | |
| 9541041 | SOUTHERN ILLINOIS WASTE | CONTAINER LLC | 9148 CRENSHAW ROAD | | MARION | IL | 62959 | |
| 9541042 | SOUTHERN ILLINOISAN | % LEE NEWSPAPERS | P.O. BOX 742548 | | CINCINNATI | OH | 45274-2548 | |
| 9541043 | SOUTHERN LAND TITLE COMPANY C/O | VAN WINKLE & VAN WINKLE | 301 SOUTH JACKSON STREET | | MCLEANSBORO | IL | 62859-0337 | |
| 9541044 | SOUTHERN MINE SERVICE LLC | 816 RAGLAND RD | | | BECKLEY | WV | 25801 | |
| 9541045 | SOUTHERN ORTHOPEDIC ASSOCIATES | 510 LINCOLN DRIVE | | | HERRIN | IL | 62948-6334 | |
| 9541046 | SOUTHERN ORTHOPEDIC ASSOCIATES | IN CARE OF TERRY M GREEN | 1209 EAST MAIN STREET, SUITE A | | WEST FRANKFORT | IL | 62896 | |
| 9541047 | SOUTHERN RESEARCH INSTITUTE | 2000 NINTH AVENUE SOUTH | | | BIRMINGHAM | AL | 35205-2708 | |
| 9541048 | SOUTHERN TRIBE | 15381 DWINA ROAD | | | PITTSBURG | IL | 62974 | |
| 9541049 | SOUTHERN WV TOWING&AUCTION | P.O. BOX 435 | | | LENORE | WV | 25676 | |
| 9541050 | SOUTHERN ZONE SHERIFFS | ILLINOIS SHERIFF'S ASSOCIATION | 401 E WASHINGTON STREET | | SPRINGFIELD | IL | 62701 | |
| 9541051 | SOUTHGATE APARTMENTS | 1030 SOUTHGATE DRIVE | | | MT VERNON | IL | 62864 | |
| 9541052 | SOUTHSIDE LUMBER | 1300 SOUTH PARK AVENUE | | | HERRIN | IL | 62948 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 201 of 354    Entered 04/16/20 22:34:47    Main Document

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9541053 | SOUTHSIDE LUMBER | P.O. BOX A | | | HERRIN | IL | 62948-0059 | |
| 9541054 | SOUTHWEST INDUSTRIAL RUBBER | & EQUIPMENT RECYCLING LLC | 85 W COMBS ROAD, SUITE 101 #379 | | SAN TAN VALLEY | AZ | 85140 | |
| 9541055 | SOUTHWESTERN EYECARE LTD | 101 NORTH MAPLE | | | BRIGHTON | IL | 62012-1053 | |
| 9541056 | SPAETTI, MICHAEL T. | REDACTED | | | | | | |
| 9541057 | SPAIN, BRYAN | REDACTED | | | | | | |
| 9541058 | SPANGLER, BENJAMIN | REDACTED | | | | | | |
| 9541059 | SPANGLER, RODNEY | REDACTED | | | | | | |
| 9541060 | SPARKLE SUPPLY LLC | P.O. BOX 278 | | | GALLIPOLIS | OH | 45631 | |
| 9541061 | SPARKS, JEFFERY G. | REDACTED | | | | | | |
| 9541062 | SPARTAN TRANSPORTATION INC | 5280 E DUBOIS ROAD | | | WALTONVILLE | IL | 62894 | |
| 9541064 | SPEARS TITLE COMPANY | 218 S MAIN | | | HILLSBORO | IL | 62049 | |
| 9541065 | SPEARS TITLE COMPANY | P.O. BOX 366 | | | HILLSBORO | IL | 62049 | |
| 9541063 | SPEARS, GREGORY | REDACTED | | | | | | |
| 9541069 | SPECIAL OLYMPICS | 8108 HUNT ROAD | | | SPRINGFIELD | IL | 62712 | |
| 9541068 | SPECIAL OLYMPICS | ATTN PAUL MELZER | 608 EAST COLLEGE STREET | | CARBONDALE | IL | 62901 | |
| 9541067 | SPECIAL OLYMPICS | ATTN: POLAR PLUNGE | 605 E WILLOW ST | | NORMAL | IL | 61761 | |
| 9541070 | SPECIALISTS IN MEDICAL IMAGING SC | P.O. BOX 3272 | | | INDIANAPOLIS | IN | 46206-3272 | |
| 9541071 | SPECTRUM BUSINESS/CHARTER COMMUNICATIONS | 4145 S. FALKENBURG RD | | | RIVERVIEW | FL | 33578-8652 | |
| 9561998 | SPENCER CALLAHAN | REDACTED | | | | | | |
| 9541073 | SPENCER CALLAHAN | REDACTED | | | | | | |
| 9541074 | SPENCER FANE BRITT & BROWNE LLP | 1000 WALNUT STREET, SUITE 1400 | | | KANSAS CITY | MO | 64106-2140 | |
| 9541072 | SPENCER, ROBERT | REDACTED | | | | | | |
| 9541075 | SPIELBERGER LAW GROUP | 202 S HOOVER BLVD | | | TAMPA | FL | 33609 | |
| 9541076 | SPILMAN THOMAS AND BATTLE PLLC | ATTN ACCOUNTS RECEIVABLE | 300 KANAWHA BOULEVARD, EAST | | CHARLESTON | WV | 25321-0273 | |
| 9541077 | SPILMAN THOMAS AND BATTLE PLLC | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 273 | | CHARLESTON | WV | 25321-0273 | |
| 9541078 | SPLIT CREEK PARTNERS | 905 JOHNSON AVENUE | | | STERLING | IL | 61081 | |
| 9541079 | SPORTSERVICE | 405 S. BROADWAY | | | ST. LOUIS | MO | 63102 | |
| 9541080 | SPRAGUE, TRAVIS | REDACTED | | | | | | |
| 9541081 | SPRAYING SYSTEMS COMPANY | P.O. BOX 95564 | | | CHICAGO | IL | 60694 | |
| 9541082 | SPRINGFIELD CLINIC | P.O. BOX 1954 | | | MEMPHIS | TN | 38101-1954 | |
| 9541083 | SPRINGFIELD CLINIC LLP | P.O. BOX 19260 | | | SPRINGFIELD | IL | 62794-9260 | |
| 9541084 | SPRINGFIELD COAL COMPANY LLC | P.O. BOX 9320 | | | SPRINGFIELD | IL | 62791 | |
| 9541085 | SPRINGFIELD COLUMBUS HOME ASSOCIATI | 2200 S MEADOWBROOK ROAD | | | SPRINGFIELD | IL | 62711 | |
| 9541086 | SPRINGFIELD ELECTRIC SUPPLY COMPANY | 11 FOUNTAIN PLACE SOUTH | | | MT VERNON | IL | 62864 | |
| 9541087 | SPRINGFIELD OVERHEAD DOORS | BY HART INC | 421 N LINCOLN | | SPRINGFIELD | IL | 62702 | |
| 9541088 | SPRINGFIELD PLASTICS INC | 7300 W STATE RT104 | | | AUBURN | IL | 62702 | |
| 9541089 | SRK CONSULTING (U.S.), INC | 1125 17TH STREET, SUITE 600 | | | DENVER | CO | 80202 | |
| 9541090 | SRT AVIATION INC | 300 AVIATION DRIVE | | | MOUNT VERNON | IL | 62864 | |
| 9541091 | SSM GOOD SAMARITAN | 7420 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | |
| 9541092 | SSM HEALTH CARE | PATIENT BUSINESS SERVICES | P.O. BOX 28205 | | ST LOUIS | MO | 63132 | |

Case 20-41308 Doc 334 Filed 04/16/20 Pg 202 of 354 Entered 04/16/20 22:34:47 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541093 | ST CLAIR COUNTY RECORDER | NO 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 9541094 | ST CLAIR COUNTY TREASURER | CHARLES SAUREZ | 10 PUBLIC SQUARE | | BELLEVILLE | IL | 62220 | |
| 9541095 | ST FRANCIS HOSPITAL | 1215 FRANCISCAN DRIVE | | | LITCHFIELD | IL | 62056 | |
| 9541096 | ST JOHN THE BAPTIST CATHOLIC SCHOOL | 702 E POPULAR STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9541097 | ST JOHN'S CATHOLIC SCHOOL | 703 E MAIN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9541098 | ST JOHN'S CATHOLIC SCHOOL | ATTN HAROLD CAMPBELL | 14996 JORDAN CREEK ROAD | | EWING | IL | 62836 | |
| 9541099 | ST JOHNS HOSPICE | C/O BECKY BENTLEY | 324 SOUTH PARK | | CHATHAM | IL | 62629 | |
| 9541100 | ST JOHN'S HOSPITAL | P.O. BOX 71422 | | | CHICAGO | IL | 60694-1422 | |
| 9541101 | ST LOUIS APPLIANCE REPAIR GROUP | 1692 LARKIN WILLIAMS ROAD | | | FENTON | MO | 63026 | |
| 9541102 | ST LOUIS AUTOMATIC SPRINKLER CO | 3928 CLAYTON AVENUE | | | ST LOUIS | MO | 63110 | |
| 9541103 | ST LOUIS CARDINALS | SEASON TICKET DEPARTMENT | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | |
| 9541104 | ST LOUIS COAL CLUB | KATHY BROWN - ARCH COAL INC | ONE CITYPLACE DRIVE, SUITE 300 | | SAINT LOUIS | MO | 63141 | |
| 9541105 | ST LOUIS COMPOSTING INC | 39 OLD ELAM AVENUE | | | VALLEY PARK | MO | 63088 | |
| 9541106 | ST LOUIS CRISIS NURSERY | 1928 GRAVOIS | | | SAINT LOUIS | MO | 63104 | |
| 9541107 | ST LOUIS SCALE CORPORATION | 1400 S VANDEVENTER AVENUE | | | ST LOUIS | MO | 63110 | |
| 9541108 | ST LOUIS SERIES OF LOCKTON CO'S LLC | C/O BANK OF AMERICA | P.O. BOX 505110 | | ST LOUIS | MO | 63150-5110 | |
| 9541109 | ST MARYS HEALTH | DBA ST VINCENT EVANSVILLE | 2330 LYNCH ROAD | | EVANSVILLE | IN | 47711 | |
| 9541110 | ST PATRICKS CENTER | 800 N TUCKER BLVD | | | SAINT LOUIS | MO | 63101 | |
| 9541111 | ST VINCENT COLLECTION DEPARTMENT | 9600 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0096 | |
| 9541112 | ST VINCENT EVANSVILLE CONVENIENT | CARE & OCCUPATIONAL | 2330 LYNCH ROAD | | EVANSVILLE | IN | 47711-2951 | |
| 9541113 | ST. CLAIR, CHRIS | REDACTED | | | | | | |
| 9541114 | ST. ELIZABETH OCC. HEALTH CLINIC | 2647 S. ST. ELIZABETH BLVD. , SUITE | | | GONZALES | LA | 70737 | |
| 9541115 | ST. EMERIC CHURCH | IN MEMORY OF NORRINNE NICHOLSON | 4330 180TH STREET | | COUNTRY CLUB HILL | IL | 60478 | |
| 9541116 | ST. JUDE'S | ATTN: ANDY LEE | 11409 HUSBAND ROAD | | MARION | IL | 62959 | |
| 9541117 | ST. LOUIS RAMS | ATTN: MICHAEL NAUGHTON | ONE RAMS WAY | | EARTH CITY | MO | 63045 | |
| 9541118 | STAAB BATTERY MANUFACTURING CO INC | 931 SOUTH 11TH STREET | | | SPRINGFIELD | IL | 62703 | |
| 9541119 | STACEY F WRIGHT | 10160 FAWN PRAIRIE DRIVE | | | ROSCOE | IL | 61073 | |
| 9562156 | STACI LOWRY | REDACTED | | | | | | |
| 9541121 | STACIE CLAWSON | REDACTED | | | | | | |
| 9541122 | STACY, SHAWN | REDACTED | | | | | | |
| 9541123 | STADELMAN FOR STATE SENATE | P.O. BOX 1551 | | | ROCKFORD | IL | 61110 | |
| 9541124 | STAHURA CONVEYOR PRODUCTS INC | P.O. BOX 250 | | | LEWISVILLE | NC | 27023 | |
| 9541125 | STALLER, GAVIN G. | REDACTED | | | | | | |
| 9541127 | STANLEY, BARTON | REDACTED | | | | | | |
| 9541128 | STANLEY, STEVEN | REDACTED | | | | | | |
| 9541129 | STAPLES ADVANTAGE | P.O. BOX 83689, DEPT DET | | | CHICAGO | IL | 60696-3689 | |
| 9541130 | STAR MECHANICAL CONTRACTORS LLC | P.O. BOX 40 RT 14 WEST | | | MCLEANSBORO | IL | 62859 | |
| 9541131 | STAR MINE SERVICES INC | P.O. BOX 571 | | | MADISONVILLE | KY | 42431 | |
| 9541132 | STAR MINING EQUIPMENT | 8133 US 23 SOUTH | | | PIKEVILLE | KY | 41501 | |
| 9541134 | STARKEY, ROCKIE | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 203 of 354    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9541135 | STARR AVIATION AGENCY INC | P.O. BOX 533268 | | | CHARLOTTE | NC | 28290-3268 | |
| 9541136 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVE 8TH FL | | | NEW YORK | NY | 10022 | |
| 9541137 | STARSTONE SPECIALTY INSURANCE CO. | 90 SOUTH LASALLE ST, SUITE 1400 | | | CHICAGO | IL | 60603 | |
| 9541138 | STATE CENTRAL UNIT#0005462568 | P.O. BOX 6219 | | | INDIANAPOLIS | IN | 46206 | |
| 9541139 | STATE CENTRAL UNIT, ISETS #4741587 | 42C01-0401-DR-021--I. ABEL | P.O. BOX 6219 | | INDIANAPOLIS | IN | 46206-6219 | |
| 9541145 | STATE DISBURSEMENT UNIT | CASE # 15-F-74 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9541140 | STATE DISBURSEMENT UNIT | P.O. BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| 9541146 | STATE DISBURSEMENT UNIT | RE: CASE #2016-D-2 | P.O. BOX 5921 | | CAROL STREAM | IL | 60197-5921 | |
| 9541141 | STATE DISBURSEMENT UNIT | REMIT ID: 1702100/2003 F 000105 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9541144 | STATE DISBURSEMENT UNIT | REMITTANCE ID: 1716300/13F001108 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9541142 | STATE DISBURSEMENT UNIT | REMITTANCE ID: C00023732 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9541143 | STATE DISBURSEMENT UNIT | REMITTANCE ID: C02286263 | P.O. BOX 5400 | | CAROL STREAM | IL | 60197-5400 | |
| 9541148 | STATE ELECTRIC SUPPLY CO | ATTN: JOHN SPOOR | P.O BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9541149 | STATE FINANCE CO.; ACCT: 3724 | 1000 NORTH CARBON, SUITE M | | | MARION | IL | 62959 | |
| 9541150 | STATE FINANCE CO; ACCOUNT NO. | 719561 | 1000 NORTH CARBON, SUITE M | | MARION | IL | 62959 | |
| 9541151 | STATE FINANCE CO; ACCOUNT: 2200-18 | 216 EAST MAIN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 9541152 | STATE FINANCE OF CARMI | 1340 ILLINOIS HWY #1, STE B | | | CARMI | IL | 62821 | |
| 9541155 | STATE OF ILLINOIS | DEPARTMENT OF TAX & REVENUE | P.O. BOX 19006 | | SPRINGFIELD | IL | 62794-9006 | |
| 9541153 | STATE OF ILLINOIS | DEPT OF EMPLOYMENT SECURITY | 33 SOUTH STATE STREET | | CHICAGO | IL | 60603-2802 | |
| 9541154 | STATE OF ILLINOIS | IDNR-WATER SUPPLY ENGINEER | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9541156 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 | |
| 9541157 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING, 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| 9541158 | STATE OF OHIO | BUREAU OF MOTOR VEHICLES | 354 EAST MAIN STREET | | POMEROY | OH | 45769 | |
| 9541159 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| 9541160 | STATE OF WEST VIRGINIA | OFFICE OF MHST | 891 STEWART ST | | WELCH | WV | 24801-2311 | |
| 9541161 | STATE TAX DEPARTMENT | RE: LEVY PROCEEDS-D. ROSS IDL037522 | P.O. BOX 229 | | CHARLESTON | WV | 25321 | |
| 9541162 | STATECENTRALUNIT,ISETS#0005514719 | 28C01-0511-DR-478- J. GILBERT | P.O. BOX 6219 | | INDIANAPOLIS | IN | 46206-6219 | |
| 9541165 | STAUB, BRADLEY | REDACTED | | | | | | |
| 9541164 | STAUB, MARC A. | REDACTED | | | | | | |
| 9541166 | STAUNTON AREA AMBULANCE SERVICE | 401 ASH ST | | | STAUNTON | IL | 62088 | |
| 9541167 | STAUNTON AREA AMBULANCE SERVICE | P.O. BOX 88 | | | STAUNTON | IL | 62088 | |
| 9541169 | STECKENRIDER, JACOB R. | REDACTED | | | | | | |
| 9541168 | STECKENRIDER, JAMES E. | REDACTED | | | | | | |
| 9541170 | STECYK, RANDY | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 204 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9541171 | STEED, CRAIG E. | REDACTED | | | | | | |
| 9541172 | STEELE, DUSTIN | REDACTED | | | | | | |
| 9541173 | STEFFEY MINE SERVICE LLC | 16434 NORTH FORK RIVER ROAD | | | ABINGDON | VA | 24210 | |
| 9541174 | STEFKO, NATHAN M. | REDACTED | | | | | | |
| 9541176 | STEINER AVIATION INTERNATIONAL INC | 5430 LAUBY ROAD, #17 | | | NORTH CANTON | OH | 44720 | |
| 9541175 | STEINER, CHRISTOPHER W. | REDACTED | | | | | | |
| 9541177 | STELLA-JONES CORPORATION | P.O. BOX 347115 | | | PITTSBURGH | PA | 15251-4115 | |
| 9541178 | STEPHAN P MILLER | DBA MILLER FARMS | 6000 FORD ROAD | | MT VERNON | IN | 47620 | |
| 9541179 | STEPHAN P. & STEFANI R. MILLER | REDACTED | | | | | | |
| 9541180 | STEPHANIE LAYMAN | REDACTED | | | | | | |
| 9541181 | STEPHANIE M COMBS | 223 BELLE HILL ROAD | | | ELKTON | MD | 21921 | |
| 9541182 | STEPHANIE MOTSINGER | REDACTED | | | | | | |
| 9541183 | STEPHANIE TABOR | 4125 HIGHWAY PP | | | CABOOL | MO | 65689 | |
| 9562209 | STEPHEN BRANNAN | REDACTED | | | | | | |
| 9541184 | STEPHEN BRENT CLARK | AND KATHERINE L CLARK | 20052 CORINTH ROAD | | PITTSBURG | IL | 62974 | |
| 9541185 | STEPHEN CASTLEBERRY | REDACTED | | | | | | |
| 9541186 | STEPHEN COPELAND | REDACTED | | | | | | |
| 9541187 | STEPHEN E SMITH | REDACTED | | | | | | |
| 9541188 | STEPHEN GREEN | 19601 QUAIL TRAIL | | | CANYON | TX | 79015 | |
| 9541189 | STEPHEN J SPINNER | 1144 SOUTH CLAY AVENUE | | | JACKSONVILLE | IL | 62650 | |
| 9541190 | STEPHEN L KNIGHT | 515 REGENT LANE | | | GOREVILLE | IL | 62939 | |
| 9541191 | STEPHEN MITCHELL | REDACTED | | | | | | |
| 9541193 | STEPHEN STORM INC | P.O. BOX 220 | | | ALBEMARLE | NC | 28002 | |
| 9541196 | STEPHENS MANUFACTURING CO INC | 711 W 4TH | | | TOMPKINSVILLE | KY | 42167 | |
| 9541197 | STEPHENS MANUFACTURING CO INC | P.O. BOX 488 | | | TOMPKINSVILLE | KY | 42167 | |
| 9541195 | STEPHENS, BRYON | REDACTED | | | | | | |
| 9541194 | STEPHENS, RANDALL | REDACTED | | | | | | |
| 9541199 | STEPHENSON, GABRIEL | REDACTED | | | | | | |
| 9541198 | STEPHENSON, WILLIAM | REDACTED | | | | | | |
| 9541200 | STEPP, AARON B. | REDACTED | | | | | | |
| 9541201 | STEPP, ROY | REDACTED | | | | | | |
| 9541202 | STEPPS&SONS GARAGE DOORS | 3151 CHARLESTON RD | | | RIPLEY | WV | 25271 | |
| 9541203 | STERETT CRANE & RIGGING | P.O. BOX 22065 | | | OWENSBORO | KY | 42304 | |
| 9541204 | STERLING RAIL INC | 2905 RANCH ROAD 620 NORTH | | | AUSTIN | TX | 78734 | |
| 9541205 | STERLING SEISMIC SERVICES LTD | 8122 SOUTHPARK LANE SUITE 207 | | | LITTLETON | CO | 80120 | |
| 9541206 | STEVE C LIVINGSTON | REDACTED | | | | | | |
| 9541207 | STEVE CAMPBELL | REDACTED | | | | | | |
| 9541208 | STEVE HESS PORTABLE TOILETS | P.O. BOX 273 | | | CAMBRIA | IL | 62915 | |
| 9541209 | STEVE MURRAY | REDACTED | | | | | | |
| 9541210 | STEVE R. WEBB | REDACTED | | | | | | |
| 9562179 | STEVE ROYE | REDACTED | | | | | | |
| 9541211 | STEVE SCHMITT INC | 12631 STATE RT 143 | | | HIGHLAND | IL | 62249 | |
| 9562038 | STEVE ULRICH | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu
Pg 205 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541212 | STEVE WOLF | REDACTED | | | | | | |
| 9541213 | STEVE ZEDALIS | REDACTED | | | | | | |
| 9562114 | STEVE CARTER | REDACTED | | | | | | |
| 9541214 | STEVEN CULLISON TRUST ACCOUNT | 405 S MAIN STREET, P.O. BOX 188 | | | HILLSBORO | IL | 62049 | |
| 9541215 | STEVEN D. SNIDERWIN | LAWLER BROWN LAW FIRM | 1600 W. MAIN ST. | P.O. BOX 1148 | MARION | IL | 62959 | |
| 9541216 | STEVEN D. SNIDERWIN | REDACTED | | | | | | |
| 9541217 | STEVEN DAVIS | AND JANET DAVIS | 13621 ETHERTON ROAD | | PITTSBURG | IL | 62974 | |
| 9541218 | STEVEN DOUGLAS MANDRELL | REDACTED | | | | | | |
| 9541219 | STEVEN G JALINSKY | 7401 S ARNETT ROAD | | | GRAIN VALLEY | MO | 64029 | |
| 9541220 | STEVEN GERALD KOPTEZ | REDACTED | | | | | | |
| 9541221 | STEVEN H MACHURA | 2221 CARDINAL ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9541222 | STEVEN HUNTER LOGGING | 1700 ROBINSON HILL ROAD | | | MAKANDA | IL | 62958 | |
| 9541223 | STEVEN J SNODGRASS BENEFIT FUND | C/O VIRDEN FIRE DEPARTMENT | 317 NORTH SPRINGFIELD | | VIRDEN | IL | 62690 | |
| 9562041 | STEVEN KAHL | REDACTED | | | | | | |
| 9562136 | STEVEN KELLEY | REDACTED | | | | | | |
| 9541224 | STEVEN KRAGER | REDACTED | | | | | | |
| 9541225 | STEVEN MAYS | 13551 ALLEGHANY ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9541226 | STEVEN PHILLIPS | 13035 MACEDONIA ROAD | | | MACEDONIA | IL | 62860 | |
| 9541227 | STEVEN R PHILLIPS | REDACTED | | | | | | |
| 9541229 | STEVEN TYLER | REDACTED | | | | | | |
| 9541232 | STEVENS AVIATION INC | P.O. BOX 601928 | | | CHARLOTTE | NC | 28260 | |
| 9541233 | STEVENS FLORAL, GIFTS & FRAMING | 1103 NORTH CARBON STREET | | | MARION | IL | 62959 | |
| 9541231 | STEVENS, HARRISON G. | REDACTED | | | | | | |
| 9541234 | STEVERS, JOSHUA | REDACTED | | | | | | |
| 9541235 | STEVE'S WELDING SERVICE | 4231 HOLLY ROAD | | | OLNEY | IL | 62450 | |
| 9541238 | STEWART PRODUCERS INC | P.O. BOX 546 | | | MT VERNON | IL | 62864 | |
| 9541239 | STEWART SANITATION INC | 2212 MILLER AVE | | | HILLSBORO | IL | 62049 | |
| 9541237 | STEWART, JAMES | REDACTED | | | | | | |
| 9541236 | STEWART, MICHAEL | REDACTED | | | | | | |
| 9561932 | STICHTING PENSIOENFONDS HOOGOVENS | C/O DDJ CAP MGMT ATT: BETH DUGGAN | 130 TURNER ST BLD 3 | STE 600 | WALTHAM | MA | 0000-02453 | |
| 9541242 | STM ASSOCIATES | 320 SOUTH 400 EAST | | | SALT LAKE CITY | UT | 84111 | |
| 9541243 | STOCKDALE MINE SUPPLY | P.O. BOX 644552 | | | PITTSBURGH | PA | 15264-4552 | |
| 9541244 | STOCKE, KENT | REDACTED | | | | | | |
| 9541245 | STOCKTON, FRED | REDACTED | | | | | | |
| 9541246 | STOKES, GABRIEL W. | REDACTED | | | | | | |
| 9541247 | STOLL, MASON M. | REDACTED | | | | | | |
| 9541248 | STOLTE, WAYNE M. | REDACTED | | | | | | |
| 9541249 | STONE, JESSE | REDACTED | | | | | | |
| 9541250 | STONEBRAKER, SHANE | REDACTED | | | | | | |
| 9541251 | STONEBRIDGE PRESS LTD | 1201-B SOUTH GREEN STREET | | | HENDERSON | KY | 42420 | |
| 9541252 | STONERIVER PHARMACY SOLUTIONS | P.O. BOX 504591 | | | SAINT LOUIS | MO | 63150-4591 | |
| 9541253 | STONHARD | P.O. BOX 931947 | | | CLEVELAND | OH | 44193 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541255 | STOREY, HOLDEN T. | REDACTED | | | | | | |
| 9541254 | STOREY, JOEL | REDACTED | | | | | | |
| 9541256 | STOTLAR LUMBER | 221 NORTH MAIN STREET | | | BENTON | IL | 62812 | |
| 9541258 | STOUT, KIM L. | REDACTED | | | | | | |
| 9541257 | STOUT, MATTHEW R. | REDACTED | | | | | | |
| 9541259 | STOUT, RONALD | REDACTED | | | | | | |
| 9541260 | STOVALL, VERNON | REDACTED | | | | | | |
| 9541261 | STOWERS FIRE&SAFETY EQUIP | 500 VICTORY LANE | | | WILLIAMSON | WV | 25661 | |
| 9541262 | STRADER, BOBBY | REDACTED | | | | | | |
| 9541263 | STRANGE, MARK A. | REDACTED | | | | | | |
| 9541265 | STRATA MINE SERVICES LLC | P.O. BOX 930228 | | | ATLANTA | GA | 31193-0228 | |
| 9541266 | STRATA PRODUCTS USA LLC | P.O. BOX 930228 | | | ATLANTA | GA | 31193-0228 | |
| 9541268 | STRATA SAFETY PRODUCTS LLC | P.O. BOX 930228 | | | ATLANTA | GA | 31193-0228 | |
| 9541269 | STRATMANN, KIM | REDACTED | | | | | | |
| 9541270 | STRATTON, BRENT A. | REDACTED | | | | | | |
| 9541271 | STREET, JEFFERY | REDACTED | | | | | | |
| 9541272 | STRICKLIN, DAVID | REDACTED | | | | | | |
| 9541273 | STRICKLIN, MICHAEL | REDACTED | | | | | | |
| 9541274 | STRICKLIN, TROY | REDACTED | | | | | | |
| 9541275 | STRINGER DEVELOPMENT | 300 S WASHINGTON STREET | | | MCLEANSBORO | IL | 62859 | |
| 9541276 | STRINGFELLOW, INC. | 2710 LOCUST STREET | | | NASHVILLE | TN | 37207 | |
| 9541277 | STRODICK, DEKOTA R. | REDACTED | | | | | | |
| 9541278 | STRONGER ILLINOIS COMMITTEE | 676 N LASALLE, SUITE 340 | | | CHICAGO | IL | 60654 | |
| 9541279 | STROOCK & STROOCK & LAVAN LLP | 180 MAIDEN LANE | | | NEW YORK | NY | 10038-1982 | |
| 9541283 | STROUD, AARON T. | REDACTED | | | | | | |
| 9541281 | STROUD, BRYAN S. | REDACTED | | | | | | |
| 9541282 | STROUD, JACOB | REDACTED | | | | | | |
| 9541280 | STROUD, JONATHAN D. | REDACTED | | | | | | |
| 9541284 | STUBBLEFIELD, MATTHEW | REDACTED | | | | | | |
| 9541285 | STUBY, TERRY | REDACTED | | | | | | |
| 9541286 | STUDIO 9 DANCE & TUMBLING | C/O TANYA BARKLEY | 730 LOVELESS STREET | | CARLINVILLE | IL | 62626 | |
| 9541287 | STURGEON, JOHN | REDACTED | | | | | | |
| 9541288 | STURGILL, JOSHUA A. | REDACTED | | | | | | |
| 9541289 | STUTZ, WILLIAM C. | REDACTED | | | | | | |
| 9541290 | SUAREZ, EMILIO | REDACTED | | | | | | |
| 9541291 | SUB ZERO VODKA BAR | 300 N EUCLID | | | SAINT LOUIS | MO | 63108 | |
| 9541292 | SUBSTATION PRODUCTS CORPORATION | P.O. BOX 43368 | | | BIRMINGHAM | AL | 35243 | |
| 9414337 | SUGAR STEEL CORPORATION | 2521 STATE STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| 9541300 | SULLIVAN & WORCESTER LLP | P.O. BOX 842842 | | | BOSTON | MA | 02284-2482 | |
| 9541301 | SULLIVAN CO COMM HOSPITAL | 2200 N SECTION STREET | | | SULLIVAN | IN | 47882 | |
| 9541302 | SULLIVAN HOME HEALTH PRODUCTS | P.O. BOX 9 | | | HILLSBORO | IL | 62049 | |
| 9541297 | SULLIVAN, ANDREW T. | REDACTED | | | | | | |
| 9541298 | SULLIVAN, ERIC | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541296 | SULLIVAN, JASON L. | REDACTED | | | | | | |
| 9541299 | SULLIVAN, STEVEN | REDACTED | | | | | | |
| 9541303 | SUMMER REPERTORY THEATRE AT | BLACKBURN COLLEGE | 700 COLLEGE AVENUE | | CARLINVILLE | IL | 62626 | |
| 9541306 | SUMMERS EXCAVATING | 22330 AKIN BLACKTOP | | | AKIN | IL | 62890 | |
| 9541305 | SUMMERS, ANTHONY | REDACTED | | | | | | |
| 9541304 | SUMMERS, DANIEL | REDACTED | | | | | | |
| 9541309 | SUMMIT FUNDING GROUP INC. | 4680 PARKWAY DRIVE SUITE 300 | | | MASON | OH | 45040 | |
| 9541310 | SUN ADVOCATE | 845 EAST MAIN STREET | | | PRICE | UT | 84501 | |
| 9541311 | SUN ENERGY PRODUCTS CORP | P.O. BOX 9926 | | | FT LAUDERALE | FL | 33310 | |
| 9541312 | SUN LOAN - WEST FRANKFORT - IL, | ACCOUNT 7073 | 708 SOUTH LOGAN STREET, SUITE B | | WEST FRANKFORT | IL | 62896 | |
| 9541313 | SUN LOAN - WEST FRANKFORT IL | ACCOUNT#5280 | 708 S LOGAN ST, SUITE B | | WEST FRANKFORT | IL | 62896 | |
| 9541315 | SUN LOAN - WEST FRANKFORT; | 8 WEST FRANKFORT PLAZA | | | WEST FRANKFORT | IL | 62896 | |
| 9541316 | SUN LOAN-WEST FRANKFORT IL | RE: ACCOUNT 6737 | 708 S LOGAN STREET, SUITE B | | WEST FRANKFORT | IL | 62896 | |
| 9541317 | SUNBELT RENTALS INC | P.O. BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| 9541318 | SUNBELT TRANSFORMER LTD | 1922 S MLK JR DRIVE | | | TEMPLE | TX | 76504 | |
| 9541319 | SUNBELT TRANSFORMER LTD | P.O. BOX 619130 | | | DALLAS | TX | 75261-9130 | |
| 9541320 | SUNBELT TRANSFORMERS | 3501 W MAYFLOWER BLVD | | | SPRINGFIELD | IL | 62711 | |
| 9541321 | SUNGARD ENERGY SYSTEMS INC | 12712 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 9541322 | SUNNI CASEY BENEFIT | P.O. BOX 133 | | | JOHNSTON CITY | IL | 62951 | |
| 9541323 | SUNRISE COAL LLC | 1183 E CANVASBACK DRIVE | | | TERRE HAUTE | IN | 47802 | |
| 9541324 | SUNSET FARM | 14137 WHITE AVENUE | | | IRVING | IL | 62051 | |
| 9541325 | SUNSOURCE | P.O. BOX 74007453 | | | CHICAGO | IL | 60674-7453 | |
| 9541326 | SUPERIOR CARRIERS INC | 4744 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 9541327 | SUPERIOR FILTER | P.O. BOX 686 | | | MAN | WV | 25635 | |
| 9541328 | SUPERIOR INDUSTRIAL EQUIPMENT LLC | 1609 AFTON ROAD | | | SYCAMORE | IL | 60178 | |
| 9541329 | SUPPLE LAW OFFICE PLLC | 801 VIAND STREET | | | POINT PLEASANT | WV | 25550 | |
| 9541331 | SUPPORTERS OF JACK FRANKS | P.O. BOX 274 | | | WOODSTOCK | IL | 60098 | |
| 9541332 | SURVEYORS MATERIAL INC | P.O. BOX 5808 | | | ST. LOUIS | MO | 63134 | |
| 9541333 | SUSAN E DENTON | REDACTED | | | | | | |
| 9541335 | SUSAN ELAINE BETHARD | 1067 WEST REONE | | | COUER D' ALENE | ID | 83815 | |
| 9541336 | SUSAN G JONES | REDACTED | | | | | | |
| 9541337 | SUSAN GABLER LOVEGROVE | 102 CLAIBORNE AVENUE | | | FREDERICKSBURG | VA | 22405 | |
| 9541338 | SUSAN JAYNE MCCANN | REDACTED | | | | | | |
| 9541339 | SUSAN K MATHEWS | 410 E MAIN STREET | | | CASEY | IL | 62420 | |
| 9541340 | SUSAN KNIFFEN | 1620 NORTH BENTON LANE | | | INA | IL | 62846 | |
| 9541341 | SUSAN L JOHNSON | 2740 CHARLEY GOOD ROAD | | | WEST FRANKFORT | IL | 62896 | |
| 9541342 | SUSAN L NAUCKE | 7507 EAST MULBERRY | | | BARNHART | MO | 63012 | |
| 9541343 | SUSAN L SWEENEY | REDACTED | | | | | | |
| 9541344 | SUSAN N MOTDOCH | REDACTED | | | | | | |
| 9541345 | SUSAN VODRAZKA | AND CLAUDE VODRAZKA | 20652 STREET CAR ROAD | | PITTSBURG | IL | 62974 | |
| 9541346 | SUSAN WILSON LAND SERVICES LLC | 801 E MELTON STREET | | | LONGVIEW | TX | 75602 | |

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:47 Main Document Pg 208 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541347 | SUTTLE & STALNAKER | 1411 VIRGINIA ST E STE 100 | | | CHARLESTON | WV | 25301 | |
| 9541348 | SWAN, SHAUNTAE | REDACTED | | | | | | |
| 9541350 | SWANSON MARTIN & BELL LLP | 330 NORTH WABASH SUITE 3300 | | | CHICAGO | IL | 60611 | |
| 9541352 | SWEET, JOHN | REDACTED | | | | | | |
| 9541353 | SWEET, SAMUEL | REDACTED | | | | | | |
| 9541355 | SWIFT OFFICE CLEANING SERVICES LTD | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9541354 | SWIFT, DANNY L. | REDACTED | | | | | | |
| 9541356 | SWORMSCO | 607 LISTIE RD | | | LISTIE | PA | 15549 | |
| 9541357 | SWORMSCO | P.O. BOX 99 | | | LISTIE | PA | 15549 | |
| 9541358 | SYD S PENG | 490 REBECCA STREET | | | MORGANTOWN | WV | 26505 | |
| 9541360 | SYLVIA KIMMEL | REDACTED | | | | | | |
| 9541361 | SYNAPTIAN INC | C/O STEVEN JENKINS | 1551 COLONY PARK | | JOHNSON CITY | TN | 37604 | |
| 9541363 | SYNENERGY PARTNERS, LLC | P.O. BOX 545 | | | MOUNT VERNON | IN | 47620 | |
| 9541365 | SYNTRON MATERAIL HANDLING LLC | P.O. BOX 96138 | | | CHICAGO | IL | 60693 | |
| 9541366 | SYSTEM CONTROLS INC | 7015 HAISTEN DRIVE | | | TRUSSVILLE | AL | 35173-2510 | |
| 9541367 | SYSTEMS ASSOCIATES, INC | 1932 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| 9541368 | SZABO, MATT | REDACTED | | | | | | |
| 9541370 | T PARKER HOST INC | 1580 W MAIN STREET | | | NORFOLK | VA | 23510-3400 | |
| 9541371 | T&N ELECTRIC | P.O. BOX 1086 | | | BLUEFIELD | VA | 24605 | |
| 9541372 | T&T PUMP | RR 8, BOX 343 | | | FAIRMONT | WV | 26554 | |
| 9541373 | T. PARKER HOST | ATTN: FREDRIK KNUTSEN | 150 WEST MAIN STREET, SUITE 1600 | | NORFOLK | VA | 23510 | |
| 9541374 | T.E.A.M. PLAYDAY | C/O MIKE RIGGS | 10 JAMES WAY | | RAYMOND | IL | 62560 | |
| 9541375 | TABATHA HOOPER | REDACTED | | | | | | |
| 9541377 | TABOR APPRAISAL SERVICE | 404 WEST REED STREET | | | BENTON | IL | 62812 | |
| 9541379 | TABOR PEST SERVICES | EVERETT K TABOR | 1251 RT 14 WEST | | BENTON | IL | 62812 | |
| 9541376 | TABOR, NICK | REDACTED | | | | | | |
| 9541380 | TACKETT, BRANDON | REDACTED | | | | | | |
| 9541381 | TAD KEELING | REDACTED | | | | | | |
| 9541382 | TAGGART GLOBAL LLC | 4000 TOWN CNT BLVD STE 200 | | | CANONSBURG | PA | 15317 | |
| 9541383 | TAILS | C/O BUZIE BERTAGNOLLI | P.O. BOX 382 | | CARLINVILLE | IL | 62626 | |
| 9541384 | TAMARA G NOEL | 9334 PARK STREET ROAD | | | BENTON | IL | 62812 | |
| 9541385 | TAMARA L WILLET | REDACTED | | | | | | |
| 9541386 | TAMARA LYNN HUTSON | REDACTED | | | | | | |
| 9541387 | TAMEKA BENNETT | REDACTED | | | | | | |
| 9541389 | TAMI PAYNE | 9448 S MACEDONIA ROAD | | | MACEDONIA | IL | 62860 | |
| 9541390 | TAMMY PARKHILL | REDACTED | | | | | | |
| 9541391 | TAMMY S. TYNER | REDACTED | | | | | | |
| 9541392 | TAMPA ELECTRIC COMPANY | 702 FRANKLIN STREET, PLAZA 7 | | | TAMPA | FL | 33602 | |
| 9541393 | TANGO, DANIEL P. | REDACTED | | | | | | |
| 9541394 | TANGO-LIMA AVIATION LLC | 366 PRESTON ROAD | | | TERRYVILLE | CT | 06786 | |
| 9541397 | TANNER TRUCKING, OINC. | P.O. BOX 879 | | | GILBERT | WV | 25621 | |
| 9541396 | TANNER, BENNY | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9541395 | TANNER, STEVE R. | REDACTED | | | | | | |
| 9541398 | TARA ADAMS-HANSON | REDACTED | | | | | | |
| 9541399 | TARRANT, EVAN WILLIAM | REDACTED | | | | | | |
| 9541400 | TASK-TEAM ACTIVATED FOR SPECIAL KID | 1528 W EDWARDS STREET | | | SPRINGFIELD | IL | 62704 | |
| 9541401 | TATE, DANIEL L. | REDACTED | | | | | | |
| 9541403 | TATOM, CODY | REDACTED | | | | | | |
| 9541404 | TAXPAYERS FOR QUINN | 676 N. LASALLE, SUITE 340 | | | CHICAGO | IL | 60654 | |
| 9541405 | TAXPAYERS FOR SKILLICORN | 245 DUNRIDGE CIRCLE | | | EAST DUNDEE | IL | 60118 | |
| 9541420 | TAYLOR BROTHERS WELDING SERVICE INC | 234 E MAIN ST | | | TAMAROA | IL | 62888 | |
| 9541421 | TAYLOR BROTHERS WELDING SERVICE INC | P.O. BOX 44 | | | TAMAROA | IL | 62888 | |
| 9541422 | TAYLOR LAW OFFICES | 122 E WASHINGTON AVE | | | EFFINGHAM | IL | 62401 | |
| 9541423 | TAYLOR LAW OFFICES | P.O. BOX 668 | | | EFFINGHAM | IL | 62401 | |
| 9541424 | TAYLOR SPRINGS FIRE DEPARTMENT | P.O. BOX 268 | | | TAYLOR SPRINGS | IL | 62089 | |
| 9541418 | TAYLOR, BILLY | REDACTED | | | | | | |
| 9541409 | TAYLOR, CODY | REDACTED | | | | | | |
| 9541412 | TAYLOR, ERICK | REDACTED | | | | | | |
| 9541411 | TAYLOR, JACOB | REDACTED | | | | | | |
| 9541413 | TAYLOR, JASEN | REDACTED | | | | | | |
| 9541417 | TAYLOR, JEFFERY | REDACTED | | | | | | |
| 9541414 | TAYLOR, JIMMY D. | REDACTED | | | | | | |
| 9541410 | TAYLOR, JOHN | REDACTED | | | | | | |
| 9541419 | TAYLOR, LARRY E. | REDACTED | | | | | | |
| 9541408 | TAYLOR, MICHAEL | REDACTED | | | | | | |
| 9541416 | TAYLOR, NICHOLAS | REDACTED | | | | | | |
| 9541407 | TAYLOR, RILEY S. | REDACTED | | | | | | |
| 9541415 | TAYLOR, SCOTT | REDACTED | | | | | | |
| 9541406 | TAYLOR, WILLIAM D. | REDACTED | | | | | | |
| 9541425 | TAYLORS SAFETY CONSULTING | AND TRAINING LLC | 3260-A STAGECOACH ROAD | | HANSON | KY | 42413 | |
| 9541426 | TAYLORVILLE MEMORIAL HOSPITAL | 201 E PLEASANT | | | TAYLORVILLE | IL | 62568-1562 | |
| 9541427 | TAZWELL COUNTY FARM BUREAU | 1505 BELLE VISTA | | | PEKIN | IL | 61544 | |
| 9541428 | TCR SYSTEMS LLC | P.O. BOX 3398 | | | DECATUR | IL | 62524 | |
| 9541429 | TCS, LLC | 4130 MERAMEC BOTTOM ROAD | | | ST. LOUIS | MO | 63129 | |
| 9541430 | TDT LLC, INC. | 202 STADIUM DR | | | MOUNT HOPE | WV | 25880 | |
| 9541432 | TEAL, DAVID | REDACTED | | | | | | |
| 9541431 | TEAL, JAMES N. | REDACTED | | | | | | |
| 9541433 | TEAM | C/O DAN SKINNER | 406 W SHIRLEY | | RAYMOND | IL | 62560 | |
| 9541434 | TEAM BLAKE BULLARD | 22260 CORINTH ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9541435 | TEAM DEMMER | P.O. BOX 192 | | | DIXON | IL | 61021 | |
| 9541436 | TEBCO OF KENTUCKY, INC. | 100 WHITE HALL SHRINE ROAD | | | RICHMOND | KY | 40475 | |
| 9541437 | TECHNICAL TOOL SOLUTIONS INC | 766 OAKWOOD AVENUE | | | LAKE FOREST | IL | 60045 | |
| 9541438 | TECHWAVE CONSULTING INC | 13501 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77079 | |
| 9541439 | TED OLIVER PRODUCTIONS INC | 2316 BROKEN HILL ROAD | | | WAUKESHA | WI | 53188 | |

Case 20-41308   Doc 334   Filed 04/16/20   Pg 210 of 354   Entered 04/16/20 22:34:47   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541440 | TEDDY ROBERT WHARRY | REDACTED | | | | | | |
| 9541442 | TELEDRIFT COMPANY | P.O. BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| 9541443 | TEMPER FABRICATORS LLC | 3811 ANTON ROAD, P.O. BOX 792 | | | MADISONVILLE | KY | 42431 | |
| 9541444 | TEN EAGLES LP | C/O RON HEAD | 709 OLD ORCHARD DRIVE | | BENTON | IL | 62812 | |
| 9541448 | TENNISON, DAKODA | REDACTED | | | | | | |
| 9541449 | TERMINIX PROCESSING CENTER | P.O. BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| 9465195 | TERRA PAYNE, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM DANIEL HANS PAYNE | C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. | ATTN: JOEL A. KUNIN | 2227 SOUTH STATE ROUTE 157 | EDWARDSVILLE | IL | 62025 | |
| 9541197 | TERRA PAYNE, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM DANIEL HANS PAYNE | C/O GOLDENBERG HELLER & ANTOGNOLI, P.C. | ATTN: JOEL A. KUNIN | P.O. BOX 959 | EDWARDSVILLE | IL | 62025 | |
| 9541450 | TERRA PAYNE, AS SPECIAL ADMINISTRATOR OF THE ESTATE OF WILLIAM DANIEL HANS PAYNE | REDACTED | | | | | | |
| 9541452 | TERRASOURCE GLOBAL CORPORATION | P.O. BOX 6326, LOCKBOX 976326 | | | CAROL STREAM | IL | 60197-6326 | |
| 9541454 | TERRELL A BROSE | 22567 KINGS HIGHWAY | | | MACEDONIA | IL | 62860 | |
| 9541455 | TERRI ANN MCCORMICK | 201 WEST BOONVILLE NEW HARMONY RD | | | EVANSVILLE | IN | 47725 | |
| 9541456 | TERRI FURLONG | 838 COUNTY ROAD 750N | | | MACEDONIA | IL | 62860 | |
| 9541457 | TERRI HALL | 311 EAST OLIVE STREET | | | MCLEANSBORO | IL | 62859 | |
| 9541458 | TERRI HARTMAN | 24257 EAST AKIN BLACKTOP | | | MACEDONIA | IL | 62860 | |
| 9541459 | TERRIE IRVIN | REDACTED | | | | | | |
| 9541461 | TERRY CONNER | REDACTED | | | | | | |
| 9541462 | TERRY GLENN HERRELL | 786 WALNUT HILL ROAD | | | CENTRALIA | IL | 62801 | |
| 9541463 | TERRY GREEN | REDACTED | | | | | | |
| 9541464 | TERRY L YOUNG | REDACTED | | | | | | |
| 9541465 | TERRY LEE CRAIG | 1007 HILLCREST DRIVE | | | MARION | IL | 62959 | |
| 9541466 | TERRY LOUIS DENHAM TRUST | P.O. BOX 236 | | | MCLEANSBORO | IL | 62859 | |
| 9541467 | TERRY LOUIS DENHAM, TRUSTEE OF THE | TERRY LOUIS DENHAM TRUST | 14571 MEADOWS LANE | | MACEDONIA | IL | 62860 | |
| 9541468 | TERRY M GREEN | REDACTED | | | | | | |
| 9541460 | TERRY, DAVID | REDACTED | | | | | | |
| 9541470 | TESS & CRULL, LLC | 1090 NORTH 7TH STREET | | | ROCHELLE | IL | 61068 | |
| 9541471 | TEXAS CHILD SUPPORT SDU | P.O. BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| 9541472 | TF WALZ INC | WALZ LABEL & MAILING SYSTEMS | 624 HIGH POINT LANE | | EAST PEORIA | IL | 61611 | |
| 9541473 | THACKER, CASEY | REDACTED | | | | | | |
| 9541474 | THE ACCOUNTS PAYABLE NETWORK | P.O. BOX 781 | | | WILLIAMSPORT | PA | 17703-0781 | |
| 9541475 | THE ADVERTISERS PRINTING | COMPANY INC | 1229 S VANDEVENTER AVENUE | | SAINT LOUIS | MO | 63110-3807 | |
| 9541476 | THE AEROACOUSTIC CORP | 169 E HIGHLAND PARKWAY | | | ROSELLE | NJ | 07203 | |
| 9541477 | THE ALLEN GROUPE | P.O. BOX 1605 | | | INDIANAPOLIS | IN | 46206 | |
| 9541481 | THE BANK OF NEW YORK MELLON | CORPORATE TRUST DEPARTMENT | P.O. BOX 392013 | | PITTSBURGH | PA | 15251-9013 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 211 of 354

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9541482 | THE BANK OF NEW YORK MELLON TRUST | COMPANY NA | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | |
| 9541484 | THE BRENNAN GROUP, LLC | 12221 BIG BEND RD | | | ST LOUIS | MO | 63122 | |
| 9541485 | THE CENTER FOR HOPE AND HEALING | 608 JEFFERSON STREET | | | SAINT CHARLES | MO | 63301 | |
| 9541486 | THE CKB FIRM | CLAIM 15 LM 107 | 30 NORTH LASALLE STREET, SUITE 1520 | | CHICAGO | IL | 60602 | |
| 9541487 | THE COMPOSING ROOM | 5001 SW AVE | | | SAINT LOUIS | MO | 63110 | |
| 9541488 | THE COOK LAW OFFICE PLLC, | CASE # 17-SC-308 | P.O. BOX 286 | | GOODLETTSVILLE | TN | 37070 | |
| 9541489 | THE COOK LAW OFFICE; CASE NO. | 2018SC156 | P.O. BOX 286 | | GOODLETTSVILLE | TN | 37070 | |
| 9541490 | THE CUBBY HOLE | 12472 ROUTE 108 | | | CARLINVILLE | IL | 62626 | |
| 9541491 | THE CYPHER COMPANY | P.O. BOX 640255 | | | PITTSBURGH | PA | 15264-0255 | |
| 9541492 | THE DAILY REGISTER | ELDORADO DAILY JOURNAL | P.O. BOX 248 | | HARRISBURG | IL | 62946-0248 | |
| 9541493 | THE DALLAS TRAVELSTEAD MEMORIAL FUN | C/O MACH MINING | P.O. BOX 300 | | JOHNSTON CITY | IL | 62951 | |
| 9541494 | THE DAVID ROUND COMPANY | 10200 WELLMAN ROAD | | | STREETSBORO | OH | 44241 | |
| 9541495 | THE DOMINION POST | THE CLASSIFIED DEPARTMENT | 1251 EARL CORE ROAD | | MORGANTOWN | WV | 26505 | |
| 9541496 | THE DRESSLER FAMILY REVOCABLE | LIVING TRUST | 656 LILY ROAD | | LENZBURG | IL | 62255 | |
| 9541497 | THE ESTATE OF RUSSEL J. INMAN | REDACTED | | | | | | |
| 9541498 | THE EXECUTIVE MANSION ASSOCIATION | 410 EAST JACKSON | | | SPRINGFIELD | IL | 62703 | |
| 9541499 | THE FILE ROOM | 4107 RIDER TRAIL NORTH | | | EARTH CITY | MO | 63045 | |
| 9541500 | THE FUND FOR LOUISIANA'S FUTURE | 6048 MARSHALL FOCH STREET | | | NEW ORLEANS | LA | 70124 | |
| 9541501 | THE GEORGE PRESS INC | 905 N OLD ROUTE 66 | | | LITCHFIELD | IL | 62056 | |
| 9541502 | THE GOFORTH REVOCABLE TRUST | 26333 CORNELIUS STREET | | | CONIFER | CO | 80433 | |
| 9541503 | THE GREENBRIER | 300 WEST MAIN STREET | | | WHITE SULPHER SPRINGS | WV | 24986 | |
| 9541504 | THE GREENVILLE ADVOCATE | P.O. BOX 9 | | | GREENVILLE | IL | 62246 | |
| 9541505 | THE H GROUP | 902 W MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| 9541506 | THE HARRY WALKER AGENCY INC | 355 LEXINGTON AVE, 21ST FLOOR | | | NEW YORK | NY | 10017 | |
| 9541507 | THE HERTZ CORPORATION | P.O. BOX 121056 | | | DALLAS | TX | 75312-1056 | |
| 9541508 | THE HUNTINGTON NATIONAL BANK | 7 EASTON OVAL | | | COLUMBUS | OH | 43219 | |
| 9541510 | THE HUNTINGTON NATIONAL BANK | ATTN EA2W10 TRUST FEES LOCKBOX L-36 | 7 EASTON OVAL | | COLUMBUS | OH | 43260-3632 | |
| 9541511 | THE HUNTINGTON NATIONAL BANK | ATTN: BRANDON PICKENS - EA5W63 | 7 EASTON OVAL | | COLUMBUS | OH | 43219 | |
| 9541509 | THE HUNTINGTON NATIONAL BANK | CORPORATE TRUST DEPT. (MI-9197) | 6705 ORCHARD LAKE ROAD | | WEST BLOOMFIELD | MI | 48322 | |
| 9541512 | THE ILLINOIS OBSERVER INC | C/O DAVID ORMSBY | 4630 NORTH DRAKE AVENUE | | CHICAGO | IL | 60625 | |
| 9541513 | THE INS CO OF THE STATE OF PA | AIG P.O. BOX 30174 | | | NEW YORK | NY | 10087-0174 | |
| 9541514 | THE JOURNAL NEWS | P.O. BOX 100 | | | HILLSBORO | IL | 62049 | |
| 9541515 | THE LITCHFIELD NEWS-HERALD | P.O. BOX 160 | | | LITCHFIELD | IL | 62056-0160 | |
| 9541516 | THE MCCAMMON GROUP LTD | THE REYNOLDS BUILDING | 6641 W BROAD ST SUITE 400 | | RICHMOND | VA | 23230 | |
| 9541518 | THE MILLER LAW FIRM, PLLC | 2660 WEST PARK DRIVE, SUITE 2 | | | PADUCAH | KY | 42001 | |
| 9561112 | THE MT. OLIVE AND STAUNTON COAL COMPANY TRUST | 911 WASHINGTON AVE. 3RD FLOOR | | | ST. LOUIS | MO | 63101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541519 | THE NIGHT'S SHIELD FOUNDATION | ATTN ERIN DAVIS HOWELL BOCCE FUN DA | 400 W 11TH STREET | | JOHNSTON CITY | IL | 62951 | |
| 9541520 | THE OHIO VALLEY COAL COMPANY | 46226 NATIONAL ROAD | | | ST CLAIRSVILLE | OH | 43950 | |
| 9541521 | THE OPEN MRI CENTER | 112 E CLARK ST | | | HARRISBURG | IL | 62946 | |
| 9541522 | THE OPEN MRI CENTER | P.O. BOX 265 | | | HARRISBURG | IL | 62946 | |
| 9541523 | THE PAINTSMITHS OF MISSOURI, INC. | 1612 FAIRVIEW AVE | | | ST. LOUIS | MO | 63132 | |
| 9541524 | THE PAVILION OF THE CITY OF MARION | P.O. BOX 842 | | | MARION | IL | 62959 | |
| 9541525 | THE PEOPLE FOR EMMAUNUEL | "CHRIS" WELCH | P.O. BOX 7938 | | WESTCHESTER | IL | 60154 | |
| 9541526 | THE PEOPLE FOR EMMAUNUEL "CHRIS" | WELCH | 233 OAK RIDGE AVENUE | | HILLSIDE | IL | 60162 | |
| 9541527 | THE PERICA LAW FIRM, P.C. | 229 EAST FERGUSON AVENUE | | | WOOD RIVER | IL | 62095 | |
| 9541528 | THE PORT AUTHORITY | P.O. BOX 95000-1523 | | | PHILADELPHIA | PA | 19195 | |
| 9541529 | THE RAIL MART INC | 651 RILEY DRIVE | | | MARENGO | IL | 60152 | |
| 9541530 | THE RAILROAD ASSOCIATES CORP | 4444 CARLISLE PIKE | | | CAMP HILL | PA | 17011 | |
| 9541532 | THE RICE FARM TRUST | 705 PAVEY AVENUE | | | MT VERNON | IL | 62864 | |
| 9541534 | THE SANBORN MAP CO INC | P.O. BOX 17553 | | | DENVER | CO | 80217 | |
| 9541535 | THE SENECA GROUP | SENECA CONSTRUCTION, INC. | 475 CRANBERRY ROAD | | BECKLEY | WV | 25801 | |
| 9541536 | THE SHERWIN WILLIAMS CO | STORE #3246 | 1901 W DEYOUNG STREET | | MARION | IL | 62959-4937 | |
| 9541538 | THE TRAVELERS INDEMNITY CO. | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 9541539 | THE TRAVELSTEAD/PAYNE MEMORIAL FUND | 11525 N THOMSONVILLE ROAD | | | MACEDONIA | IL | 62860 | |
| 9541540 | THE WATERWAYS JOURNAL INC | 319 NORTH FOURTH STREET, SUITE 650 | | | ST LOUIS | MO | 63102 | |
| 9541541 | THEIS FOR SUPREME COURT | 29 SOUTH LASALLE, STE 936 | | | CHICAGO | IL | 60603 | |
| 9541542 | THEODORE BIEGELEISEN | REDACTED | | | | | | |
| 9541543 | THEODORE DONNER | REDACTED | | | | | | |
| 9541544 | THERESA K TOMASINO | 10651 LACE BARK LANE | | | INDIANAPOLIS | IN | 46235 | |
| 9541545 | THERIEN, KATHERINE | REDACTED | | | | | | |
| 9541546 | THERMO ENVIRONMENTAL INSTRUMENTS | LLC | P.O. BOX 742784 | | ATLANTA | GA | 30374-2784 | |
| 9541547 | THERMO PROCESS INSTRUMENTS LP | P.O. BOX 742770 | | | ATLANTA | GA | 30374-2770 | |
| 9541548 | THERMO RAMSEY INC | P.O. BOX 742779 | | | ATLANTA | GA | 30374-2779 | |
| 9541549 | THERON WERNSING | REDACTED | | | | | | |
| 9541550 | THIELE, JASON | REDACTED | | | | | | |
| 9541551 | THIRTEEN RF INC | P.O. BOX 1536 | | | MURPHYSBORO | IL | 62966 | |
| 9541557 | THOMAS A SAWYER JR | P.O. BOX 907 | | | DEKALB | IL | 60115 | |
| 9541558 | THOMAS C DEES | 1023 WEST FRANKLIN | | | TAYLORVILLE | IL | 62568 | |
| 9541559 | THOMAS C RICH PC | 6 EXECUTIVE DRIVE, SUITE 3 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 9541560 | THOMAS COMPAGNI | REDACTED | | | | | | |
| 9541561 | THOMAS D CANUP | 22255 FANCY FARM ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9541562 | THOMAS D MOULTON | 22862 PARTRIDGE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9541563 | THOMAS E SANDERS | REDACTED | | | | | | |
| 9541564 | THOMAS E SORENSEN | 21661 KNOB PRAIRIE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9541565 | THOMAS E VOLHEIM | 8743 NORTH BRIARWOOD LAKE WEST DR | | | MONROVIA | IN | 46157 | |
| 9541566 | THOMAS ERVIK | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9561966 | THOMAS GRISHAM | REDACTED | | | | | | |
| 9541567 | THOMAS H COLE | REDACTED | | | | | | |
| 9541568 | THOMAS JOYCE | REDACTED | | | | | | |
| 9541569 | THOMAS LESIAK | REDACTED | | | | | | |
| 9561961 | THOMAS M DURBIN | REDACTED | | | | | | |
| 9541570 | THOMAS M PRUSHA | 34378 NORTH LAKESIDE DRIVE | | | GRAYSLAKE | IL | 60030-1024 | |
| 9541571 | THOMAS MCAFOOS | REDACTED | | | | | | |
| 9541572 | THOMAS N BLEDSOE | REDACTED | | | | | | |
| 9562192 | THOMAS OLBERDING | REDACTED | | | | | | |
| 9541573 | THOMAS OLBERDING | REDACTED | | | | | | |
| 9541574 | THOMAS PRINTING & STATIONERY CO INC | 301 S DUQUOIN STREET | | | BENTON | IL | 62812 | |
| 9541575 | THOMAS R JENKINS | 1301 SOUTH RODGERS AVENUE | | | ALTON | IL | 62002-3007 | |
| 9541576 | THOMAS R MICK | 21071 LOCUST GROVE ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9541577 | THOMAS R MOODY | REDACTED | | | | | | |
| 9562074 | THOMAS RICHARD | REDACTED | | | | | | |
| 9541578 | THOMAS WALKER MCCREERY | REDACTED | | | | | | |
| 9541553 | THOMAS, AUSTIN I. | REDACTED | | | | | | |
| 9541552 | THOMAS, BRYAN E. | REDACTED | | | | | | |
| 9541555 | THOMAS, MATTHEW | REDACTED | | | | | | |
| 9541556 | THOMAS, MICAH | REDACTED | | | | | | |
| 9541554 | THOMAS, ROCKY | REDACTED | | | | | | |
| 9541583 | THOMPSON COBURN LLP | P.O. BOX 18379M | | | SAINT LOUIS | MO | 63195 | |
| 9541584 | THOMPSON COBURN LLP | ATTN: ACCTS RECEIVABLE | ONE US BANK PLAZA | | ST LOUIS | MO | 63101 | |
| 9541585 | THOMPSON CULVERT COMPANY | P.O. BOX 158 | | | HAZELWOOD | MO | 63042 | |
| 9541579 | THOMPSON, ERIC R. | REDACTED | | | | | | |
| 9541582 | THOMPSON, RUSTY | REDACTED | | | | | | |
| 9541581 | THOMPSON, SARAH E. | REDACTED | | | | | | |
| 9541580 | THOMPSON, SCOTT | REDACTED | | | | | | |
| 9541586 | THOMPSONVILLE CAFÉ | 21470 SHAWNEETOWN RD. | | | THOMPSONVILLE | IL | 62890 | |
| 9541587 | THOMPSONVILLE HIGH SCHOOL BOYS | BASKETBALL | 21191 SHAWNEETOWN ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9541588 | THOMPSONVILLE SCHOOLS BOOSTER CLUB | 21191 SHAWNEETOWN ROAD | | | THOMPSONVILLE | IL | 62890 | |
| 9541589 | THOMSON REUTERS INC - R&G | TAX & ACCOUNTING | P.O. BOX 71687 | | CHICAGO | IL | 60694-1687 | |
| 9541590 | THORA MACHURA | REDACTED | | | | | | |
| 9541591 | THORP REED & ARMSTRONG LLP | P.O. BOX 3300 | | | PITTSBURGH | PA | 15230 | |
| 9541592 | THORPE AIRCRAFT HOLDING LLC | 105 SCHOONER LANE | | | JUPITER | FL | 33477 | |
| 9541593 | THREE ANGELS BROADCASTING NETWORK I | P.O. BOX 220 | | | WEST FRANKFORT | IL | 62896 | |
| 9541594 | THRESA DONAHUE | REDACTED | | | | | | |
| 9561925 | THUDERWOOD CAPITAL LLC | 768 HARBOUR ISLES COURT | | | NORTH PALM BEACH | FL | 33410 | |
| 9541595 | THURMOND, MARKITA J. | REDACTED | | | | | | |
| 9541596 | TIBURZI CHIROPRACTIC | 110 E 1ST NORTH STREET | | | CARLINVILLE | IL | 62626-1505 | |
| 9541598 | TIEMAN, JAMES D. | REDACTED | | | | | | |
| 9541599 | TIFFANY KAY HILLIARD | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541600 | TIFFANY QUERTERMOUS | REDACTED | | | | | | |
| 9541601 | TIM CATALANO | REDACTED | | | | | | |
| 9541602 | TIM HILL | REDACTED | | | | | | |
| 9541603 | TIM HUFFINE | 22503 HEIFNER RD | | | MACEDONIA | IL | 62860 | |
| 9541604 | TIM KIRKPATRICK | REDACTED | | | | | | |
| 9562046 | TIM RUSSELL | REDACTED | | | | | | |
| 9541605 | TIMKEN GEARS & SERVICES INC | P.O. BOX 223729 | | | PITTSBURGH | PA | 15251-2729 | |
| 9541606 | TIMKEN MOTOR & CRANE SERVICES LLC | DBA SMITH SERVICES | P.O. BOX 223859 | | PITTSBURGH | PA | 15251-2859 | |
| 9541607 | TIMOTHY A JONES | REDACTED | | | | | | |
| 9541608 | TIMOTHY A LOWMAN | 1515 SOUTHWEST AVENUE 206 | | | PORTLAND | OR | 97201-3351 | |
| 9541609 | TIMOTHY A PRIBBLE | 24249 KASKASKIA | | | THOMPSONVILLE | IL | 62890 | |
| 9541610 | TIMOTHY ALLEN EARLEY | REDACTED | | | | | | |
| 9541611 | TIMOTHY BRANDON PARSONS | REDACTED | | | | | | |
| 9541612 | TIMOTHY CAHILL | REDACTED | | | | | | |
| 9562012 | TIMOTHY GILLIAM | REDACTED | | | | | | |
| 9561946 | TIMOTHY HILL | REDACTED | | | | | | |
| 9541613 | TIMOTHY JAMES SERLES | AND CINDY LEE SERLES | 13624 PROSPERITY ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9541614 | TIMOTHY KANE | REDACTED | | | | | | |
| 9541615 | TIMOTHY LEARNED | REDACTED | | | | | | |
| 9541616 | TIMOTHY MATHEWS | AND RESSA L BANKS-MATHEWS | 4755 STOW ROAD | | STOW | OH | 44224 | |
| 9541617 | TIMOTHY MERKEL | REDACTED | | | | | | |
| 9541619 | TIMOTHY O BRITTON | 23739 HUTCHCRAFT LANE | | | MACEDONIA | IL | 62860 | |
| 9562170 | TIMOTHY PARSONS | REDACTED | | | | | | |
| 9541620 | TIMOTHY SPEARS | 901 N BUCHANAN STREET | | | BENTON | IL | 62812 | |
| 9541621 | TINA FRANKLIN , JONATHAN LINTNER, NICOLE LINTNER, CHARLES HARRIS, MARJORIE HARRIS | WOMICK LAW FIRM, CHTD., ATTORNEYS AT LAW | ATTN: CASEY VAN WINKLE | 501 RUSHING DRIVE | HERRIN | IL | 62948 | |
| 9541623 | TITAN EQUIPMENT SALES INC | P.O. BOX 1825 | | | BECKLEY | WV | 25802-1825 | |
| 9541624 | TITLE CASH OF ILLINOIS, INC | LOAN NO. 5221 | 3 NORTH COMMERICAL | | HARRISBURG | IL | 62946 | |
| 9541625 | TITTLE, LOYD | REDACTED | | | | | | |
| 9541626 | TNT SOFTBALL | 925 S MAIN | | | HILLSBORO | IL | 62049 | |
| 9541628 | TODD GREINER | REDACTED | | | | | | |
| 9541629 | TODD HERMETZ & AMBER HERMETZ | REDACTED | | | | | | |
| 9562232 | TODD LEVERTON | REDACTED | | | | | | |
| 9541630 | TODD LEVERTON | REDACTED | | | | | | |
| 9541631 | TODD P BITTLE | REDACTED | | | | | | |
| 9541632 | TODD THOMAS FARMS LLC | 3328 KUEBLER ROAD | | | EVANSVILLE | IN | 47720 | |
| 9541633 | TODD W. LOTT | REDACTED | | | | | | |
| 9541634 | TODD WHITTINGTON | REDACTED | | | | | | |
| 9541627 | TODD, SHAD M. | REDACTED | | | | | | |
| 9541635 | TODICH, MATTHEW | REDACTED | | | | | | |
| 9541636 | TOLER, RODNEY | REDACTED | | | | | | |
| 9541637 | TOM CHAPPELEAR | 4175 WAVELAND ROAD | | | HILLSBORO | IL | 62049 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541638 | TOM CRUM | REDACTED | | | | | | |
| 9541639 | TOM DURBIN | REDACTED | | | | | | |
| 9541640 | TOM PARKS | REDACTED | | | | | | |
| 9541641 | TOM RICHARD | REDACTED | | | | | | |
| 9541642 | TOM STOUDT | REDACTED | | | | | | |
| 9541643 | TOMMY R SURSA | 7 LINNVIEW DRIVE | | | MT VERNON | IL | 62864 | |
| 9541644 | TONNA LEE HESTER | REDACTED | | | | | | |
| 9541646 | TONY B HARRIS | REDACTED | | | | | | |
| 9561981 | TONY BARTON | REDACTED | | | | | | |
| 9562241 | TONY HARRIS | REDACTED | | | | | | |
| 9541647 | TONY M DIEFENBACH | 14343 MACEDONIA ROAD | | | MACEDONIA | IL | 62860 | |
| 9541648 | TONY MUNOZ FOR STATE | CENTRAL COMMITTEEMAN | P.O. BOX 9112 | | CHICAGO | IL | 60609-0112 | |
| 9541649 | TONY OPPEGARD | REDACTED | | | | | | |
| 9541650 | TONYA BLEDSOE VAN FOSSEN | REDACTED | | | | | | |
| 9541651 | TOOLS & PARTS, INC. | 815 INDUSTRIAL DRIVE | | | TROY | IL | 62294 | |
| 9541652 | TOOTHMAN, AARON C. | REDACTED | | | | | | |
| 9541653 | TOPCON SOLUTIONS STORE | P.O. BOX 496 | | | NILES | MI | 49120-0496 | |
| 9541654 | TOPPINGS, CHARLES | REDACTED | | | | | | |
| 9541655 | TOPS UNLIMITED INC | 700 BILTMORE DRIVE | | | FENTON | MO | 63026 | |
| 9541656 | TORRES MARTINEZ, ALAN | REDACTED | | | | | | |
| 9541657 | TOTAL ACCESS URGENT CARE PC | 13861 MANCHESTER ROAD | | | TOWN AND COUNTRY | MO | 63011 | |
| 9541658 | TOTAL EQUIPMENT COMPANY | 200 SMILEY DRIVE | | | SAINT ALBANS | WV | 25177 | |
| 9541659 | TOTAL MANUFACTURING LLC | 112 W WALNUT ST | | | GILLESPIE | IL | 62033 | |
| 9541661 | TOTALFUNDS BY HASLER | P.O. BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| 9541662 | TOWLE, JUSTIN D. | REDACTED | | | | | | |
| 9541663 | TOWN & COUNTRY TRUE VALUE HARDWARE | 1522 NORTH MAIN STREET | | | BENTON | IL | 62812 | |
| 9541665 | TOWNSEND, GARLAND | REDACTED | | | | | | |
| 9541664 | TOWNSEND, JOHNATHAN | REDACTED | | | | | | |
| 9541666 | TOY DIXON | REDACTED | | | | | | |
| 9541667 | TPC WIRE & CABLE CORP | 9600 VALLEY VIEW ROAD | | | MACEDONIA | OH | 44056 | |
| 9541669 | TRACK GUY CONSULTANTS, LLC | 934 ROYAL CT | | | CANONSBURG | PA | 15317 | |
| 9541671 | TRACK-WORK INC | P.O. BOX 550 | | | ENNIS | TX | 75120 | |
| 9541672 | TRACY FOR LT GOVERNOR 2014 | 3701 EAST LAKE CENTRE DRIVE, SUITE | | | QUINCY | IL | 62305 | |
| 9541673 | TRACY L SHREVE | REDACTED | | | | | | |
| 9541674 | TRACY WINEMILLER | 8853 WINEMILLER ROAD | | | MACEDONIA | IL | 62860 | |
| 9541675 | TRADET LABORATORIES INC | 8 INDUSTRIAL PARK DRIVE | | | WHEELING | WV | 26003 | |
| 9541676 | TRAMMEL, MICHAEL | REDACTED | | | | | | |
| 9541678 | TRANSPORTATION FUNDING GROUP INC | P.O. BOX 580054 | | | MINNEAPOLIS | MN | 55458-0054 | |
| 9541680 | TRAVELSTEAD, DALLAS | REDACTED | | | | | | |
| 9541681 | TRAVELSTEAD, DELMAR | REDACTED | | | | | | |
| 9541679 | TRAVELSTEAD, JOHNATHAN | REDACTED | | | | | | |
| 9562235 | TRAVIS BROWN | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541682 | TRAVIS BROWN | REDACTED | | | | | | |
| 9562201 | TRAVIS CURRY | REDACTED | | | | | | |
| 9541683 | TRAVIS RONE | REDACTED | | | | | | |
| 9562100 | TRAVIS SPRAGUE | REDACTED | | | | | | |
| 9541684 | TRAVIS W CURRY | REDACTED | | | | | | |
| 9541685 | TRAVIS WYATT | 10700 ROCK CREEK ROAD | | | PITTSBURG | IL | 62974 | |
| 9562101 | TRAVIS WYATT | REDACTED | | | | | | |
| 9541686 | TRAYLOR, JASON | REDACTED | | | | | | |
| 9541687 | TREASURER OF VIRGINIA | DIVISION OF CHILD SUPPORT | P.O. BOX 570 | | RICHMOND | VA | 23218-0570 | |
| 9541688 | TREASURER OF VIRGINIA | DIVISION OF CHILD SUPPORT ENFOREMEN | P.O. BOX 570 | | RICHMOND | VA | 23218-0570 | |
| 9541689 | TREASURER OF VIRGINIA TECH | BURSAR'S OFFICE (MC0143) | 800 WASHINGTON STREET SW | | BLACKSBURG | VA | 24061 | |
| 9541691 | TREASURER, STATE OF ILLINOIS | 1021 NORTH GRAND AVENUE EAST | | | SPRINGFIELD | IL | 62794-9276 | |
| 9541690 | TREASURER, STATE OF ILLINOIS | C/O IEPA BUREAU OF WATER | 1021 N. GRAND E. | | SPRINGFIELD | IL | 62794-9276 | |
| 9541692 | TREASURER, STATE OF ILLINOIS | C/O IEPA BUREAU OF WATER | P.O. BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | |
| 9541693 | TREASURER, STATE OF OHIO | P.O. BOX 163458 | | | COLUMBUS | OH | 43216-3458 | |
| 9541694 | TRENT CLARK | REDACTED | | | | | | |
| 9541695 | TRENT PAYNE BENEFIT FUND | SOUTHERN ILLINOIS BANK | P.O. BOX 157 | | JOHNSTON CITY | IL | 62951 | |
| 9541696 | TRENT ROBINSON | REDACTED | | | | | | |
| 9541697 | TRENTON LEE CLARK | 22743 HEIFNER ROAD | | | MACEDONIA | IL | 62860 | |
| 9541698 | TREVOR J MYERS | 14627 CARLTON ROAD | | | MACEDONIA | IL | 62860 | |
| 9541699 | TREVOR WILLIFORD | REDACTED | | | | | | |
| 9541700 | TREY K ELECTRIC | 6290 STATE HWY 194 EAST | | | KIMPER | KY | 41539 | |
| 9541701 | TREY K ELECTRIC | P.O. BOX 235 | | | KIMPER | KY | 41539 | |
| 9541702 | TRI COUNTY COAL LLC | P.O. BOX 139 | | | FARMERSVILLE | IL | 62533 | |
| 9541703 | TRIAD INDUSTRIAL SUPPLY INC | P.O. BOX 197 | | | SPRINGFIELD | IL | 62705 | |
| 9541704 | TRIB TOTAL MEDIA INC | 460 RODI ROAD | | | PITTSBURGH | PA | 15235 | |
| 9541705 | TRI-CHEM CORPORATION | P.O. BOX 71550 | | | MADISON HEIGHTS | MI | 48071-0550 | |
| 9541706 | TRI-COUNTY PETROLEUM INC | 201 ILLINOIS ROUTE 143 | | | PIERRON | IL | 62273 | |
| 9541707 | TRI-COUNTY PETROLEUM INC | P.O. BOX 469 | | | PIERRON | IL | 62273 | |
| 9541708 | TRI-KOTE INC | P.O. BOX 661 | | | MT CARMEL | IL | 62863 | |
| 9541709 | TRIKOTE LLC | 2846 TINY RIDGE WAY | | | PACIFIC | MO | 63069 | |
| 9541710 | TRINA PADDOCK | REDACTED | | | | | | |
| 9541711 | TRINITY LEASING CUSTOMER PMT ACCT | W 510131 | | | PHILADELPHIA | PA | 19175-0131 | |
| 9541712 | TRINITY LEASING CUSTOMER PMT ACCT | W 510131 | P.O. BOX 7777 | | PHILADELPHIA | PA | 19175-0131 | |
| 9541713 | TRINITY PARTS & COMPONENTS, LLC | P.O. BOX 951716 | | | DALLAS | TX | 75395-1716 | |
| 9541714 | TRIPE MOTOR COMPANY INC | 918 US HWY 183 | | | ALMA | NE | 68920 | |
| 9541715 | TRIPLE A ASBESTOS SERVICES INC | 705 S OAK STREET, P.O. BOX 167 | | | PANA | IL | 62557-0167 | |
| 9541716 | TRIPLE S CORPORATION | 176 RAGLAND RD | | | BECKLEY | WV | 25801 | |
| 9541717 | TRIPLETT, JAMES A. | REDACTED | | | | | | |
| 9541718 | TRI-STATE ASSOCIATION OF | PROFESSIONAL LANDMEN, INC. | 202 WEST MAIN STREET | | SALEM | IL | 62881 | |
| 9541719 | TRI-STATE EQUIPMENT COMPANY INC | 4000 FEE FEE ROAD | | | BRIDGETON | MO | 63044 | |

Case 20-41308   Doc 334   Filed 04/16/20   Entered 04/16/20 22:34:47   Pg 217 of 354   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541720 | TRI-STATE FENCE CO | P.O. BOX 8125 | | | EVANSVILLE | IN | 47716 | |
| 9541722 | TRIUMPH BUSINESS CAPITAL | P.O. BOX 619016 | | | DALLAS | TX | 75261-9016 | |
| 9541723 | TRIVATO AB | 211 NORTH BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9541724 | TRON MECHANICAL, INC. | 331 W. SECOND STREET | | | MT. VERNON | IN | 47620 | |
| 9541725 | TRON MECHANICAL, INC. | P.O. BOX 691 | | | MT. VERNON | IN | 47620 | |
| 9541726 | TROPICBEAUTY.COM INC | 160 W CAMINO REAL #123 | | | BOCA RATON | FL | 33432 | |
| 9541727 | TROUTT, JONATHAN W. | REDACTED | | | | | | |
| 9541728 | TROXEL, SCOTT A. | REDACTED | | | | | | |
| 9541729 | TROY PRIDDY | 12779 WINEMILLER ROAD | | | MACEDONIA | IL | 62860 | |
| 9562191 | TROY STRICKLIN | REDACTED | | | | | | |
| 9562147 | TROY ZUKAS | REDACTED | | | | | | |
| 9541730 | TRUDITH ANN ROGIER | REDACTED | | | | | | |
| 9541731 | TRUE VALUE | 1522 NORTH MAIN STREET | | | BENTON | IL | 62812 | |
| 9541732 | TRUE VULC | 11196 ILLINOIS STEEL RD | | | JOHNSTON CITY | IL | 62951 | |
| 9541734 | TRUMP NATIONAL GOLF CLUB | 115 EAGLE TREE TERRACE | | | JUPITER | FL | 33477 | |
| 9541733 | TRUMP, ERIC J. | REDACTED | | | | | | |
| 9541735 | TRUNKLINE GAS COMPANY | 8910 PURDUE RD STE 300 | | | INDIANAPOLIS | IN | 46268 | |
| 9541736 | TRUNKLINE GAS COMPANY LLC | ATTN VP OF OPERATIONS | 5444 WHEIMER RD | | HOUSTON | TX | 77506 | |
| 9541740 | TUC TECHNOLOGIES | 208 SUNSET DRIVE, SUITE 402 | | | JOHNSON CITY | TN | 37604 | |
| 9541741 | TUCK MANAGEMENT GROUP INC | P.O. BOX 536 | | | KINGSPORT | TN | 37662-0536 | |
| 9541742 | TUCK MAPPING SOLUTIONS INC | 4632 AERIAL WAY | | | BIG STONE GAP | VA | 24219 | |
| 9541743 | TUCKER, TIMOTHY | REDACTED | | | | | | |
| 9541744 | TULO, MICHAEL | REDACTED | | | | | | |
| 9541745 | TUPPER PLAINS-CHESTER WATER DIST | 39561 BAR 30 RD | | | REEDSVILLE | OH | 45772 | |
| 9541746 | TURBINE SOLUTIONS LLC | 101 SKY HARBOR WAY | | | GRIFFIN | GA | 30224 | |
| 9541752 | TURNER, BRADLEY | REDACTED | | | | | | |
| 9541749 | TURNER, BRIAN T. | REDACTED | | | | | | |
| 9541747 | TURNER, CHRISTIAN G. | REDACTED | | | | | | |
| 9541750 | TURNER, CORUM | REDACTED | | | | | | |
| 9541753 | TURNER, DARRELL | REDACTED | | | | | | |
| 9541754 | TURNER, GEORGE | REDACTED | | | | | | |
| 9541748 | TURNER, JONATHAN M. | REDACTED | | | | | | |
| 9541751 | TURNER, KEVIN | REDACTED | | | | | | |
| 9541755 | TURNER, TYLOR | REDACTED | | | | | | |
| 9541756 | TUTHILL, ERIC D. | REDACTED | | | | | | |
| 9541757 | TUTTLE, JAMES D. | REDACTED | | | | | | |
| 9541758 | TUTTLE, PHILLIP S. | REDACTED | | | | | | |
| 9541759 | TUXEDO JUNCTION INC | SOUTH HILLS VILLAGE MALL | 301 SOUTH HILLS VILLAGE DRIVE | | PITTSBURGH | PA | 15241 | |
| 9541760 | TVI INC | DBA TRI-STATE VALVE & INSTRUMENT CO | P.O. BOX 2123 | | MEMPHIS | TN | 38101 | |
| 9541761 | TWIGS & MOSS | 7715 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541762 | TWIN CITY FIRE INSURANCE COMPANY | THE HARTFORD 4401 MIDDLE SETTLEMENT | | | NEW HARTFORD | NY | 13413 | |
| 9541763 | TY HUNT | REDACTED | | | | | | |
| 9541764 | TYCO FIRE & SECURITY (US) ANAGMENT | DBA JOHNSON CONTROLS SECURITY | P.O. BOX 371967 | | PITTSBURG | PA | 15250-7967 | |
| 9541765 | TYCO INTEGRATED SECURITY LLC | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| 9541767 | TYE MALONE | REDACTED | | | | | | |
| 9541766 | TYE MALONE | REDACTED | | | | | | |
| 9562109 | TYLER CARMICKLE | REDACTED | | | | | | |
| 9541769 | TYLER D CARMICKLE | REDACTED | | | | | | |
| 9541770 | TYLER DAVIS | 16992 TOMS ROAD | | | BENTON | IL | 62812 | |
| 9541771 | TYLER ENGELHART | REDACTED | | | | | | |
| 9541772 | TYLER FINNIE | REDACTED | | | | | | |
| 9541773 | TYLER J SLONE | REDACTED | | | | | | |
| 9541774 | TYLER SAYLOR BENEFIT | SOUTHERN ILLINOIS BANK | P.O. BOX 157 | | JOHNSTON CITY | IL | 62951 | |
| 9561976 | TYLER SLONE | REDACTED | | | | | | |
| 9541768 | TYLER, STEVEN D. | REDACTED | | | | | | |
| 9541775 | TYSZKO, JASON | REDACTED | | | | | | |
| 9541776 | U OF A SME STUDENT CHAPTER | MINES & METALLURGY BLDG, #12 RM 229 | 1235 E JAMES E ROGERS WAY | | TUCSON | AZ | 85721-0012 | |
| 9541777 | U S DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | P.O. BOX 979101 | | ST LOUIS | MO | 63197-9000 | |
| 9541778 | U. S. TREASURY, LEVY PROCEEDS | P. IRVIN, 3172, 1040(A), 2014/2015 | P.O. BOX 219236 | | KANSAS CITY | MO | 64121-9236 | |
| 9541779 | U.S. DEPT OF TREASURY - FMS | P.O. BOX 979113 | | | ST. LOUIS | MO | 63197 | |
| 9541780 | UC MINING LLC | 1717 SOUTH BOULDER AVENUE | | | TULSA | OK | 74119 | |
| 9541783 | UHLES, MATTHEW R. | REDACTED | | | | | | |
| 9541784 | UHLRY, COLTON W. | REDACTED | | | | | | |
| 9541785 | UHLS, JAN D. | REDACTED | | | | | | |
| 9541788 | ULRICH, STEVE | REDACTED | | | | | | |
| 9541789 | UMPQUA GROWTH LIMITED PARTNERSHIP | C/O HOWARD SOHN | P.O. BOX 1001 | | ROSEBURG | OR | 97470 | |
| 9541790 | UNDERGROUND COMPACTORS INC | P.O. BOX 191 | | | MARION | IL | 62959 | |
| 9541792 | UNDERWOOD, WYATT | REDACTED | | | | | | |
| 9541793 | UNDERWRITERS AT LLOYDS, LONDON | 150 NORTH FIELD DRIVE SUITE 190 | | | LAKE FOREST | IL | 60045 | |
| 9541794 | UNEMPLOYMENT COMPENSATION DIV | P.O. BOX 106 | | | CHARLESTON | WV | 25321-0106 | |
| 9541795 | UNEMPLOYMENT SECURITY FLORIDA | FLORIDA DEPT. OF REVENUE | 5050 WEST TENNESSEE ST. | | TALLAHASSEE | FL | 32399 | |
| 9541798 | UNION PACIFIC RAILROAD COMPANY | P.O. BOX 502453 | | | SAINT LOUIS | MO | 63150-2453 | |
| 9541797 | UNION PACIFIC RAILROAD COMPANY | STOP 1690 | 1400 DOUGLAS ST | | OMAHA | NE | 68101 | |
| 9541799 | UNIQUE PERSONNEL CONSULTANTS | 217 W CLAY STREET, SUITE 8 | | | TROY | IL | 62294-1162 | |
| 9541800 | UNIT #7 FIRE PROTECTION DISTRICT | 115 NORTH MACOUPIN | | | GILLESPIE | IL | 62033 | |
| 9541801 | UNIT 7 FIRE PROTECTION DISTRICT | BENLD FIRE STATION | 115 WEST CENTRAL AVENUE | | BENLD | IL | 62009 | |
| 9541802 | UNITECH INDUSTRIAL SERVICES LLC | 809 FRANK STREET | | | WEST FRANKORT | IL | 62896 | |
| 9541803 | UNITECH INDUSTRIAL SERVICES LLC | P.O. BOX 311 | | | WEST FRANKORT | IL | 62896 | |
| 9541804 | UNITED BULK TERMINAL | P.O. BOX 301749 | | | DALLAS | TX | 75303-1749 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9561110 | UNITED BULK TERMINALS DAVANT, LLC | 4400 HARDING PIKE | | | NASHVILLE | TN | 37205 | |
| 9541805 | UNITED BULK TERMINALS DAVANT, LLC | P.O. BOX 301749 | | | DALLAS | TX | 75303-1749 | |
| 9541807 | UNITED CENTRAL INDUSTRIAL SUPPLY | ATTN: HENRY LOONEY | P.O BOX 71206 | | CHICAGO | IL | 60694-1206 | |
| 9541806 | UNITED CENTRAL INDUSTRIAL SUPPLY | COMPANY LLC | P.O. BOX 743849 | | ATLANTA | GA | 30374-3849 | |
| 9541808 | UNITED COUNTRY SOUTHERN REALTY | 801 E. DEYOUNG | | | MARION | IL | 62959 | |
| 9541809 | UNITED INDUSTRIAL SERVICES OF VA, | INC | P.O. BOX D | | RICH CREEK | VA | 24147 | |
| 9541812 | UNITED STATES ARMY CORPS OF ENGINEERS | ST. LOUIS DISTRICT | 1222 SPRUCE STREET | | ST. LOUIS | MO | 63103 | |
| 9541813 | UNITED STATES ATTORNEY'S OFFICE FOR THE EASTERN DISTRICT OF MISSOURI | ATTN: JEFFREY B. JENSEN, U.S. ATTORNEY | THOMAS EAGLETON U.S. COURTHOUSE | 111 S. 10TH STREET, 20TH FLOOR | ST. LOUIS | MO | 63102 | |
| 9541814 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF SURFACE MINING | 1849 C STREET NW | | WASHINGTON | DC | 20240 | |
| 9541815 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY | REGION 5 | 77 WEST JACSKON BLVD | | CHICAGO | IL | 60604 | |
| 9541816 | UNITED STATES FIRE INS CO | MARKET FINDERS 9117 LEESGATE RD | | | LOUISVILLE | KY | 40206 | |
| 9472089 | UNITED STATES OF AMERICA | U.S. DEPARTMENT OF JUSTICE, CIVIL DIVISION | ATTN: DOMINIQUE V. SINESI, TRIAL ATTORNEY | 1100 L STREET, NW, ROOM 7020 | WASHINGTON | DC | 20005 | |
| 9541819 | UNITED STATES TREASURY | DEBT MANAGEMENT SERVICE | P.O. BOX 70950 | | CHARLOTTE | NC | 28272-0950 | |
| 9541820 | UNITED STATES TREASURY | INTERNAL REVENUE | P.O. BOX 804521 | | CINCINNATI | OH | 45280-4521 | |
| 9541822 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | P.O. BOX 804525 | | CINCINNATI | OH | 45280-4525 | |
| 9541823 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | P.O. BOX 932500 | | LOUISVILLE | KY | 40293-2500 | |
| 9541818 | UNITED STATES TREASURY | MIKE DANIELS | P.O. BOX 219236 | | KANSAS CITY | MO | 64121-9236 | |
| 9541821 | UNITED STATES TREASURY | THOMAS GRISHAM | P.O. BOX 219236 | | KANSAS CITY | MO | 64121-9236 | |
| 9541824 | UNITED VAN LINES LLC | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| 9541825 | UNITRAC RAILROAD MATERIALS INC | P.O. BOX 116577 | | | ATLANTA | GA | 30368-6577 | |
| 9541826 | UNIVERSAL AVIONICS SYSTEMS CORP | CARE OF WELLS FARGO BANK | P.O. BOX 849273 | | LOS ANGELES | CA | 90084-9273 | |
| 9541827 | UNIVERSAL BUSINESS SUPPLY | 4344 RIDER TR N | | | EARTH CITY | MO | 63045-1104 | |
| 9541828 | UNIVERSAL MOVING SOLUTIONS | 2510 WEAVER ROAD | | | HERRIN | IL | 62948 | |
| 9541829 | UNIVERSAL WEATHER INC. | P.O. BOX 201033 | | | HOUSTON | TX | 77216 | |
| 9541831 | UPS FREIGHT | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| 9541832 | UPS SUPPLY CHAIN SOLUTIONS INC | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| 9541833 | UPS SUPPLY CHAIN SOLUTIONS, INC. | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| 9541834 | UPTON, WILLIAM | REDACTED | | | | | | |
| 9541835 | URBANSKI, ANDREW W. | REDACTED | | | | | | |
| 9541836 | US ARMY CORPS OF ENGINEERS | P.O. BOX 59 | | | LOUISVILLE | KY | 40201-0059 | |
| 9541837 | US BANK | CONSUMER LOAN SERVICING - FCPT | 1850 OSBORN AVENUE | | OSHKOSH | WI | 54902 | |
| 9541839 | US CRUSHER CORP | P.O. BOX 6623 | | | HUNTINGTON | WV | 25772 | |
| 9541840 | US CUTTER INC | 17945 NE 65TH STREET, SUITE 200 | | | REDMOND | WA | 98052 | |
| 9541841 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | P.O. BOX 105081 | | ATLANTA | GA | 30348-5081 | |
| 9541842 | US DEPARTMENT OF HOMELAND SECURITY | 24000 AVILA ROAD, 2ND FLOOR, ROOM 2 | | | LAGUNA NIGUEL | CA | 92677 | |
| 9541843 | US DEPARTMENT OF LABOR MINE SAFETY AND HEALTH ADMINISTRATION | DISTRICT 8 | 2300 WILLOW STREET | | VINCENNES | IN | 47591 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 220 of 354    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9541844 | US DEPARTMENT OF TREASURY | MSHA | P.O. BOX 790390 | | SAINT LOUIS | MO | 63179-0390 | |
| 9541846 | US GEOLOGICAL SURVEY | DEPARTMENT OF INTERIOR | MS 271 NATIONAL CENTER | | RESTON | VA | 20192 | |
| 9541848 | US POSTAL SERVICE | P.O. BOX 566 | | | CAROL STREAM | IL | 60132-0566 | |
| 9541847 | US POSTAL SERVICE | P.O. BOX FEE PAYMENT | | | JOHNSON CITY | IL | 62951-9998 | |
| 9541849 | US STEEL | 600 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| 9541851 | US UNITED BULK TERMINAL | ACCOUNTS PAYABLE | P.O. BOX 301749 | | DALLAS | TX | 75303-1749 | |
| 9541852 | US UNITED BULK TERMINAL | ATTN: BRIAN MILES | P. O. BOX 301749 | | DALLAS | TX | 75303-1749 | |
| 9541853 | USAIG | 125 BROAD ST. 6TH FLOOR | | | NEW YORK | NY | 10004 | |
| 9541855 | USGS NATIONAL CENTER MS 270 | DEPARTMENT OF INTERIOR | 12201 SUNRISE VALLEY MS 270 STE6A22 | | RESTON | VA | 20192 | |
| 9541856 | USI INSURANCE SERVICES LLC | P.O. BOX 61007 | | | VIRGINIA BEACH | VA | 23466 | |
| 9541858 | USSERY, ANTHONY | REDACTED | | | | | | |
| 9541857 | USSERY, ZACHARY L. | REDACTED | | | | | | |
| 9541859 | UTHOFF, ANDREA | REDACTED | | | | | | |
| 9541860 | UTILITY SAFETY AND DESIGN INC | 1927 MILLER DRIVE | | | OLNEY | IL | 62450 | |
| 9541861 | UTTER, KEVIN M. | REDACTED | | | | | | |
| 9541862 | UVAIR EUROPEAN FUELLING SERVICES | LIMITED | P.O. BOX 204018 | | HOUSTON | TX | 77216-4018 | |
| 9541863 | VACHATA, DAVID | REDACTED | | | | | | |
| 9541864 | VADA FAY WOODLAND | REDACTED | | | | | | |
| 9541865 | VALENCIA, EDGAR L. | REDACTED | | | | | | |
| 9541866 | VALENTINE & KEBARTAS INC | 15 UNION STREET | | | LAWRENCE | MA | 01840 | |
| 9541867 | VALLEY BROOK CONCRETE INC | 2399 OHIO RIVER RD | | | WEST COLUMBIA | WV | 25287 | |
| 9541868 | VALLEY LUMBER AND SUPPLY | 555 PARK ST | | | MIDDLEPORT | OH | 45760 | |
| 9541869 | VALOR LLC | P.O. BOX 1914 | | | OWENSBORO | KY | 42302 | |
| 9541870 | VAN DEN BERG, DIRK-PHILIP | REDACTED | | | | | | |
| 9541871 | VAN DYKE, JEREMIAH N. | REDACTED | | | | | | |
| 9541872 | VAN RENDLEMAN | 11383 ROCK CREEK ROAD | | | PITTSBURG | IL | 62974 | |
| 9541873 | VAN WINKLE & VAN WINKLE | ATTORNEYS AT LAW | P.O. BOX 337 | | MCLEANSBORO | IL | 62859-0337 | |
| 9541874 | VANCIL, GARY D. | REDACTED | | | | | | |
| 9541875 | VANFOSSAN, BRENT | REDACTED | | | | | | |
| 9541876 | VANGUARD SOLUTIONS INC | DBA INTERLAB | P.O. BOX 1970 | | ASHLAND | KY | 41105-1970 | |
| 9541877 | VANNATTER, NATHANIEL K. | REDACTED | | | | | | |
| 9541878 | VARBLE, BRIAN D. | REDACTED | | | | | | |
| 9541879 | VASQUEZ, JOSE G. | REDACTED | | | | | | |
| 9541881 | VAUGHANS FETCH INC | 1000 SOUTH 1ST STREET | | | FAIRFIELD | IL | 62837 | |
| 9541885 | VAUGHN, RICHARD | REDACTED | | | | | | |
| 9541882 | VAUGHN, SHANE T. | REDACTED | | | | | | |
| 9541884 | VAUGHN, STEPHEN T. | REDACTED | | | | | | |
| 9541883 | VAUGHN, THOMAS | REDACTED | | | | | | |
| 9541887 | VEACH, JOHNNIE | REDACTED | | | | | | |
| 9541886 | VEACH, TRISTEN | REDACTED | | | | | | |
| 9541888 | VECTOR-MASSPORT | P.O. BOX 786231 | | | PHILADELPHIA | PA | 19178-6231 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541890 | VECTREN ENERGY DELIVERY | 211 NW RIVERSIDE DR | | | EVANSVILLE | IN | 47708 | |
| 9541891 | VECTREN ENERGY DELIVERY OF INDIANA, INC. | ONE VECTREN SQUARE | | | EVANSVILLE | IN | 47708 | |
| 9541892 | VECTREN UTILITY HOLDINGS INC | P.O. BOX 3701 | | | EVANSVILLE | IN | 47736-3701 | |
| 9541893 | VEDDER PRICE PC | 222 NORTH LASALLE STREET | | | CHICAGO | IL | 60601 | |
| 9541894 | VEGA, JUAN CARLOS SANCHEZ | REDACTED | | | | | | |
| 9541895 | VEI COMMUNICATION | 1026 MAIN STREET | | | VINCENNES | IN | 47591 | |
| 9541896 | VELAZQUEZ, GUADALUPE | REDACTED | | | | | | |
| 9541897 | VELMA NEAL BAILEY | REDACTED | | | | | | |
| 9541898 | VENICE KING | 3650 BATES STREET, APT B | | | ST LOUIS | MO | 63116 | |
| 9541899 | VENMAR SYSTEMS INC | 929 FEE FEE ROAD, SUITE 204 | | | MARYLAND HEIGHTS | MO | 63043 | |
| 9541900 | VENTURE MANAGEMENT INTERNATIONAL LT | 954 DON JUAN COURT | | | PUNTA GORDA | FL | 33950 | |
| 9541901 | VENTYX INC | 25499 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| 9541902 | VEOLIA SOLID WASTE MIDWEST | P.O. BOX 6484 | | | CAROL STREAM | IL | 61097-6484 | |
| 9541903 | VERA LEE WHITTINGTON | 14261 HAPPY ROW ROAD | | | MACEDONIA | IL | 62860 | |
| 9541904 | VERA M ELY | 16452 CENTERPOINTE DRIVE | | | GROVER | MO | 63040 | |
| 9541905 | VERDA BUSSMANN | 9682 HENDERSON ROAD | | | GILLESPIE | IL | 62033 | |
| 9541906 | VERITEXT LLC | P.O. BOX 71303 | | | CHICAGO | IL | 60694-1303 | |
| 9541907 | VERIZON | P.O. BOX 371355 | | | PITTSBURGH | PA | 15250 | |
| 9541908 | VERIZON | P.O. BOX 489 | | | NEWARK | NJ | 07101-0489 | |
| 9541909 | VERIZON BUSINESS | P.O. BOX 660794 | | | DALLAS | TX | 75266-0794 | |
| 9541911 | VERLA M ADCOCK | REDACTED | | | | | | |
| 9541912 | VERMILLION COUNTY FARM BUREAU | 1905-C US ROUTE 150 | | | DANVILLE | IL | 61832 | |
| 9541914 | VERNIER SOFTWARE & TECHNOLOGY | 13979 SW MILLIKAN WAY | | | BEAVERTON | OR | 97005-2886 | |
| 9541916 | VERN'S LOCK & SAFE SHOP | 1865 SWITCH BACK ROAD | | | MULKEYTOWN | IL | 62865 | |
| 9541918 | VETETO, GARY | REDACTED | | | | | | |
| 9541920 | VEYANCE TECHNOLOGIES | P.O. BOX 905065 | | | CHARLOTTE | NC | 28290-5065 | |
| 9541921 | VFW | MORRIS/OVERTURF POST #5764 | 227 W MAIN STREET | | WEST FRANKFORT | IL | 62896 | |
| 9541922 | VIBRATING SCREEN SOLUTIONS LLC | MICHAEL GARRISON | P.O. BOX 2161 | | SILSBEE | TX | 77656 | |
| 9541924 | VICKERY, DANIEL | REDACTED | | | | | | |
| 9541923 | VICKERY, MICHAEL | REDACTED | | | | | | |
| 9541925 | VICKEY WELLS | REDACTED | | | | | | |
| 9541927 | VICKIE CHALMERS | P.O. BOX 282 | | | ALBION | WA | 99102 | |
| 9541930 | VIDMAR | 11 GRAMMES ROAD | | | ALLENTOWN | PA | 18103 | |
| 9541931 | VIKING MACHINERY CO | 218 SCOTT STREET | | | KINGSPORT | TN | 37664 | |
| 9541932 | VILLA CAMARGO, CONRAD | REDACTED | | | | | | |
| 9541933 | VILLA CAMARGO, EDUARDO | REDACTED | | | | | | |
| 9541934 | VILLA-CAMARGO, OMAR | REDACTED | | | | | | |
| 9541935 | VILLAGE OF GALATIA | CHRISTMAS FUND | P.O. BOX 9 | | GALATIA | IL | 62935 | |
| 9541936 | VILLAGE OF NEW HAVEN ILLINOIS | C/O DOUGLAS E DYHRKOPP | P.O. BOX 21 | | SHAWNEETOWN | IL | 62984 | |
| 9541937 | VILLAGE OF RACINE | 405 MAIN ST | | | RACINE | OH | 45771 | |
| 9541938 | VILLAGE OF RACINE | P.O. BOX 399 | | | RACINE | OH | 45771 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541939 | VILLAGE OF ROSEMONT | DBA ALLSTATE ARENA | 6920 NORTH MANNHEIM ROAD | | ROSEMONT | IL | 60018 | |
| 9541940 | VILLAGE OF SCHILLER PARK | PHOTO ENFORCEMENT PROGRAM | 75 REMITTANCE DRIVE, SUITE 6658 | | CHICAGO | IL | 60675-6658 | |
| 9541941 | VILLAGE OF TAYLOR SPRINGS | P.O. BOX 161 | | | TAYLOR SPRINGS | IL | 62089 | |
| 9541942 | VINCENNES ELECTRONICS, INC. | DBA VEI COMMUNICATIONS | 1026 MAIN STREET | | VINCENNES | IN | 47591 | |
| 9541943 | VINCENT V JALINSKY | 2306 LORETTA LANE | | | COLLINSVILLE | IL | 62234 | |
| 9541944 | VINSON & ELKINS LLP | ATTORNEYS AT LAW | P.O. BOX 301019 | | DALLAS | TX | 75303-1019 | |
| 9541945 | VINYARD, KORT | REDACTED | | | | | | |
| 9541946 | VIOLET MACHURA | REDACTED | | | | | | |
| 9541947 | VIPER LIFT TRUCK LLC | 640 INDUSTRIAL DR | | | CARY | IL | 60013 | |
| 9541948 | VIPPERMAN, ALBERT E. | REDACTED | | | | | | |
| 9541949 | VIRGIL LINK | 109 OOHLEENO WAY | | | LOUDON | TN | 37774 | |
| 9541950 | VIRGIL W SHOCKLEY, TRUSTEE | OF THE VIRGIL W SHOCKLEY REV TRUST | P.O. BOX 711 | | BENTON | IL | 62812 | |
| 9541951 | VIRGINIA B JONES | REDACTED | | | | | | |
| 9541952 | VIRGINIA E MINDER | REDACTED | | | | | | |
| 9541953 | VIRGINIA L HEINSCH | 9972 N WOODSTONE TRAIL | | | TUSCON | AZ | 85742 | |
| 9541954 | VIRGINIA M GIOIA | REDACTED | | | | | | |
| 9541955 | VIRGINIA MINING INSTITUTE | ATTN: DIANE CROUSE | 146 SMITH STREET | | NORTH TAZEWELL | VA | 24630 | |
| 9541956 | VIRGINIA STEEL & FABRICATION INC | 36 PROGRESS DRIVE | | | BASTIAN | VA | 24314 | |
| 9541957 | VIRGINIA T HILLIS | REDACTED | | | | | | |
| 9541958 | VIRGINIA TECH | 100 HOLDEN HALL | | | BLACKSBURG | VA | 24061 | |
| 9541959 | VIRTUAL RADIOLOGIC PROF LLC P | P.O. BOX 182504 | | | COLUMBUS | OH | 43218-2504 | |
| 9541960 | VISTRA INTERMEDIATE COMPANY LLC | DBA DYNEGY COMMERICAL ASSET MGT | 6555 SIERRA DRIVE | | IRVING | TX | 75039 | |
| 9541962 | VIVIAN MCCLERREN | REDACTED | | | | | | |
| 9541963 | VNA HOMECARE INC | P.O. BOX 80 | | | ALTON | IL | 62002 | |
| 9541965 | VOGLER MOTOR CO INC | DBA NAPA AUTO PARTS | 1170 E MAIN STREET | | CARBONDALE | IL | 62901 | |
| 9541967 | VON LESKOVISEK | REDACTED | | | | | | |
| 9541968 | VOSSLOH TRACK MATERIAL INC | P.O. BOX 12904 | | | PHILADELPHIA | PA | 19176-0904 | |
| 9541969 | VOTE FOR MARGO MCDERMED | 20821 BRIARWOOD LANE | | | MOKENA | IL | 60448 | |
| 9541970 | VOYLES, ZACHARY E. | REDACTED | | | | | | |
| 9541971 | VUICHARD, ERIC T. | REDACTED | | | | | | |
| 9541972 | VUICHARD, ZACHARY | REDACTED | | | | | | |
| 9541973 | W HOWARD ALLEN | REDACTED | | | | | | |
| 9541975 | W ROSS WALLCOVERING INSTALLATION | 3400 WEST ADAMS STREET | | | ST CHARLES | MO | 63301-0509 | |
| 9541976 | W+B FABRICATORS | 185 CLEVELAND PL | | | PRINCETON | WV | 24740 | |
| 9541977 | WABASH PASS | 2705 W SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77043-1609 | |
| 9541978 | WABASH VALLEY SERVICE COMPANY | 909 N COURT STREET | | | GRAYVILLE | IL | 62844 | |
| 9541979 | WADDELL & REED INVESTMENT | MANAGEMENT COMPANY | 6300 LAMAR AVENUE | | OVERLAND PARK | KS | 62202 | |
| 9541980 | WADDELL, INC | PURITAN SPRINGS WATER | 1709 N. KICKAPOO STREET | | LINCOLN | IL | 62656 | |
| 9541981 | WADE JACOBS | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9541982 | WAGE LEVY UNIT - IL DOR; | COLLECTION ID: 12958454 | P.O. BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 9541983 | WAGE LEVY UNIT / IL DOR | COLLECTION ID # 12948428 | P.O. BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 9541984 | WAGE LEVY UNIT, IDOR; | COLLECTION ID 11698776 | P.O. BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 9541985 | WAGE LEVY UNIT, IDOR; | COLLECTION ID 12685933 | P.O. BOX 19035 | | SPRINGFIELD | IL | 62794-9035 | |
| 9541986 | WAGERS, PATRICK F. | REDACTED | | | | | | |
| 9541989 | WAGNER HARDWARE | P.O. BOX 126 | | | RACINE | OH | 45771 | |
| 9541987 | WAGNER, JORDAN | REDACTED | | | | | | |
| 9541988 | WAGNER, ZACHERY | REDACTED | | | | | | |
| 9541990 | WAID, JUSTIN | REDACTED | | | | | | |
| 9541991 | WAIDE, JUSTIN A. | REDACTED | | | | | | |
| 9541992 | WALDECK, RICKIE | REDACTED | | | | | | |
| 9541993 | WALGREENS | P.O. BOX 90478 | | | CHICAGO | IL | 60696 | |
| 9541994 | WALK DEFEAT ALS | C/O MARK CALMES | 40 HICKORY POINT COURT | | FORSYTH | IL | 62535 | |
| 9541995 | WALKER, BRETT A. | REDACTED | | | | | | |
| 9541997 | WALKER, GARY | REDACTED | | | | | | |
| 9541999 | WALKER, ISAIAH | REDACTED | | | | | | |
| 9541996 | WALKER, JOSHUA G. | REDACTED | | | | | | |
| 9541998 | WALKER, JUSTIN | REDACTED | | | | | | |
| 9542000 | WALKER'S WELDING SERVICE | 1803 HIGHWAY 1 | | | CISNE | IL | 62823 | |
| 9542002 | WALKUP, JEFFREY | REDACTED | | | | | | |
| 9542001 | WALKUP, JEFFREY | REDACTED | | | | | | |
| 9542009 | WALLACE ELECTRICAL SYSTEMS LLC | ATTN: DAVID WALLACE | P.O BOX 74008932 | | CHICAGO | IL | 60674-8932 | |
| 9542011 | WALLACE INDUSTRIAL LLC | ATTN: DAVID WALLACE | P.O BOX 74008932 | | CHICAGO | IL | 60674-8932 | |
| 9542005 | WALLACE, CAROL | REDACTED | | | | | | |
| 9542004 | WALLACE, ERIC | REDACTED | | | | | | |
| 9542006 | WALLACE, KEVIN | REDACTED | | | | | | |
| 9542003 | WALLACE, SHANNON | REDACTED | | | | | | |
| 9542012 | WALMART | 710 SOUTH COMMERCIAL | | | HARRISBURG | IL | 62946 | |
| 9542013 | WAL-MART | 1205 W FERDON STREET | | | LITCHFIELD | IL | 62056-1778 | |
| 9542014 | WAL-MART STORES, INC. | BANK OF AMERICA | P.O. BOX 60982 | | ST. LOUIS | MO | 63160-0982 | |
| 9542016 | WALTER G WHITTON | 1203 NORTH DRIVE | | | CASEY | IL | 62420 | |
| 9542017 | WALTER J JAGIELLO | REDACTED | | | | | | |
| 9542019 | WALTER KNOLL FLORIST | REDACTED | | | | | | |
| 9542020 | WALTER KUNZ | 10600 EMERALD MOUND ROAD | | | TRENTON | IL | 62293 | |
| 9542021 | WALTER MIMMS | REDACTED | | | | | | |
| 9542022 | WALTER MIMS | REDACTED | | | | | | |
| 9542023 | WALTERS, JEREMY R. | REDACTED | | | | | | |
| 9542024 | WAMBOLD, MATTHEW | REDACTED | | | | | | |
| 9542025 | WANDA J JOHNS | 20304 STREETCAR ROAD | | | PITTSBURG | IL | 62974 | |
| 9542031 | WARD, BENJAMIN C. | REDACTED | | | | | | |
| 9542029 | WARD, BRIAN | REDACTED | | | | | | |
| 9542028 | WARD, DARREN L. | REDACTED | | | | | | |
| 9542032 | WARD, ERAN D. | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu

Pg 224 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9542027 | WARD, JEFFERY D. | REDACTED | | | | | | |
| 9542026 | WARD, KALEB D. | REDACTED | | | | | | |
| 9542030 | WARD, STEVEN A. | REDACTED | | | | | | |
| 9542033 | WARDEN ELECTRIC COMPANY | P.O. BOX 1283 | | | PADUCAH | KY | 42002 | |
| 9542034 | WARNER COMMUNICATIONS CORP | 1340 BAUR BLVD | | | SAINT LOUIS | MO | 63132 | |
| 9542035 | WARNING LITES OF SOUTHERN ILLINOIS | 9441 LEBANON ROAD | | | EAST ST LOUIS | IL | 62203 | |
| 9542036 | WARNSMAN, AARON K. | REDACTED | | | | | | |
| 9542038 | WARREN D FITCH | REDACTED | | | | | | |
| 9542039 | WARREN DAWSON | REDACTED | | | | | | |
| 9542037 | WARREN, NICHOLAS | REDACTED | | | | | | |
| 9542041 | WASHINGTON BAPTIST CHURCH | P.O. BOX 98 | | | JOHNSTON CITY | IL | 62951 | |
| 9542042 | WASHINGTON COUNTY DEMOCRATS | 1997 HICKORY CREEK ROAD | | | DUBOIS | IL | 62831 | |
| 9542043 | WASHINGTON COUNTY TREASURER | 101 EAST ST LOUIS STREET | | | NASHVILLE | IL | 62263 | |
| 9542044 | WASHINGTON UNIVERSTIY | ONE BROOKINGS DRIVE | | | ST LOUIS | MO | 63150-4627 | |
| 9542047 | WATER QUALITY INSURANCE SYNDICATE | 60 BROAD ST. 33RD FLOOR | | | NEW YORK | NY | 10004 | |
| 9542048 | WATERS, GERALD | REDACTED | | | | | | |
| 9542049 | WATERS, MELISSA | REDACTED | | | | | | |
| 9542050 | WATKINS, JEFFERY | REDACTED | | | | | | |
| 9542051 | WATSON, DANIEL C. | REDACTED | | | | | | |
| 9542053 | WATSON, FLOYD | REDACTED | | | | | | |
| 9542054 | WATSON, ZEBEDIAH | REDACTED | | | | | | |
| 9542056 | WATSONS DRUG STORE INC | 214 W MAIN | | | GREENVILLE | IL | 62246 | |
| 9542057 | WAYNE COUNTY EXTENSION | 2B FRONTIER DRIVE | | | FAIRFIELD | IL | 62837 | |
| 9542059 | WAYNE QUALLS INTERSTATE BROKER | 2295 SWEETS DR | | | CARBONDALE | IL | 62901 | |
| 9542060 | WAYNE SHAFFNER | REDACTED | | | | | | |
| 9542061 | WAYNE STOLTE | REDACTED | | | | | | |
| 9542062 | WAYNE-WHITE COUNTIES ELECTRIC | PO DRAWER E | | | FAIRFIELD | IL | 62837 | |
| 9542063 | WB COMMUNICATIONS INC | 1611 VETERANS HIGHWAY | | | VANDALIA | IL | 62471 | |
| 9542064 | WC HYDRAULICS | 172 PHILPOTT LANE | | | BEAVER | WV | 25813 | |
| 9542065 | WC TRAINING & CONSULTING | 1677 CR 600 E | | | ALBION | IL | 62806 | |
| 9542067 | WE 3 GIRLS FLOWER & GIFTS | 509 W DEYOUNG STREET | | | MARION | IL | 62959 | |
| 9542068 | WE 3 GIRLS FLOWERS | 509 WEST DEYOUNG STREET | | | MARION | IL | 62959 | |
| 9542072 | WEATHERFORD US LP | P.O. BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| 9542071 | WEATHERFORD, JUSTIN | REDACTED | | | | | | |
| 9542070 | WEATHERFORD, WENDELL | REDACTED | | | | | | |
| 9542073 | WEATHERINGTON, KYLE | REDACTED | | | | | | |
| 9542075 | WEAVER BOOS HOLDINGS LLC | 35 E WACKER DRIVE, SUITE 1250 | | | CHICAGO | IL | 60601 | |
| 9542076 | WEAVER CONSULTANTS GROUP | NORTH CENTRAL LLC | 8203 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8002 | |
| 9542074 | WEAVER, COLLIN | REDACTED | | | | | | |
| 9542086 | WEBB FARM SERVICES | 2868 N WESSEX LANE | | | BELLE RIVE | IL | 62810 | |
| 9542083 | WEBB, ANTHONY | REDACTED | | | | | | |
| 9542078 | WEBB, DAKOTA L. | REDACTED | | | | | | |
| 9542081 | WEBB, DANIEL | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 225 of 354    Entered 04/16/20 22:34:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9542084 | WEBB, DUSTY | REDACTED | | | | | | |
| 9542077 | WEBB, KANDI L. | REDACTED | | | | | | |
| 9542082 | WEBB, OWEN E. | REDACTED | | | | | | |
| 9542085 | WEBB, RODNEY | REDACTED | | | | | | |
| 9542079 | WEBB, SCOTT R. | REDACTED | | | | | | |
| 9542080 | WEBB, STEVE | REDACTED | | | | | | |
| 9542087 | WEBER, MATTHEW | REDACTED | | | | | | |
| 9542088 | WEBSITE BACKUP COMPANY | 2375 E CAMELBACK ROAD SUITE 600 | | | PHOENIX | AZ | 85016 | |
| 9542093 | WEBSTER DISTRIBUTING INC | 107 RAILROAD STREET, P.O. BOX 117 | | | BENTON | IL | 62812 | |
| 9542091 | WEBSTER, GUY | REDACTED | | | | | | |
| 9542092 | WEBSTER, LINDA | REDACTED | | | | | | |
| 9542089 | WEBSTER, MISTY R. | REDACTED | | | | | | |
| 9542090 | WEBSTER, THOMAS | REDACTED | | | | | | |
| 9542094 | WEDGEWOOD FAMILY PRACTICE | & PSYCHIARTY ASSOC WESTOVER | 900 FAIRMONT ROAD | | MORGANTOWN | WV | 26501-3847 | |
| 9542096 | WEEKS POLARIS | 1627 N MAIN | | | BENTON | IL | 62812 | |
| 9542097 | WEEKS POLARIS | P.O. BOX 520 | | | BENTON | IL | 62812 | |
| 9542095 | WEEKS, GERALD | REDACTED | | | | | | |
| 9542098 | WEHR, ROBERT J. | REDACTED | | | | | | |
| 9542099 | WEINZAPFEL'S | 9300 MIDDLE MT. VERNON RD. | | | MT. VERNON | IN | 47620 | |
| 9542100 | WEIR INTERNATIONAL INC | 1431 OPUS PLACE, SUITE 210 | | | DOWNERS GROVE | IL | 60515 | |
| 9542101 | WEIR LINETEX C/O CHASE PUMPS | 25851 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| 9542103 | WEIR SLURRY GROUP INC | 225 N CEDAR STREET | | | HAZLETON | PA | 18201 | |
| 9542106 | WEISS MONUMENT WORKS INC | 9904 W MAIN STREET | | | BELLEVILLE | IL | 62223 | |
| 9542104 | WEISS, JOSHUA | REDACTED | | | | | | |
| 9542107 | WELCH, JOSHUA | REDACTED | | | | | | |
| 9542108 | WELLEN, KYLE | REDACTED | | | | | | |
| 9542109 | WELLMAN FURNACES, INC. | PRECIOUS TECHNOLOGY GROUP, LLC | P.O. BOX 722 | | SHELBYVILLE | IN | 46176 | |
| 9542111 | WELLS FARGO EQUIPMENT FINANCE | P.O. BOX 856937 | | | MINNEAPOLIS | MN | 55485-6937 | |
| 9542112 | WELLS FARGO FINANCIAL LEASING INC | DBA WELLS FARGO VENDOR FINANCIAL SV | P.O. BOX 650016 | | DALLAS | TX | 75265-0016 | |
| 9542113 | WELLS FARGO INS SERVICES OF WV INC | P.O. BOX 203646 | | | DALLAS | TX | 75320-3646 | |
| 9542114 | WELLS FARGO INSURANCE SERVICES | OF WV, INC (BKL) | P.O. BOX 203646 | | DALLAS | TX | 75320-3646 | |
| 9542115 | WELLS FARGO VENDOR FINANCIAL | SERVICES LLC | P.O. BOX 105710 | | ATLANTA | GA | 30348-5710 | |
| 9563129 | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS | A RICOH USA PRGM F/D/B/A/ IKON FINANCIAL SVCS | ATTN: CHRISTINE R. ETHERIDGE, P.O. BOX 13708 | MACON | GA | 31208-3708 | |
| 9542110 | WELLS, WILLIAM BARD | REDACTED | | | | | | |
| 9542117 | WELTMAN WEINBERG & REIS CO LPA | CASE #18-SC-335 | P.O. BOX 5402 | | CLEVELAND | OH | 44101-0402 | |
| 9542116 | WELTMAN WEINBERG & REIS CO LPA | RE: CASE #16-SC-431 | 180 N LASALLE STREET, SUITE 2400 | | CHICAGO | IL | 60601 | |
| 9542118 | WENDELL RAY BETHARD | 21200 NORTH MAYFLOWER LANE | | | TEXICO | IL | 62889 | |
| 9562035 | WENDELL WEATHERFORD | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9542119 | WENDT, COLLEEN | REDACTED | | | | | | |
| 9542120 | WENDY L MCGILL | REDACTED | | | | | | |
| 9542122 | WENTZEL, ALEXANDER | REDACTED | | | | | | |
| 9542123 | WENZEL, RODNEY D. | REDACTED | | | | | | |
| 9542124 | WERNSING, THERON | REDACTED | | | | | | |
| 9542125 | WERNSING'S APPLIANCE & VIDEO | 218 W MAIN | | | CARLINVILLE | IL | 62626 | |
| 9542126 | WERRY, THOMAS | REDACTED | | | | | | |
| 9542127 | WES CAMPBELL | REDACTED | | | | | | |
| 9542128 | WES HARMS | REDACTED | | | | | | |
| 9542129 | WES KANE | REDACTED | | | | | | |
| 9542130 | WES KIDD | REDACTED | | | | | | |
| 9562210 | WESLEY DUNN | REDACTED | | | | | | |
| 9542131 | WESLEY DUVALL | REDACTED | | | | | | |
| 9562063 | WESLEY KANE | REDACTED | | | | | | |
| 9542132 | WESSELMAN'S | 5011 WASHINGTON AVE, SUITE 6 | | | EVANSVILLE | IN | 47715 | |
| 9542138 | WEST KENTUCKY PIPE AND VALVE INC | 200 POND RIVER COLLIERS ROAD | | | MADISONVILLE | KY | 42431 | |
| 9542139 | WEST KENTUCKY STEEL CONSTRUCTION COMPANY INC | 701 GULF STREET, P.O. BOX 68 | | | PROVIDENCE | KY | 42450 | |
| 9542140 | WEST KY SAWMILL LLC | 760 FERGUSONTOWN ROAD | | | DAWSON SPRINGS | KY | 42408 | |
| 9542141 | WEST PUBLISHING CORPORATION | DBA THOMSON REUTERS - WEST | P.O. BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| 9542143 | WEST STAR AVIATION INC. SUS | P.O. BOX 48063 | | | WICHITA | KS | 67201 | |
| 9542144 | WEST TENNESSEE RAILROAD | P.O. BOX 3295 | | | SEA BRIGHT | NJ | 07760 | |
| 9542145 | WEST VIRGINIA ELECTRIC INC | P.O. BOX 1587 | | | FAIRMONT | WV | 26555-1587 | |
| 9542146 | WEST VIRGINIA INCOME TAX WITHHELD | WV STATE TAX DEPARTMENT | P.O. BOX 1667 | | CHARLESTON | WV | 25326 | |
| 9542147 | WEST VIRGINIA SECRETARY OF STATE | P.O. BOX 40300 | | | CHARLESTON | WV | 25364 | |
| 9542133 | WEST, CURTIS | REDACTED | | | | | | |
| 9542137 | WEST, HARVEY | REDACTED | | | | | | |
| 9542135 | WEST, JACOB | REDACTED | | | | | | |
| 9542136 | WEST, JARED R. | REDACTED | | | | | | |
| 9542134 | WEST, SHAWN | REDACTED | | | | | | |
| 9542148 | WESTEND LANDFILL/LANDFILL LLC | P.O. BOX 657 | | | HARRISBURG | IL | 62946 | |
| 9542149 | WESTERHOUSE, MICHAEL | REDACTED | | | | | | |
| 9542150 | WESTERN EXCELSIOR CORPORATION | DBA VISION GREEN | 4609 E BOONVILLE-NEW HARMONY ROAD | | EVANSVILLE | IN | 47725-9701 | |
| 9542151 | WESTERN KENTUCKY CONSOLIDATED | RESOURCES LLC | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9542152 | WESTERN OILFIELDS SUPPLY CO | 3404 STATE ROAD | | | BAKERSFIELD | CA | 93308-4538 | |
| 9542153 | WESTFALL, JOSHUA | REDACTED | | | | | | |
| 9542154 | WESTINGHOUSE AIR BRAKE TECHNOLOGIES | WABTEC GLOBAL SERVICES | 4800 DERAMUS AVE | | KANSAS CITY | MO | 64120 | |
| 9561941 | WESTLAKE RESOURCES INC | ATTN STEVE FISHOFF | 648 FEATHERWOOD ST | 2 | WESTLAKE VLG | CA | 91362 | |
| 9561942 | WESTON GRIMES | REDACTED | | | | | | |
| 9542155 | WESTSIDE PRIMARY PTO | 411 W LINCOLN STREET | | | HARRISBURG | IL | 62946 | |
| 9542156 | WETLAND SERVICES, INC. | 3880 TRIGG-TURNER ROAD | | | CORYDON | KY | 42406 | |
| 9542157 | WEX BANK | P.O. BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | |

Exhibit D

Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9542158 | WFW LEGAL SERVICES LIMITED | 211 N BROADWAY, SUITE 2600 | | | ST LOUIS | MO | 63102 | |
| 9542159 | WGD AUTOS LLC | DBA AUTOMOTIVE WHOLESALE CENTER | 1805 VETERANS MEMORIAL PARKWAY | | ST CHARLES | MO | 63303 | |
| 9542160 | WHALEY, CHAD | REDACTED | | | | | | |
| 9542161 | WHALEY, RONALD | REDACTED | | | | | | |
| 9542162 | WHAM AND WHAM | 212 EAST BROADWAY | | | CENTRALIA | IL | 62801 | |
| 9542165 | WHEELER, BARRY SHAWN | REDACTED | | | | | | |
| 9542167 | WHEELER, GABRIEL | REDACTED | | | | | | |
| 9542166 | WHEELER, GARY | REDACTED | | | | | | |
| 9542168 | WHEELING NEWSPAPERS | 1500 MAIN STREET | | | WHEELING | WV | 26003 | |
| 9542169 | WHITAKER, WILLIAM | REDACTED | | | | | | |
| 9542175 | WHITE & CASE LLP | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-2787 | |
| 9542176 | WHITE ARMATURE WORKS INC | 1150 HUFF CREEK HWY, P.O. BOX 330 | | | MALLORY | WV | 25634 | |
| 9542177 | WHITE COUNTY FARM BUREAU | P.O. BOX 367 | | | CARMI | IL | 62821 | |
| 9542178 | WHITE COUNTY TREASURER | P.O. BOX 369 | | | CARMI | IL | 62821 | |
| 9542179 | WHITE SANDS MINING COMPANY | 10165 GLASS OVERLOOK ROAD SE | | | ELIZABETH | IN | 47117 | |
| 9542170 | WHITE, AUSTIN L. | REDACTED | | | | | | |
| 9542173 | WHITE, JACKIE | REDACTED | | | | | | |
| 9542174 | WHITE, LARRY | REDACTED | | | | | | |
| 9542171 | WHITE, LUKE | REDACTED | | | | | | |
| 9542172 | WHITE, MICHAEL C. | REDACTED | | | | | | |
| 9542180 | WHITEASH FREEWILL BAPTIST CHURCH | ATTN: 5K RACE | 13339 RT 37 | | MARION | IL | 62959 | |
| 9542181 | WHITEHEAD, JARED | REDACTED | | | | | | |
| 9542183 | WHITESIDE CHEVROLET | 50714 NATIONAL ROAD | | | ST CLAIRSVILLE | OH | 43950 | |
| 9542184 | WHOLESALE ELECTRIC SUPPLY CO | OF HOUSTON INC | P.O. BOX 732778 | | DALLAS | TX | 75373-2778 | |
| 9542185 | WIDGER, COLE A. | REDACTED | | | | | | |
| 9542187 | WIGEN COMPANIES, INC | WIGEN WATER TECHNOLOGIES | 302 LAKE HAZELTINE DRIVE | | CHASKA | MN | 55318 | |
| 9542188 | WIGGINS, JEFFERY S. | REDACTED | | | | | | |
| 9542189 | WILDCAT TANK TRUCK SERVICES INC | P.O. BOX 22 | | | OLNEY | IL | 62450 | |
| 9542194 | WILKERSON RAIL TRANSFER LLC | 2338 E CALUMET STREET | | | CENTRALIA | IL | 62801-6578 | |
| 9542191 | WILKERSON, DANA | REDACTED | | | | | | |
| 9542193 | WILKERSON, KYLE | REDACTED | | | | | | |
| 9542192 | WILKERSON, SHANE | REDACTED | | | | | | |
| 9542195 | WILKINS, CHARLES | REDACTED | | | | | | |
| 9542196 | WILL, KEVIN | REDACTED | | | | | | |
| 9542197 | WILLARD L ADAMS | REDACTED | | | | | | |
| 9542198 | WILLETTA M. CULP | REDACTED | | | | | | |
| 9542199 | WILLI, KYLE | REDACTED | | | | | | |
| 9542200 | WILLIAM & SANDRA GRANT | REDACTED | | | | | | |
| 9542201 | WILLIAM A JALINSKY | 5475 WHITE OAK DRIVE | | | SMITHTON | IL | 62285 | |
| 9542202 | WILLIAM A RENNER | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 228 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9542203 | WILLIAM AXTELL | REDACTED | | | | | | |
| 9542204 | WILLIAM B JOHNSON | 900 GLADIOLA DRIVE | | | FLORISSANT | MO | 63031 | |
| 9542205 | WILLIAM BARD WELLS | REDACTED | | | | | | |
| 9542206 | WILLIAM BOYD MCCREERY | REDACTED | | | | | | |
| 9542208 | WILLIAM D WILLIFORD | AND LINDA M WILLIFORD | 10366 N BOBTAIL ROAD | | MACEDONIA | IL | 62860 | |
| 9542209 | WILLIAM DAVIS | REDACTED | | | | | | |
| 9542210 | WILLIAM E GROVES CONSTRUCTION | 3135 GRAPEVINE RD | | | MADISONVILLE | KY | 42431 | |
| 9542211 | WILLIAM E GROVES CONSTRUCTION | P.O. BOX 1205 | | | MADISONVILLE | KY | 42431 | |
| 9542213 | WILLIAM HARVEY | REDACTED | | | | | | |
| 9542214 | WILLIAM HENSON | REDACTED | | | | | | |
| 9542216 | WILLIAM KEITH JONES | REDACTED | | | | | | |
| 9542217 | WILLIAM KERSHAW | REDACTED | | | | | | |
| 9542218 | WILLIAM L ANDERSON | REDACTED | | | | | | |
| 9542219 | WILLIAM L JOHNSON III | 216 NORTH 30TH ST | | | CAMP HILL | PA | 17011 | |
| 9542220 | WILLIAM L. WEBB, JR. | REDACTED | | | | | | |
| 9542221 | WILLIAM LLOYD BLACKWELL | 2812 LOG CABIN LANE | | | INA | IL | 62846 | |
| 9542222 | WILLIAM M MCNARY | REDACTED | | | | | | |
| 9542223 | WILLIAM O'DELL | 1401 CERRISSE CT | | | BRENTWOOD | TN | 37027 | |
| 9542224 | WILLIAM P BAIN | P.O. BOX 34 | | | THOMPSONVILLE | IL | 62890 | |
| 9542225 | WILLIAM R WHETSTONE | 3016 NORTH TAYLOR ROAD, APT M | | | HANNA CITY | IL | 61536 | |
| 9562205 | WILLIAM RENNER | REDACTED | | | | | | |
| 9542226 | WILLIAM RICHARD MOFFETT | REDACTED | | | | | | |
| 9542227 | WILLIAM S RICHARDSON, TRUSTEE | WILLIAM S RICHARDSON TRUST | 1104 ELECTION DRIVE | | BENTON | IL | 62812 | |
| 9562015 | WILLIAM SHOVER | REDACTED | | | | | | |
| 9542228 | WILLIAM TRAMPAS DIEFENBACH | AND MELISSA DAWN DIEFENBACH | 23383 KINGS HIGHWAY | | MACEDONIA | IL | 62860 | |
| 9542229 | WILLIAM W & JOSEPHINE W | REDACTED | | | | | | |
| 9542230 | WILLIAM WALKER CATCH A FISH DAY | C/O MIKE WALKER | 942 N 1700 E ROAD | | OWANECO | IL | 62555 | |
| 9542231 | WILLIAM WHITAKER | REDACTED | | | | | | |
| 9542232 | WILLIAM WILMERT | 224 MEANDERING DRIVE | | | LEBANON | TN | 37090 | |
| 9542247 | WILLIAMS & CONNOLLY LLP | 725 TWELFTH ST NW | | | WASHINGTON | DC | 20005-5901 | |
| 9542248 | WILLIAMS A/C & HEATING INC | 22 MURDALE GARDENS ROAD | | | MURPHYSBORO | IL | 62966 | |
| 9542249 | WILLIAMS FORESTRY & ASSOCIATES | P.O. BOX 1543 | | | CALHOUN | GA | 30703 | |
| 9542250 | WILLIAMS INTERNATIONAL CO LLC | DEPT # 78271 | P.O. BOX 77000 | | DETROIT | MI | 48278 | |
| 9542241 | WILLIAMS, BRANDON D. | REDACTED | | | | | | |
| 9542240 | WILLIAMS, BRENT | REDACTED | | | | | | |
| 9542245 | WILLIAMS, DANIEL | REDACTED | | | | | | |
| 9542242 | WILLIAMS, DARRELL SCOTT | REDACTED | | | | | | |
| 9542238 | WILLIAMS, JAMES | REDACTED | | | | | | |
| 9542233 | WILLIAMS, JASON H. | REDACTED | | | | | | |
| 9542235 | WILLIAMS, JESSE L. | REDACTED | | | | | | |
| 9542246 | WILLIAMS, JORDAN | REDACTED | | | | | | |
| 9542243 | WILLIAMS, JOSHUA | REDACTED | | | | | | |
| 9542236 | WILLIAMS, KYLE R. | REDACTED | | | | | | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 229 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9542234 | WILLIAMS, PATRICK K. | REDACTED | | | | | | |
| 9542244 | WILLIAMS, PRESTON | REDACTED | | | | | | |
| 9556223 | WILLIAMS, ROBIN LYNNE KEE | REDACTED | | | | | | |
| 9556225 | WILLIAMS, ROBIN LYNNE KEE | REDACTED | | | | | | |
| 9542239 | WILLIAMS, RYAN | REDACTED | | | | | | |
| 9542237 | WILLIAMS, WILLIAM | REDACTED | | | | | | |
| 9542251 | WILLIAMSON & WILMER INC | 5110 BYRDHILL ROAD | | | RICHMOND | VA | 23228 | |
| 9542252 | WILLIAMSON CO AMBULANCE | 808 E DEYOUNG STREET | | | MARION | IL | 62959-3333 | |
| 9542253 | WILLIAMSON CO AMBULANCE | 808 E DEYOUNG STREET | | | MARION | IL | 62959 | |
| 9542254 | WILLIAMSON CO HIGHWAY DEPT | 1817 N COURT ST | | | MARION | IL | 62959 | |
| 9542255 | WILLIAMSON COUNTY | COUNTY CLERK&RECORDER | 407 N MONROE ST STE 119 | | MARION | IL | 62959 | |
| 9542257 | WILLIAMSON COUNTY CIRCUIT CLERK | 200 W JEFFERSON ST | | | MARION | IL | 62959 | |
| 9542258 | WILLIAMSON COUNTY COLLECTOR | 200 W JEFFERSON | | | MARION | IL | 62959 | |
| 9542259 | WILLIAMSON COUNTY COLLECTOR | BRUCE A. THROUTMAN | 407 N. MONROE, SUITE 104 | | MARION | IL | 62959 | |
| 9542260 | WILLIAMSON COUNTY COURT HOUSE | SUPERVISOR OF ASSESMENTS | 407 N MONROE, SUITE 205 | | MARION | IL | 62959 | |
| 9542261 | WILLIAMSON COUNTY DEMOCRATIC | CENTRAL COMMITTEE | 17614 CANAVILLE ROAD | | CREAL SPRINGS | IL | 62922 | |
| 9542262 | WILLIAMSON COUNTY FARM BUREAU | 1517 E DEYOUNG | | | MARION | IL | 62959 | |
| 9542263 | WILLIAMSON COUNTY FIRE PROTECTION | DISTICT | 3232 SOUTH PARK AVENUE | | HERRIN | IL | 62948 | |
| 9542264 | WILLIAMSON COUNTY HIGHWAY DEPT | 1817 N COURT STREET | | | MARION | IL | 62959 | |
| 9542265 | WILLIAMSON COUNTY LIVESTOCK | ASSOCIATION | 14890 LIGHTHOUSE ROAD | | PITTSBURG | IL | 62974 | |
| 9542266 | WILLIAMSON COUNTY PLAT OFFICER | 407 N MONROE STREET SUITE 205 | | | MARION | IL | 62959 | |
| 9542267 | WILLIAMSON COUNTY SHERIFF'S | ATTN DEPUTY JOHN FLEMING | 200 W JEFFERSON ST | | MARION | IL | 62959 | |
| 9542269 | WILLIAMSON COUNTY TREASURER | BRINSON VENABLE | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542270 | WILLIAMSON TRACK LLC | P.O. BOX 357 | | | JOHNSTON CITY | IL | 62951 | |
| 9408989 | WILLIAMSON TRANSPORT LLC | C/O LATHROP GPM LLP | ATTN: WENDI ALPER-PRESSMAN, ESQ. | PIERRE LACLEDE CENTER, 7701 FORSYTH BOULEVARD, SUITE 500 | CLAYTON | MO | 63105 | |
| 9409012 | WILLIAMSON TRANSPORT LLC | C/O WILLIAMS MULLEN | ATTN: JENNIFER MCLAIN MCLEMORE | MICHAEL D. MUELLER, ESQ., 200 SOUTH 10TH STREET, SUITE 1600 | RICHMOND | VA | 23219 | |
| 9542272 | WILLIE DILLINGHAM | REDACTED | | | | | | |
| 9542273 | WILLIE R CHEATHAM | REDACTED | | | | | | |
| 9542278 | WILLIS OF TENNESSEE INC | 29982 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | |
| 9542274 | WILLIS, BRANDON A. | REDACTED | | | | | | |
| 9542276 | WILLIS, CODY D. | REDACTED | | | | | | |
| 9542275 | WILLIS, DUSTIN | REDACTED | | | | | | |
| 9542277 | WILLIS, TRISTAN | REDACTED | | | | | | |
| 9542279 | WILMA ILENE MCQUALITY | REDACTED | | | | | | |
| 9542280 | WILMA K HARPOLE | 18 SE CRESCENT DRIVE | | | MT VERNON | IL | 62864 | |

Case 20-41308   Doc 334   Filed 04/16/20   Pg 230 of 354   Entered 04/16/20 22:34:47   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9542282 | WILMINGTON TRUST NATIONAL ASSOC | 50 S 6TH STREET, SUITE 1290 | | | MINNEAPOLIS | MN | 55402 | |
| 9542283 | WILMINGTON TRUST NATIONAL ASSOC | ATTN: BRANDON BONFIG | 50 S 6TH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| 9559958 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE HOLDERS OF 11.50% SENIOR SECURED NOTES DUE 2023 | REED SMITH LLP | ATTN: KURT F. GWYNNE, JASON D. ANGELO | 1201 NORTH MARKET STREET, SUITE 1500 | WILMINGTON | DE | 19801 | |
| 9542284 | WILMINGTON TRUST, NATIONAL ASSOCIATION1 | 50 S 6TH STREET, SUITE 1290 | | | MINNEAPOLIS | MN | 55402 | |
| 9542285 | WILMOT WHEELER IRISH | REDACTED | | | | | | |
| 9542301 | WILSON ELSER MOSKOWITZ EDELMAN | REDACTED | | | | | | |
| 9542287 | WILSON, ANTHONY | REDACTED | | | | | | |
| 9542299 | WILSON, BENJAMIN | REDACTED | | | | | | |
| 9542288 | WILSON, CHRISTOPHER | REDACTED | | | | | | |
| 9542298 | WILSON, DANIEL | REDACTED | | | | | | |
| 9542291 | WILSON, DANIEL | REDACTED | | | | | | |
| 9542289 | WILSON, JOHN | REDACTED | | | | | | |
| 9542300 | WILSON, KELLY | REDACTED | | | | | | |
| 9542292 | WILSON, KEVIN | REDACTED | | | | | | |
| 9542290 | WILSON, MARCUS | REDACTED | | | | | | |
| 9542295 | WILSON, MICHAEL | REDACTED | | | | | | |
| 9542293 | WILSON, ROBERT M. | REDACTED | | | | | | |
| 9542297 | WILSON, TIMOTHY | REDACTED | | | | | | |
| 9542286 | WILSON, TIMOTHY A. | REDACTED | | | | | | |
| 9542296 | WILSON, TONY | REDACTED | | | | | | |
| 9542294 | WILSON, VERNON | REDACTED | | | | | | |
| 9542303 | WILSON-MCREYNOLDS FUNERAL HOME | 900 NORTH COURT STREET | | | MARION | IL | 62959 | |
| 9542304 | WIMAN, JARED | REDACTED | | | | | | |
| 9542305 | WINDSTREAM | ATTN: CUSTOMER CARE | P.O. BOX 3177 | | CEDAR RAPIDS | IA | 52406-3177 | |
| 9542307 | WINGER FOR REP | 336 S DOMINION DRIVE | | | WOOD DALE | IL | 60191 | |
| 9542308 | WINGFOOT COMMERCIAL TIRE | 430 N DIRKSEN PKWY | | | SPRINGFIELD | IL | 62702 | |
| 9542309 | WINK, NEKKO | REDACTED | | | | | | |
| 9542310 | WINKLEMAN, JONATHAN | REDACTED | | | | | | |
| 9542313 | WINSTON & NANCY MAXWELL | P.O. BOX 362 | | | MCLEANSBORO | IL | 62859 | |
| 9542312 | WINSTON & NANCY MAXWELL | REDACTED | | | | | | |
| 9542314 | WINTER, JASON | REDACTED | | | | | | |
| 9542315 | WINTERS, COLTON D. | REDACTED | | | | | | |
| 9542316 | WINTERS, ROBERT | REDACTED | | | | | | |
| 9542317 | WISE, KEVIN | REDACTED | | | | | | |
| 9542318 | WISEMAN, LARRY | REDACTED | | | | | | |
| 9542319 | WITHERS BROADCASTING OF SOUTHERN | ILLINOIS LLC | 1822 NORTH COURT STREET | | MARION | IL | 62959 | |
| 9542320 | WITHERS BROADCASTING OF SOUTHERN | ILLINOIS LLC | P.O. BOX 127 | | MARION | IL | 62959 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 203 of 207

Case 20-41308    Doc 334    Filed 04/16/20    Pg 231 of 354    Entered 04/16/20 22:34:47    Main Docu

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9542321 | WITTICH UPHOLSTERY INC | 3211 IVANHOE | | | SAINT LOUIS | MO | 63139 | |
| 9542322 | WKQR-FM 92.7 KISS FM | P.O. BOX 10 | | | MULLENS | WV | 25882 | |
| 9542323 | WM KEITH JONES | REDACTED | | | | | | |
| 9542328 | WOOD MACKENZIE INC | GENERAL POST OFFICE | P.O. BOX 9482 | | NEW YORK | NY | 10087-9482 | |
| 9542327 | WOOD, AARON | REDACTED | | | | | | |
| 9542325 | WOOD, CHARLES | REDACTED | | | | | | |
| 9542326 | WOOD, WILLIAM | REDACTED | | | | | | |
| 9542330 | WOODARD CLEANING AND RESTORATION IN | 2600 CREVE COEUR DRIVE | | | ST LOUIS | MO | 63144 | |
| 9542329 | WOODARD, SUSAN | REDACTED | | | | | | |
| 9542331 | WOODDALE FARM LLC | FIRST BANKERS TRUST SERVICES | P.O. BOX 4005 | | QUINCY | IL | 62305 | |
| 9542332 | WOODRING, IASSIA E. | REDACTED | | | | | | |
| 9542333 | WOODRUFF SUPPLY CO INC | 628 LINCOLN AVE | | | MADISONVILLE | KY | 42431 | |
| 9542334 | WOODRUFF SUPPLY CO INC | P.O. BOX 426 | | | MADISONVILLE | KY | 42431 | |
| 9542335 | WOODS, GREGORY | REDACTED | | | | | | |
| 9542336 | WOODY, SHAUN | REDACTED | | | | | | |
| 9542337 | WOODYS ON THE GREEN | #1 COUNTRY CLUB ROAD | | | HILLSBORO | IL | 62049 | |
| 9542338 | WOOLARD, JASON | REDACTED | | | | | | |
| 9542339 | WOOTON, DANNY | REDACTED | | | | | | |
| 9542340 | WORDEN LUMBER COMPANY INC | 312 EAST WALL STREET, P.O. BOX 416 | | | WORDEN | IL | 62097 | |
| 9542341 | WORKABLE | 99 HIGH STREET, 26TH FLOOR | | | BOSTON | MA | 02110 | |
| 9542343 | WORKMAN, DENNIS | REDACTED | | | | | | |
| 9542342 | WORKMAN, THOMAS M. | REDACTED | | | | | | |
| 9542344 | WORKSAFE TESTING | 200 W CLAY STREET | | | HERRIN | IL | 62948 | |
| 9542345 | WORKSAVER EMPLOYEE TESTING | SYSTEMS LLC | 478 CORPORATE DRIVE | | HOUMA | LA | 70360 | |
| 9542346 | WORLD FINANCE CORP OF IL | BRANCH/LOAN: 1076/004844 | 501 PUBLIC SQUARE | | BENTON | IL | 62812 | |
| 9542347 | WORLD FINANCE CORP OF IL; | BRANCH LOAN: 1032/045203 | 20 CORVETTE DRIVE, SUITE B | | LITCHFIELD | IL | 62056 | |
| 9542348 | WORLD FINANCE CORP OF ILINOIS | LOAN # 005672 | 501 PUBLIC SQUARE | | BENTON | IL | 62812 | |
| 9542349 | WORLD FINANCE CORP OF ILLINOIS | LOAN # 704301 | 303 SOUTH COMMERICAL ST, SUITE 13 | | HARRISBURG | IL | 62946 | |
| 9542350 | WORLD FINANCE CORP OF ILLINOIS; | ACCT: 4069-1, LOAN: 705201 | 807 NORTH COURT STREET, SUITE A | | MARION | IL | 62959 | |
| 9542351 | WORLD FINANCE CORPORATION | 1201 E 5TH STREET,SUITE C | | | METROPOLIS | IL | 62960-2347 | |
| 9542353 | WORLD FINANCE CORPORATION | CASE # 24884 | 303 S COMMERCIAL STREET | | HARRISBURG | IL | 62946-2125 | |
| 9542352 | WORLD FINANCE CORPORATION | CASE # 25009 | 303 S COMMERCIAL STREET | | HARRISBURG | IL | 62946-2125 | |
| 9542354 | WORLD FINANCE CORPORATION | OF ILLINOIS | 807 NORTH COURT STREET, SUITE A | | MARION | IL | 62959 | |
| 9542356 | WORLD FINANCE CORPORATION | RE: ACCOUNT 056947 | 807 NORTH COURT STREET, SUITE A | | MARION | IL | 62959 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Docu    Pg 232 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9542355 | WORLD FINANCE CORPORATION | RE: ACCOUNT 15178 | 103 BALDRIDGE LANE, SUITE 901 | | SALEM | IL | 62881 | |
| 9542357 | WORLD FINANCE CORPORATION OF | ILLINOIS; ACCOUNT 58878 | 807 NORTH COURT STREET, SUITE A | | MARION | IL | 62959 | |
| 9542358 | WORLD FINANCE CORPORATION OF | ILLINOIS; ACCOUNT NO 59055 | 807 NORTH COURT STREET, SUITE A | | MARION | IL | 62959 | |
| 9542362 | WORLD FINANCE CORPORATION OF IL | LOAN 027008 | 221 NORTH PARK AVENUE | | HERRIN | IL | 62948-3149 | |
| 9542359 | WORLD FINANCE CORPORATION OF IL | RE: ACCOUNT # 16915 | 1201 EAST 5TH STREET, SUITE C | | METROPOLIS | IL | 62960 | |
| 9542360 | WORLD FINANCE CORPORATION OF IL | RE: LOAN #026830 | 303 SOUTH COMMERCIAL STREET, SUITE | | HARRISBURG | IL | 62946 | |
| 9542361 | WORLD FINANCE CORPORATION OF IL | RE: LOAN #057417 | 807 NORTH COURT STREET, SUITE A | | MARION | IL | 62959 | |
| 9542363 | WORLD FINANCE CORPORATION OF IL, | LOAN 008098 | 807 NORTH COURT STREET, SUITE A | | MARION | IL | 62959 | |
| 9542366 | WORLD FINANCE CORPORATION OF ILLINO | RE: ACCT #2495 | 303 SOUTH COMMERCIAL STREET, SUITE | | HARRISBURG | IL | 62946 | |
| 9542364 | WORLD FINANCE CORPORATION OF ILLINO | RE: CASE #100947, ACCOUNT #3419 | 303 SOUTH COMMERCIAL STREET, STE 13 | | HARRISBURG | IL | 62946 | |
| 9542365 | WORLD FINANCE CORPORATION OF ILLINO | RE: CASE #101652, ACCOUNT #25342 | 303 SOUTH COMMERCIAL STREET, STE 13 | | HARRISBURG | IL | 62946 | |
| 9542367 | WORLD FINANCE CORPORATION OF ILLINO | RE: LOAN #000432 | 501 PUBLIC SQUARE | | BENTON | IL | 62812 | |
| 9542368 | WORLD FUEL SERVICES INC | 2458 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0024 | |
| 9542369 | WORLD INTERNATIONAL TESTING, INC | 816 NORTH 4TH STREET | | | STEUBENVILLE | OH | 43952 | |
| 9542370 | WORLDS FINEST CHOCOLATE INC | 8264 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| 9542371 | WORLDWIDE EQUIPMENT OF WEST | VIRGINIA INC | P.O. BOX 171 | | JANE LEW | WV | 26378 | |
| 9542372 | WORLDWIDE POWER PRODUCTS | 5711 BRITTMOORE ROAD | | | HOUSTON | TX | 77041 | |
| 9542373 | WORTHINGTON PRODUCTS LLC | 3405 KUEMERLE AVENUE NE | | | CANTON | OH | 44705 | |
| 9542374 | WP HOLDCO LLC | WP SOFTWARE CONSULTING LLC | 2901 SOUTH FIRST STREET | | ABILENE | TX | 79605 | |
| 9542377 | WPP LLC | ATTN: GREG WOOTEN | 372 PARK LANE | | HERRIN | IL | 62948 | |
| 9542375 | WPP LLC | ATTN: JAY PERRY | 5260 IRWIN ROAD | | HUNTINGTON | WV | 25705 | |
| 9408984 | WPP LLC | C/O LATHROP GPM LLP | ATTN: WENDI ALPER-PRESSMAN, ESQ. | PIERRE LACLEDE CENTER, 7701 FORSYTH BOULEVARD, SUITE 500 | CLAYTON | MO | 63105 | |
| 9409001 | WPP LLC | C/O WILLIAMS MULLEN | ATTN: JENNIFER MCLAIN MCLEMORE | MICHAEL D. MUELLER, ESQ., 200 SOUTH 10TH STREET, SUITE 1600 | RICHMOND | VA | 23219 | |
| 9542376 | WPP LLC | NATURAL RESOURCE PARTNERS | LOCKBOX 2495 | | COLUMBUS | OH | 43260 | |
| 9542378 | WPP LLC, MACOUPIN | LOCKBOX 2495 | | | COLUMBUS | OH | 43260 | |
| 9542381 | WRIGHT AUTOMOTIVE INC | P.O. BOX 279 | | | HILLSBORO | IL | 62049 | |
| 9542382 | WRIGHT COLLISION CENTER | 11159 ROUTE 185, P.O. BOX 279 | | | HILLSBORO | IL | 62049 | |
| 9542383 | WRIGHT CONCRETE UNDERGROUND LLC | P.O. BOX 358 | | | DORTON | KY | 41520 | |
| 9542380 | WRIGHT, LARRY | REDACTED | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-----|---------|
| 9542379 | WRIGHT, MICHAEL S. | REDACTED | | | | | | |
| 9542384 | WSMI | 6308 ILLINOIS ROUTE 16 | | | HILLSBORO | IL | 62049-9523 | |
| 9542385 | WUBKER, PERCY D. | REDACTED | | | | | | |
| 9542387 | WV STATE TAX DEPARTMENT | EMPLOYER'S WV INCOME TAX WH | P.O. BOX 1667 | | CHARLESTON | WV | 25326-1667 | |
| 9542386 | WV STATE TAX DEPARTMENT | TAX ACCOUNTANT ADMINISTRATION | P.O. BOX 11751 | | CHARLESTON | WV | 25339-1751 | |
| 9542390 | WYANT SURVEYING COMPANY | 114 EAST MAIN STREET | | | BENTON | IL | 62812 | |
| 9542389 | WYANT, MASON T. | REDACTED | | | | | | |
| 9542394 | WYATT, JASON | REDACTED | | | | | | |
| 9542391 | WYATT, JEREMY | REDACTED | | | | | | |
| 9542393 | WYATT, JUSTIN | REDACTED | | | | | | |
| 9542395 | WYATT, KYLE | REDACTED | | | | | | |
| 9542392 | WYATT, TRAVIS | REDACTED | | | | | | |
| 9542396 | WYNN LAS VEGAS, LLC | FILE 50195 | | | LOS ANGELES | CA | 90074-0195 | |
| 9542398 | XCAL TOOLS - MADISONVILLE LLC | P.O. BOX 645690 | | | PITTSBURGH | PA | 15264-5254 | |
| 9542402 | XEROX CORPORATION | DBA XEROX FINANCIAL SERVICES | P.O. BOX 202882 | | DALLAS | TX | 75320-2882 | |
| 9542401 | XEROX CORPORATION | P.O. BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| 9542400 | XEROX CORPORATION | P.O. BOX 802555 | | | CHICAGO | IL | 60680-2555 | |
| 9542403 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA, 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| 9542404 | XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE | | | CHICAGO | IL | 60673-1559 | |
| 9542405 | XPO LOGISTICS FREIGHT INC | P.O. BOX 5160 | | | CHICAGO | IL | 60680-5160 | |
| 9542407 | Y DESIGNS | 11204 TRIESTE DRIVE | | | SAINT LOUIS | MO | 63146 | |
| 9542408 | YAHL, JOYCE MARIE | REDACTED | | | | | | |
| 9542409 | YAMAHA OF SOUTHERN ILLINOIS | 3008 SOUTH PARK AVENUE | | | HERRIN | IL | 62948 | |
| 9542410 | YARBER, JONATHAN | REDACTED | | | | | | |
| 9542411 | YATES, GEORGE W. | REDACTED | | | | | | |
| 9562132 | YELIZAVETA ILYASHOV | REDACTED | | | | | | |
| 9542412 | YELLOWJACKET OILFIELD SERVICES LLC | P.O. BOX 678349 | | | DALLAS | TX | 75267-8349 | |
| 9542413 | YESKE, ROBERT | REDACTED | | | | | | |
| 9542414 | YESTERDAYS INC | 1297 CO ROAD 800 EAST | | | CARMI | IL | 62821 | |
| 9542420 | YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| 9542419 | YOUNG, ERIC | REDACTED | | | | | | |
| 9542417 | YOUNG, JOSHUA A R | REDACTED | | | | | | |
| 9542416 | YOUNG, OLEN | REDACTED | | | | | | |
| 9542418 | YOUNG, TREVOR | REDACTED | | | | | | |
| 9542415 | YOUNG, WILLIAM L. | REDACTED | | | | | | |
| 9542421 | YOUNGBLOOD, ALEX | REDACTED | | | | | | |
| 9542423 | YRC FREIGHT | P.O. BOX 7914 | | | CHICAGO | IL | 60680-7880 | |
| 9542422 | YRC FREIGHT | P.O. BOX 93151 | | | CHICAGO | IL | 60673-3151 | |
| 9542424 | YSI INCORPORATED, A XYLEM BRAND | P.O. BOX 640373 | | | CINCINNATI | OH | 45264-0373 | |
| 9542425 | Z20 ACES BASEBALL | DOC Z'S SPORTS | 707 NORTH HICKORY STREET | | DUQUOIN | IL | 62832 | |

Case 20-41308    Doc 334    Filed 04/16/20    Pg 234 of 354    Entered 04/16/20 22:34:47    Main Docu

Exhibit D
Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 9542426 | ZACH LOWE | REDACTED | | | | | | |
| 9542427 | ZACH STEWART | REDACTED | | | | | | |
| 9562116 | ZACHARIAH LOWE | REDACTED | | | | | | |
| 9562183 | ZACHARY DENNEY | REDACTED | | | | | | |
| 9542428 | ZACHARY DENNEY | REDACTED | | | | | | |
| 9542430 | ZACHARY ERVIN | REDACTED | | | | | | |
| 9542429 | ZACHARY ERVIN | REDACTED | | | | | | |
| 9562104 | ZACHARY HART | REDACTED | | | | | | |
| 9542432 | ZACHARY ROCK | REDACTED | | | | | | |
| 9542433 | ZAGARRI HOLDINGS INC | DBA ZAGARRI ENGINEERING | 237 EAST 5TH STREET # 184 | | EUREKA | MO | 63025 | |
| 9542435 | ZAPP, HEATHER NICOLE | REDACTED | | | | | | |
| 9542436 | ZEB KRAMER | REDACTED | | | | | | |
| 9542437 | ZEDALIS, STEVE | REDACTED | | | | | | |
| 9542438 | ZEE MEDICAL INC | P.O. BOX 204683 | | | DALLAS | TX | 75320 | |
| 9542439 | ZEIGLER-ROYALTON HIGH SCHOOL | ATTN: ROYAL TORNADO YEARBOOK | P.O. BOX 38 | | ZEIGLER | IL | 62999 | |
| 9542440 | ZENTHOEFER, ABRAHAM A. | REDACTED | | | | | | |
| 9542441 | ZEPIN, NATHAN | REDACTED | | | | | | |
| 9542442 | ZERTUCHE, NICHOLAS J. | REDACTED | | | | | | |
| 9542443 | ZHENGZHOU COAL MINING MACHINERY CO | NO 167, 9TH AVENUE | | | ZHENGHOU CITY, HENAN PROVINCE | | 450016 | CHINA |
| 9542444 | ZIEGLER, SETH D. | REDACTED | | | | | | |
| 9542445 | ZIEGLER, ZACHARY | REDACTED | | | | | | |
| 9542446 | ZIMMERLE, JONATHAN | REDACTED | | | | | | |
| 9542448 | ZIMMERMAN, MARY S. | REDACTED | | | | | | |
| 9542447 | ZIMMERMAN, ZACHARY | REDACTED | | | | | | |
| 9542449 | ZINKAN ENTERPRISES, INC. | 1919 CASE PARKWAY NORTH | | | TWINSBURG | OH | 44087 | |
| 9542450 | ZIPPAY, JOSEPH E. | REDACTED | | | | | | |
| 9542451 | ZIP'S EQUIPMENT SERVICE, INC. | 9301 HIGHWAY 65 | | | EVANSVILLE | IN | 47720-7661 | |
| 9542452 | ZOLFO COOPER | 101 EISENHOWER PARKWAY, 3RD FLOOR | | | ROSELAND | NJ | 07068 | |
| 9542453 | ZOLLINGER FURNITURE CO | 4821 FAIRVIEW AVENUE | | | ST LOUIS | MO | 63116 | |
| 9542454 | ZOPH, JOSHUA | REDACTED | | | | | | |
| 9542455 | ZUKAS, TROY | REDACTED | | | | | | |
| 9542456 | ZURICH | ZURICH TOWERS 1400 AMERICAN LN | | | SCHAUMBURG | IL | 60196 | |

Case 20-41308    Doc 314    Filed 04/16/20    Pg 235 of 354    Entered 04/16/20 22:34:47    Main Docu

**<u>Exhibit E</u>**

Exhibit E

Schedule DEF Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563464 | 5 ALARM FIRE AND SAFETY EQUIPMENT | 350 AUSTIN CIRCLE | | DELAFIELD | WI | 53018-2171 | |
| 9533698 | A&D ELECTRICAL SUPPLY | 1000 N OLD ROUTE 66 | | LITCHFIELD | IL | 62056 | |
| 9533698 | A&D ELECTRICAL SUPPLY | 1000 N OLD ROUTE 66 | | LITCHFIELD | IL | 62056 | |
| 9557997 | AAA MINE SERVICE, INC. | 18 MOUNTAIN VIEW DRIVE | | HAZARD | KY | 41701 | |
| 9563428 | AARON STROUD | 704 E MAIN ST | | WEST FRANKFORT | IL | 62896 | |
| 9563244 | ADAM KOLSTO | 747 KILLAM ST | | CARLINVILLE | IL | 62626 | |
| 9563486 | ADENA RESOURCES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563486 | ADENA RESOURCES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9533802 | AIR GAS MID AMERICA INC | P.O. BOX 734672 | | DALLAS | TX | 75373-4672 | |
| 9533807 | AIRGAS USA LLC | P.O. BOX 734672 | | DALLAS | TX | 75373-4672 | |
| 9533807 | AIRGAS USA LLC | P.O. BOX 734672 | | DALLAS | TX | 75373-4672 | |
| 9533814 | AKIN WATER DISTRICT | 8339 BOLEN STORE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9533814 | AKIN WATER DISTRICT | 8339 BOLEN STORE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9533814 | AKIN WATER DISTRICT | 8339 BOLEN STORE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9563447 | ALF P-1, INC | 70 WEST MADISON, SUITE 2200 | | CHICAGO | IL | 60602 | |
| 9563373 | ALL CRANE RENTAL OF LOUISIANA LLC | 36494 HIGHWAY 74 | | GEISMAR | LA | 70734 | |
| 9533859 | ALL ERECTION & CRANE RENTAL CORP | 4700 ACORN DRIVE | | INDEPENDENCE | OH | 44131 | |
| 9533862 | ALL STARS N STITCHES | P.O. BOX 10 | | BENTON | IL | 62812 | |
| 9533864 | ALL STEEL PRODUCTS INC | P.O. BOX 270 | | STAUNTON | IL | 62088 | |
| 9533864 | ALL STEEL PRODUCTS INC | P.O. BOX 270 | | STAUNTON | IL | 62088 | |
| 9533865 | ALL TYPE CORP | 530 N WASHINGTON, P.O. BOX 11 | | BUNKER HILL | IL | 62014 | |
| 9533865 | ALL TYPE CORP | 530 N WASHINGTON, P.O. BOX 11 | | BUNKER HILL | IL | 62014 | |
| 9533876 | ALLEN TRUCKING LLC | 10152 COUNTY ROAD 2150 N | | DAHLGREN | IL | 62828 | |
| 9563283 | ALLIANCE CONSULTING INC | 124 PHILPOTT LANE | | BEAVER | WV | 25813-9502 | |
| 9563283 | ALLIANCE CONSULTING INC | 124 PHILPOTT LANE | | BEAVER | WV | 25813-9502 | |
| 9563283 | ALLIANCE CONSULTING INC | 124 PHILPOTT LANE | | BEAVER | WV | 25813-9502 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563283 | ALLIANCE CONSULTING INC | 124 PHILPOTT LANE | | BEAVER | WV | 25813-9502 | |
| 9563283 | ALLIANCE CONSULTING INC | 124 PHILPOTT LANE | | BEAVER | WV | 25813-9502 | |
| 9563324 | ALPHA CONTROL LLC | 1042 COUNTY ROAD 60 | P.O. BOX 1036 | SOUTH POINT | OH | 45680 | |
| 9533902 | ALTORFER INC | P.O. BOX 1347 | | CEDAR RAPIDS | IA | 52406-1347 | |
| 9533902 | ALTORFER INC | P.O. BOX 1347 | | CEDAR RAPIDS | IA | 52406-1347 | |
| 9533918 | AMEREN ILLINOIS | P.O. BOX 88034 | | CHICAGO | IL | 60680-1034 | |
| 9533918 | AMEREN ILLINOIS | P.O. BOX 88034 | | CHICAGO | IL | 60680-1034 | |
| 9533918 | AMEREN ILLINOIS | P.O. BOX 88034 | | CHICAGO | IL | 60680-1034 | |
| 9533918 | AMEREN ILLINOIS | P.O. BOX 88034 | | CHICAGO | IL | 60680-1034 | |
| 9563495 | AMERICAN CENTURY MINERAL LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563293 | AMERICAN CENTURY TRANSPORT LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563293 | AMERICAN CENTURY TRANSPORT LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9555624 | AMERICAN ELECTRIC EQUIPMENT, INC. | P.O. BOX 710 | | BECKLEY | WV | 25802 | |
| 9555624 | AMERICAN ELECTRIC EQUIPMENT, INC. | P.O. BOX 710 | | BECKLEY | WV | 25802 | |
| 9555624 | AMERICAN ELECTRIC EQUIPMENT, INC. | P.O. BOX 710 | | BECKLEY | WV | 25802 | |
| 9555624 | AMERICAN ELECTRIC EQUIPMENT, INC. | P.O. BOX 710 | | BECKLEY | WV | 25802 | |
| 9533942 | AMERICAN EQUIPMENT & MACHINE INC | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9533944 | AMERICAN HYDRAULICS & REBUILD | P.O. BOX 26 | | LOGAN | WV | 25601 | |
| 9533944 | AMERICAN HYDRAULICS & REBUILD | P.O. BOX 26 | | LOGAN | WV | 25601 | |
| 9533944 | AMERICAN HYDRAULICS & REBUILD | P.O. BOX 26 | | LOGAN | WV | 25601 | |
| 9533944 | AMERICAN HYDRAULICS & REBUILD | P.O. BOX 26 | | LOGAN | WV | 25601 | |
| 9533944 | AMERICAN HYDRAULICS & REBUILD | P.O. BOX 26 | | LOGAN | WV | 25601 | |
| 9533944 | AMERICAN HYDRAULICS & REBUILD | P.O. BOX 26 | | LOGAN | WV | 25601 | |
| 9533953 | AMERICAN PRINTING COMPANY | 249 N MAIN ST | | MADISONVILLE | KY | 42431 | |
| 9533953 | AMERICAN PRINTING COMPANY | 249 N MAIN ST | | MADISONVILLE | KY | 42431 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9533956 | AMERICAN RESOURCES GROUP LTD | 127 N WASHINGTON STREET | | CARBONDALE | IL | 62901 | |
| 9533956 | AMERICAN RESOURCES GROUP LTD | 127 N WASHINGTON STREET | | CARBONDALE | IL | 62901 | |
| 9533956 | AMERICAN RESOURCES GROUP LTD | 127 N WASHINGTON STREET | | CARBONDALE | IL | 62901 | |
| 9533956 | AMERICAN RESOURCES GROUP LTD | 127 N WASHINGTON STREET | | CARBONDALE | IL | 62901 | |
| 9533957 | AMERICAN RIVER TRANSPORTATION CO | 4666 FARIES PARKWAY | | DECATUR | IL | 62526 | |
| 9533974 | AMY ENGSTROM | 258 HEATHERFIELD LANE | | DEKALB | IL | 60115 | |
| 9533978 | ANCO STEEL COMPANY INC | P.O. BOX 71787 | | CHICAGO | IL | 60694-1787 | |
| 9533986 | ANDERSON OVERHEAD DOOR INC | 610 E PLAZA DRIVE | | CARTERVILLE | IL | 62918 | |
| 9533986 | ANDERSON OVERHEAD DOOR INC | 610 E PLAZA DRIVE | | CARTERVILLE | IL | 62918 | |
| 9563374 | ANDREW T POOLE | 15366 POOLE ROAD | | BENTON | IL | 62812 | |
| 9534035 | AQUAETER INC | 215 JAMESTOWN PARK, SUITE 100 | | BRENTWOOD | TN | 37027 | |
| 9534038 | ARAMARK | 22512 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | |
| 9534039 | ARAMARK CORPORATION | 13772 SHORELINE DRIVE | | EARTH CITY | MO | 63045 | |
| 9534065 | ARNESON TIMBER COMPANY | 9651 CLAYTON ROAD | | SAINT LOUIS | MO | 63124 | |
| 9563429 | ARTHUR HILL | 22225 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9534094 | AT&T | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| 9534094 | AT&T | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| 9534094 | AT&T | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| 9563436 | ATLANTA ASSET HOLDINGS, LLC | P.O. BOX 645636 | | CINCINNATI | OH | 45264-5636 | |
| 9534107 | AUCA CHICAGO MC LOCKBOX | 25259 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| 9534107 | AUCA CHICAGO MC LOCKBOX | 25259 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| 9534107 | AUCA CHICAGO MC LOCKBOX | 25259 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| 9534107 | AUCA CHICAGO MC LOCKBOX | 25259 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| 9563245 | AUS ST LOUIS | 26792 NETWORK PLACE | | CHICAGO | IL | 60673-1792 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563245 | AUS ST LOUIS | 26792 NETWORK PLACE | | CHICAGO | IL | 60673-1792 | |
| 9534131 | AUTOMATION SOLUTIONS LLC | 660 DAVENPORT LANE | | HOPKINSVILLE | KY | 42240 | |
| 9534131 | AUTOMATION SOLUTIONS LLC | 660 DAVENPORT LANE | | HOPKINSVILLE | KY | 42240 | |
| 9534131 | AUTOMATION SOLUTIONS LLC | 660 DAVENPORT LANE | | HOPKINSVILLE | KY | 42240 | |
| 9534131 | AUTOMATION SOLUTIONS LLC | 660 DAVENPORT LANE | | HOPKINSVILLE | KY | 42240 | |
| 9563375 | BAKER HUGHES OILFIELD OPERATIONS | P.O. BOX 301057 | | DALLAS | TX | 75303-1057 | |
| 9534233 | BARRETT FOX | 11776 WOODLAND HILLS ROAD | | MARION | IL | 62959 | |
| 9534251 | BATTERY SPECIALISTS | 800 W SPRINGFIELD RD | | TAYLORVILLE | IL | 62568 | |
| 9563364 | BECKER WHOLESALE MINE SUPPLY LLC | P.O. BOX 1688 | | ABINGDON | VA | 24212 | |
| 9563364 | BECKER WHOLESALE MINE SUPPLY LLC | P.O. BOX 1688 | | ABINGDON | VA | 24212 | |
| 9534292 | BEELMAN LOGISTICS LLC | P.O. BOX 954389 | | SAINT LOUIS | MO | 63195-4389 | |
| 9534292 | BEELMAN LOGISTICS LLC | P.O. BOX 954389 | | SAINT LOUIS | MO | 63195-4389 | |
| 9534292 | BEELMAN LOGISTICS LLC | P.O. BOX 954389 | | SAINT LOUIS | MO | 63195-4389 | |
| 9534292 | BEELMAN LOGISTICS LLC | P.O. BOX 954389 | | SAINT LOUIS | MO | 63195-4389 | |
| 9534292 | BEELMAN LOGISTICS LLC | P.O. BOX 954389 | | SAINT LOUIS | MO | 63195-4389 | |
| 9534292 | BEELMAN LOGISTICS LLC | P.O. BOX 954389 | | SAINT LOUIS | MO | 63195-4389 | |
| 9534293 | BEELMAN READY MIX | ONE RACEHORSE DR | | EAST SAINT LOUIS | IL | 62205 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9415167 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | SAINT CLAIRSVILLE | OH | 43950 | |
| 9563309 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | ST. CLAIRSVILLE | OH | 43950 | |
| 9534306 | BELT TECH INDUSTRIAL INC | P.O. BOX 620 | | WASHINGTON | IN | 47501 | |
| 9534306 | BELT TECH INDUSTRIAL INC | P.O. BOX 620 | | WASHINGTON | IN | 47501 | |
| 9534306 | BELT TECH INDUSTRIAL INC | P.O. BOX 620 | | WASHINGTON | IN | 47501 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9534343 | BERTHOLD TECHNOLOGIES USA LLC | 99 MIDWAY LANE | | OAK RIDGE | TN | 37830 | |
| 9534345 | BEST KEPT LAWNS | 14939 RANZ RD | | AVISTON | IL | 62216 | |
| 9534360 | BEVERLY JONES | 12130 CEDAR GROVE ROAD | | MARION | IL | 62959 | |
| 9563240 | BIRTLEY INDUSTRIAL EQUIPMENT CORP | 2333 INNOVATION DRIVE | | LEXINGTON | KY | 40511 | |
| 9563241 | BLACK BALLARD MCDONALD PC | 108 S NINTH STREET | P.O. BOX 4007 | MT VERNON | IL | 62864 | |
| 9534418 | BLACK EQUIPMENT COMPANY INC | P.O. BOX 5286 | | EVANSVILLE | IN | 47716-5286 | |
| 9534440 | BLOOME WATER | 1345 NORTH BROAD STREET | | CARLINVILLE | IL | 62626 | |
| 9534441 | BLUE MOUNTAIN INC | 10125 MASON DIXON HIGHWAY | | BURTON | WV | 26562 | |
| 9534445 | BLUE RIDGE TRACTOR LLC | 6923 MINE 5 ROAD | | BENTON | IL | 62812 | |
| 9534453 | BMT PRODUCTS | 160 ENTERPRISE DRIVE | | MADISONVILLE | KY | 42431 | |
| 9534462 | BOB LAMB CO INC | 516 MAIN ST | | GREENFIELD | IL | 62044 | |
| 9534471 | BODINE ELECTRIC | 1845 N 22ND ST | | DECATUR | IL | 62525 | |
| 9534474 | BODYGARD LLC | 253 LINCOLN DRIVE | | SHINNSTON | WV | 26431-7029 | |
| 9534501 | BOTANICALS UNLIMITED INC | 2070 EXCHANGE DRIVE | | ST CHARLES | MO | 63303 | |
| 9563325 | BRABAZON PUMPE CO., LTD; DBA | 2484 CENTURY ROAD | | GREEN BAY | WI | 54303 | |
| 9563487 | BRAD STEPHENS FOR STATE | 5515 N. EAST RIVER RD. | | CHICAGO | IL | 60656 | |
| 9563455 | BRAD TURNER | 730 CURVE ST | | TAYLORVILLE | IL | 62568 | |
| 9534521 | BRADFORD SUPPLY COMPANY | P.O. BOX 246 | | ROBINSON | IL | 62454 | |
| 9534521 | BRADFORD SUPPLY COMPANY | P.O. BOX 246 | | ROBINSON | IL | 62454 | |
| 9534521 | BRADFORD SUPPLY COMPANY | P.O. BOX 246 | | ROBINSON | IL | 62454 | |
| 9534529 | BRAKE SUPPLY COMPANY INC | 4280 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534529 | BRAKE SUPPLY COMPANY INC | 4280 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 9534529 | BRAKE SUPPLY COMPANY INC | 4280 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 9534529 | BRAKE SUPPLY COMPANY INC | 4280 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 9534529 | BRAKE SUPPLY COMPANY INC | 4280 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 9563418 | BRANDON MASON | 1115 S FEAZEL ST | | HARRISBURG | IL | 62946 | |
| 9534556 | BRE INC | 798 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9534556 | BRE INC | 798 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9534556 | BRE INC | 798 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9534556 | BRE INC | 798 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9563456 | BRENT STRATTON | 365 S BISSELL ST | | VIRDEN | IL | 62690 | |
| 9534587 | BRIAN D SULLIVAN | 7 NEW TOWN LANE | | CHARLESTON | SC | 29407 | |
| 9563459 | BRIAN LANGE | 15436 NICHOLAS RD | | CARLINVILLE | IL | 62626 | |
| 9534592 | BRIAN MONK | 279 BARRY HOPE TR | | HILLSBORO | IL | 62049 | |
| 9534628 | BROWN & ROBERTS INC | 1 WESTRIDGE ROAD | | HARRISBURG | IL | 62946 | |
| 9534669 | BUCHANAN PUMP SERVICE | P.O. BOX 827 | | POUND | VA | 24279 | |
| 9534669 | BUCHANAN PUMP SERVICE | P.O. BOX 827 | | POUND | VA | 24279 | |
| 9534669 | BUCHANAN PUMP SERVICE | P.O. BOX 827 | | POUND | VA | 24279 | |
| 9534669 | BUCHANAN PUMP SERVICE | P.O. BOX 827 | | POUND | VA | 24279 | |
| 9534669 | BUCHANAN PUMP SERVICE | P.O. BOX 827 | | POUND | VA | 24279 | |
| 9534679 | BULLDOG SYSTEMS INC | P.O. BOX 788 | | HARRISBURG | IL | 62946 | |
| 9534679 | BULLDOG SYSTEMS INC | P.O. BOX 788 | | HARRISBURG | IL | 62946 | |
| 9534679 | BULLDOG SYSTEMS INC | P.O. BOX 788 | | HARRISBURG | IL | 62946 | |
| 9534696 | BURRELL MINING PRODUCTS | 2400 LEECHBURGH RD STE 221 | | NEW KENSINGTON | PA | 15068-4620 | |
| 9534714 | C & A CUTTER HEAD, INC | 212 KENDALL AVENUE | | CHILHOWIE | VA | 24319 | |
| 9534715 | C & C PUMPS & SUPPLY INC | 13085 ROUTE 37 | | MARION | IL | 62959 | |
| 9534715 | C & C PUMPS & SUPPLY INC | 13085 ROUTE 37 | | MARION | IL | 62959 | |
| 9534715 | C & C PUMPS & SUPPLY INC | 13085 ROUTE 37 | | MARION | IL | 62959 | |
| 9534715 | C & C PUMPS & SUPPLY INC | 13085 ROUTE 37 | | MARION | IL | 62959 | |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9534755 | CAPE ELECTRICAL SUPPLY B110056 | P.O. BOX 117215 | | ATLANTA | GA | 30368 | |
| 9534755 | CAPE ELECTRICAL SUPPLY B110056 | P.O. BOX 117215 | | ATLANTA | GA | 30368 | |
| 9534755 | CAPE ELECTRICAL SUPPLY B110056 | P.O. BOX 117215 | | ATLANTA | GA | 30368 | |
| 9534776 | CARLINVILLE CARQUEST | 270 N BRD | | CARLINVILLE | IL | 62626 | |
| 9534778 | CARLINVILLE GLASS CUTTERS LLC | 1039 BROADWAY | | CARLINVILLE | IL | 62626 | |
| 9534778 | CARLINVILLE GLASS CUTTERS LLC | 1039 BROADWAY | | CARLINVILLE | IL | 62626 | |
| 9534801 | CAROLYN F MOORE | 3504 STAUNTON ROAD | | EDWARDSVILLE | IL | 62025-6932 | |
| 9534811 | CARROLL ENGINEERING CO | P.O. BOX 741245 | | ATLANTA | GA | 30384-1245 | |
| 9534811 | CARROLL ENGINEERING CO | P.O. BOX 741245 | | ATLANTA | GA | 30384-1245 | |
| 9534811 | CARROLL ENGINEERING CO | P.O. BOX 741245 | | ATLANTA | GA | 30384-1245 | |
| 9534811 | CARROLL ENGINEERING CO | P.O. BOX 741245 | | ATLANTA | GA | 30384-1245 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534811 | CARROLL ENGINEERING CO | P.O. BOX 741245 | | ATLANTA | GA | 30384-1245 | |
| 9534818 | CARTRIDGE WORLD-BALLWIN | 14248E MANCHESTER RD | | BALLWIN | MO | 63011 | |
| 9563311 | CATERPILLAR FINANCIAL | MINING EQUIPMENT | 2120 WEST END AVENUE | NASHVILLE | TN | 37203 | |
| 9534853 | CAVCON INC | P.O. BOX 6865 | | CHARLESTON | WV | 25362-0865 | |
| 9472170 | CBC ENGINEERS AND ASSOCIATES, LTD. | 125 WESTPARK ROAD | | CENTERVILLE | OH | 45459 | |
| 9563242 | CDW LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675 | |
| 9534870 | CED / EVANSVILLE SUPPLY | P.O. BOX 936350 | | ATLANTA | GA | 31193-6350 | |
| 9534871 | CEE KAY SUPPLY INC | P.O. BOX 840015 | | KANSAS CITY | MO | 64184-0015 | |
| 9534886 | CENTRAL SIGNAL LLC | 2910 SYENE ROAD | | MADISON | WI | 53713 | |
| 9534889 | CENTRIFUGAL & MECHANICAL IND | 24703 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 9534889 | CENTRIFUGAL & MECHANICAL IND | 24703 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 9534891 | CENTRIFUGAL SERVICES INC | 24708 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 9534891 | CENTRIFUGAL SERVICES INC | 24708 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 9563488 | CENTURYLINK | P.O. BOX 52187 | | PHOENIX | AZ | 85072-2187 | |
| 9534896 | CERTIFIED LABORATORIES | 23261 NETWORK PLACE | | CHICAGO | IL | 60673-1232 | |
| 9534896 | CERTIFIED LABORATORIES | 23261 NETWORK PLACE | | CHICAGO | IL | 60673-1232 | |
| 9534896 | CERTIFIED LABORATORIES | 23261 NETWORK PLACE | | CHICAGO | IL | 60673-1232 | |
| 9534927 | CHARLES H CARTER & SON INC | P.O. BOX 735 | | FAIRFIELD | IL | 62837 | |
| 9534927 | CHARLES H CARTER & SON INC | P.O. BOX 735 | | FAIRFIELD | IL | 62837 | |
| 9534949 | CHARLESTON BLUEPRINT INC | 1203 VIRGINIA ST E | | CHARLESTON | WV | 25301 | |
| 9534949 | CHARLESTON BLUEPRINT INC | 1203 VIRGINIA ST E | | CHARLESTON | WV | 25301 | |
| 9534949 | CHARLESTON BLUEPRINT INC | 1203 VIRGINIA ST E | | CHARLESTON | WV | 25301 | |
| 9534949 | CHARLESTON BLUEPRINT INC | 1203 VIRGINIA ST E | | CHARLESTON | WV | 25301 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534955 | CHARTER COMMUNICATIONS | P.O. BOX 790086 | | ST LOUIS | MO | 63179-0086 | |
| 9563243 | CHASE PUMP & EQUIP CO INC | 603 S MAIN ST | P.O. BOX 812 | HENDERSON | KY | 42420 | |
| 9563243 | CHASE PUMP & EQUIP CO INC | 603 S MAIN ST | P.O. BOX 812 | HENDERSON | KY | 42420 | |
| 9534964 | CHEMSTREAM INC | 511 RAILROAD AVENUE | | HOMER CITY | PA | 15748 | |
| 9534964 | CHEMSTREAM INC | 511 RAILROAD AVENUE | | HOMER CITY | PA | 15748 | |
| 9534964 | CHEMSTREAM INC | 511 RAILROAD AVENUE | | HOMER CITY | PA | 15748 | |
| 9534964 | CHEMSTREAM INC | 511 RAILROAD AVENUE | | HOMER CITY | PA | 15748 | |
| 9563448 | CHRIS KAHL | 420 N. DYE ST. | | VIRDEN | IL | 62690 | |
| 9535021 | CINCINNATI MINE MACHINERY CO | P.O. BOX 23128-0128 | | CINCINNATI | OH | 45223-0128 | |
| 9535021 | CINCINNATI MINE MACHINERY CO | P.O. BOX 23128-0128 | | CINCINNATI | OH | 45223-0128 | |
| 9535021 | CINCINNATI MINE MACHINERY CO | P.O. BOX 23128-0128 | | CINCINNATI | OH | 45223-0128 | |
| 9535021 | CINCINNATI MINE MACHINERY CO | P.O. BOX 23128-0128 | | CINCINNATI | OH | 45223-0128 | |
| 9535027 | CINTAS CORPORATION | P.O. BOX 740855 | | CINCINNATI | OH | 45274-0855 | |
| 9535027 | CINTAS CORPORATION | P.O. BOX 740855 | | CINCINNATI | OH | 45274-0855 | |
| 9535027 | CINTAS CORPORATION | P.O. BOX 740855 | | CINCINNATI | OH | 45274-0855 | |
| 9535027 | CINTAS CORPORATION | P.O. BOX 740855 | | CINCINNATI | OH | 45274-0855 | |
| 9535027 | CINTAS CORPORATION | P.O. BOX 740855 | | CINCINNATI | OH | 45274-0855 | |
| 9414333 | CIRCLE T STEEL CO. | P.O. BOX 208 | | BRIGHTON | IL | 62012 | |
| 9414333 | CIRCLE T STEEL CO. | P.O. BOX 208 | | BRIGHTON | IL | 62012 | |
| 9563437 | CIT RAILCAR FUNDING CO LLC | P.O. BOX 4339, CHURCH STREET STATION | | NEW YORK | NY | 10261-4339 | |
| 9535034 | CIT RAILCAR FUNDING COMPANY, LLC | 30 SOUTH WACKER DRIVE, SUITE 2900 | | CHICAGO | IL | 60606 | |
| 9535034 | CIT RAILCAR FUNDING COMPANY, LLC | 30 SOUTH WACKER DRIVE, SUITE 2900 | | CHICAGO | IL | 60606 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535034 | CIT RAILCAR FUNDING COMPANY, LLC | 30 SOUTH WACKER DRIVE, SUITE 2900 | | CHICAGO | IL | 60606 | |
| 9535034 | CIT RAILCAR FUNDING COMPANY, LLC | 30 SOUTH WACKER DRIVE, SUITE 2900 | | CHICAGO | IL | 60606 | |
| 9535034 | CIT RAILCAR FUNDING COMPANY, LLC | 30 SOUTH WACKER DRIVE, SUITE 2900 | | CHICAGO | IL | 60606 | |
| 9535047 | CITIZENS FOR C. D. DAVIDSMEYER | P.O. BOX 401 | | JACKSONVILLE | IL | 62651 | |
| 9535082 | CITIZENS FOR LIGHTFORD | P.O. BOX 7824 | | WESTCHESTER | IL | 60154 | |
| 9563489 | CITIZENS FOR MICHAEL E HASTINGS | 22 W WASHINGTON STREET, SUITE 1500 | | CHICAGO | IL | 60602 | |
| 9535107 | CITIZENS FOR TOM MORRISON | 117 E PALATINE ROAD, SUITE 108 | | PALATINE | IL | 60067 | |
| 9563284 | CITY OF HILLSBORO | 447 S MAIN ST | P.O. BOX 556 | HILLSBORO | IL | 62049 | |
| 9535136 | CITY OF HILLSBORO, IL | 447 S MAIN ST | | HILLSBORO | IL | 62049 | |
| 9535149 | CJ'S WELL SERVICE INC | P.O. BOX 133 | | ROWE | VA | 24646 | |
| 9563236 | CKN PROPERTIES LLC | 910 W BROADWAY (P.O. BOX 111) | | JOHNSTON CITY | IL | 62951 | |
| 9535165 | CLARKE POWER SERVICES INC | P.O. BOX 710157 | | CINCINNATI | OH | 45271-0157 | |
| 9535178 | CLEARWAVE COMMUNICATIONS | P.O. BOX 808 | | HARRISBURG | IL | 62946-0808 | |
| 9535194 | CLINCH RIVER CORPORATION | 24706 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 9535194 | CLINCH RIVER CORPORATION | 24706 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 9535216 | CMC RURAL WATER DISTRICT | P.O. BOX 468 | | CARLINVILLE | IL | 62626-0468 | |
| 9535220 | CN FREIGHT | P.O. BOX 71206 | | CHICAGO | IL | 60694-1206 | |
| 9563376 | COAL AGE, INC | P.O. BOX 70 | | HICO | WV | 25854 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 13 of 100

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:47 Main Document Pg 249 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563294 | COAL FIELD REPAIR SERVICE LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563294 | COAL FIELD REPAIR SERVICE LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563294 | COAL FIELD REPAIR SERVICE LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563294 | COAL FIELD REPAIR SERVICE LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563294 | COAL FIELD REPAIR SERVICE LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563294 | COAL FIELD REPAIR SERVICE LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563378 | CODY ANDERSON | 1715 JOHNSTON CITY RD | | GALATIA | IL | 62935 | |
| 9535247 | CODY FISHER | 2586 SARAVILLE ROAD | | CREAL SPRINGS | IL | 62922 | |
| 9535254 | COGAR MANUFACTURING INC | P.O. BOX 532 | | BECKLEY | WV | 25802 | |
| 9535254 | COGAR MANUFACTURING INC | P.O. BOX 532 | | BECKLEY | WV | 25802 | |
| 9535254 | COGAR MANUFACTURING INC | P.O. BOX 532 | | BECKLEY | WV | 25802 | |
| 9535279 | COMMERCIAL WATER DISTRIBUTING LLC | 560 22ND STREET | | ZUMBROTA | MN | 55992 | |
| 9535285 | COMMITTEE TO ELECT JAY C HOFFMAN | P.O. BOX 23738 | | BELLEVILLE | IL | 62223 | |
| 9535301 | COMTROL-WEST LLC | 2853 KEN GRAY BLVD SUITE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9535301 | COMTROL-WEST LLC | 2853 KEN GRAY BLVD SUITE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9535301 | COMTROL-WEST LLC | 2853 KEN GRAY BLVD SUITE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9535301 | COMTROL-WEST LLC | 2853 KEN GRAY BLVD SUITE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9535312 | CONN-WELD INDUSTRIES INC | P.O. BOX 5329 | | PRINCETON | WV | 24740 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535312 | CONN-WELD INDUSTRIES INC | P.O. BOX 5329 | | PRINCETON | WV | 24740 | |
| 9535313 | CONSOLIDATED COMMUNICATIONS | P.O. BOX 2564 | | DECATUR | IL | 62525-2564 | |
| 9535324 | CONTRACTORS & INDUSTRIAL SUPPLY CO | 1241 FOSTER AVENUE | | NASHVILLE | TN | 37210 | |
| 9535324 | CONTRACTORS & INDUSTRIAL SUPPLY CO | 1241 FOSTER AVENUE | | NASHVILLE | TN | 37210 | |
| 9563478 | CONVERGEONE, INC | 10900 NESBITT AVENUE SOUTH | | BLOOMINGTON | MN | 55437 | |
| 9535328 | CONVEYER ACCESSORIES INC | 7013 HIGH GROVE BLVD | | BURR RIDGE | IL | 60527 | |
| 9563263 | CONVEYOR BELT CLEANING SOLUTIONS | 100 GREENBRIER LANE | | WHEELING | WV | 26003 | |
| 9535343 | CORE & MAIN LP | P.O. BOX 28330 | | ST LOUIS | MO | 63146 | |
| 9535343 | CORE & MAIN LP | P.O. BOX 28330 | | ST LOUIS | MO | 63146 | |
| 9535343 | CORE & MAIN LP | P.O. BOX 28330 | | ST LOUIS | MO | 63146 | |
| 9535343 | CORE & MAIN LP | P.O. BOX 28330 | | ST LOUIS | MO | 63146 | |
| 9535349 | CORINTH WATER DISTRICT | 20219 CORINTH ROAD | | PITTSBURG | IL | 62974 | |
| 9535349 | CORINTH WATER DISTRICT | 20219 CORINTH ROAD | | PITTSBURG | IL | 62974 | |
| 9563264 | CORKY WELLS ELECTRIC INC | P.O. BOX 203 | | RUSK | KY | 41168 | |
| 9535355 | CORPORATION SERVICE COMPANY | P.O. BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | |
| 9535356 | CORRESSELL INC | 3810 S ST PHILLIP ROAD | | MT VERNON | IN | 47620 | |
| 9563379 | COTY FENDER | 499 IST SW | | LINTON | IN | 47441 | |
| 9535367 | COUNTRY BLACKSMITH LLC | 751 FAIRFIELD ROAD | | MT VERNON | IL | 62864 | |
| 9535367 | COUNTRY BLACKSMITH LLC | 751 FAIRFIELD ROAD | | MT VERNON | IL | 62864 | |
| 9535367 | COUNTRY BLACKSMITH LLC | 751 FAIRFIELD ROAD | | MT VERNON | IL | 62864 | |
| 9535367 | COUNTRY BLACKSMITH LLC | 751 FAIRFIELD ROAD | | MT VERNON | IL | 62864 | |
| 9535373 | COUNTY OF WILLIAMSON, STATE OF ILLINOIS | 1817 N COURT STREET | | MARION | IL | 62950 | |
| 9535412 | CROSS FILTRATION LLC | P.O. BOX 1082 | | MORAVIA | NY | 13118 | |
| 9535419 | CROWN PRODUCTS & SERVICES INC | 319 S GILLETTE AVENUE, SUITE 303 | | GILLETTE | WY | 82716 | |
| 9535419 | CROWN PRODUCTS & SERVICES INC | 319 S GILLETTE AVENUE, SUITE 303 | | GILLETTE | WY | 82716 | |
| 9535419 | CROWN PRODUCTS & SERVICES INC | 319 S GILLETTE AVENUE, SUITE 303 | | GILLETTE | WY | 82716 | |
| 9535419 | CROWN PRODUCTS & SERVICES INC | 319 S GILLETTE AVENUE, SUITE 303 | | GILLETTE | WY | 82716 | |
| 9535419 | CROWN PRODUCTS & SERVICES INC | 319 S GILLETTE AVENUE, SUITE 303 | | GILLETTE | WY | 82716 | |
| 9563249 | CRUCIBLE LLC | 25 WEST PARK CIRCLE | | BIRMINGHAM | AL | 35211 | |
| 9563249 | CRUCIBLE LLC | 25 WEST PARK CIRCLE | | BIRMINGHAM | AL | 35211 | |
| 9535428 | CSE CORPORATION | DEPT L 578 P | | PITTSBURGH | PA | 15264-0578 | |
| 9535428 | CSE CORPORATION | DEPT L 578 P | | PITTSBURGH | PA | 15264-0578 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535428 | CSE CORPORATION | DEPT L 578 P | | PITTSBURGH | PA | 15264-0578 | |
| 9535428 | CSE CORPORATION | DEPT L 578 P | | PITTSBURGH | PA | 15264-0578 | |
| 9563438 | CSX TRANSPORTATION | P.O. BOX 530181 | | ATLANTA | GA | 30353-0181 | |
| 9535439 | CULLEN & ASSOCIATES INC | P.O. BOX 23320 | | BELLEVILLE | IL | 62223 | |
| 9535439 | CULLEN & ASSOCIATES INC | P.O. BOX 23320 | | BELLEVILLE | IL | 62223 | |
| 9535448 | CUMMINS CROSSPOINT LLC | 75 REMITTANCE DRIVE, SUITE 1701 | | CHICAGO | IL | 60675-1701 | |
| 9535448 | CUMMINS CROSSPOINT LLC | 75 REMITTANCE DRIVE, SUITE 1701 | | CHICAGO | IL | 60675-1701 | |
| 9535464 | CUSTOM ENGINEERING INC | 656 HALL STREET, P.O. BOX 320 | | CLAY | KY | 42404 | |
| 9535464 | CUSTOM ENGINEERING INC | 656 HALL STREET, P.O. BOX 320 | | CLAY | KY | 42404 | |
| 9535464 | CUSTOM ENGINEERING INC | 656 HALL STREET, P.O. BOX 320 | | CLAY | KY | 42404 | |
| 9535464 | CUSTOM ENGINEERING INC | 656 HALL STREET, P.O. BOX 320 | | CLAY | KY | 42404 | |
| 9535465 | CUSTOM PRINT AND DESIGNS LLC | P.O. BOX 150 | | FOREST HILLS | KY | 41527 | |
| 9535465 | CUSTOM PRINT AND DESIGNS LLC | P.O. BOX 150 | | FOREST HILLS | KY | 41527 | |
| 9535471 | CWI OF ILLINOIS #732 | P.O. BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| 9563392 | D & D CUSTOMIZED ELECTRICAL | 1380 BLUE HOLE ROAD | | HARRISBURG | IL | 62946 | |
| 9563392 | D & D CUSTOMIZED ELECTRICAL | 1380 BLUE HOLE ROAD | | HARRISBURG | IL | 62946 | |
| 9563392 | D & D CUSTOMIZED ELECTRICAL | 1380 BLUE HOLE ROAD | | HARRISBURG | IL | 62946 | |
| 9563285 | D & D TRANSPORT INC | P.O. BOX 325 | | MARIANNA | PA | 15345 | |
| 9535479 | D & R CLEANING EQUIPMENT, INC | 1290 TIMBERLINE ROAD | | SORENTO | IL | 62086 | |
| 9563393 | DAHLGREN BUILDING CENTER INC | 202 W CHESTNUT STREET, P.O. BOX 160 | | DAHLGREN | IL | 62828 | |
| 9563419 | DAKOTA SMITH | 6579 KELL RD | | TEXICO | IL | 62889 | |
| 9535490 | DALE BASIL | P.O. BOX 1172 | | KINCAID | IL | 62540 | |
| 9535539 | DAPCO INC | 11500 NEBO ROAD | | NEBO | KY | 42441 | |
| 9535539 | DAPCO INC | 11500 NEBO ROAD | | NEBO | KY | 42441 | |
| 9535539 | DAPCO INC | 11500 NEBO ROAD | | NEBO | KY | 42441 | |
| 9535558 | DATE MINING SERVICES LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946 | |
| 9535558 | DATE MINING SERVICES LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946 | |
| 9535558 | DATE MINING SERVICES LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946 | |
| 9535558 | DATE MINING SERVICES LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 16 of 100

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535558 | DATE MINING SERVICES LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946 | |
| 9535559 | DATE MINING SUPPLY LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946-3194 | |
| 9535559 | DATE MINING SUPPLY LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946-3194 | |
| 9535559 | DATE MINING SUPPLY LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946-3194 | |
| 9535559 | DATE MINING SUPPLY LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946-3194 | |
| 9535559 | DATE MINING SUPPLY LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946-3194 | |
| 9535559 | DATE MINING SUPPLY LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946-3194 | |
| 9563449 | DAVE MYERS | 1579 N 900 EAST ROAD | | TAYLORVILLE | IL | 62568 | |
| 9563477 | DAVID ADAMS | 18024 THOMPSONVILLE RD. | | THOMPSONVILLE | IL | 62890 | |
| 9563420 | DAVID BISHOP | 908 JEFFERSON | | JOHNSTON CITY | IL | 62951 | |
| 9563411 | DAVID ELKENDAHL | 410 WILLIAMS ROAD | | HARRISBURG | IL | 62946 | |
| 9563400 | DAVID FITZPATRICK | 429 S. CENTRAL | | BENTON | IL | 62812 | |
| 9561970 | DAVID LAWRENCE | 1209 E. FIFTH STREET | | WEST FRANKFORT | IL | 62896 | |
| 9563479 | DAVID MCSWEENEY FOR | 8 HUBBELL COURT | | BARRINGTON | IL | 60010 | |
| 9535603 | DAVID R SCHLOSSER | 1831 OAK STREET | | OSHKOSH | WI | 54901 | |
| 9535613 | DAVID WAYNE HAYES | 403 MARCY STREET | | OTTAWA | IL | 61350 | |
| 9535636 | DC WASTE & RECYCLING INC | P.O. BOX 20 | | HILLSBORO | IL | 62049 | |
| 9563315 | DE LAGE LANDEN FINANCIAL SERVICES | COPIER LEASE | 1055 WESTLAKES DRIVE | BERWYN | PA | 19312 | |
| 9563315 | DE LAGE LANDEN FINANCIAL SERVICES | COPIER LEASE | 1055 WESTLAKES DRIVE | BERWYN | PA | 19312 | |
| 9535639 | DE LAGE LANDEN FINANCIAL SERVICES I | P.O. BOX 41602 | | PHILADELPHIA | PA | 19101 | |
| 9563382 | DEBRA AKIN | 22269 MAIN STREET | | THOMPSONVILLE | IL | 62890 | |
| 9535665 | DEECANE INC | P.O. BOX 7 | | MT CARMEL | IL | 62863 | |
| 9563480 | DEMOCRATIC PARTY OF CHRISTIAN | 201 WEST MAIN CROSS | | TAYLORVILLE | IL | 62568 | |
| 9563466 | DENNIS BROCK | P.O. BOX 38 | | LOGAN | IL | 62856 | |
| 9563383 | DENNIS W MILLER, TRUSTEE | 141 WEST WEBSTER STREET | | BENTON | IL | 62812 | |
| 9535719 | DEPARTMENT OF THE ARMY, ST. LOUIS DISTRICT CORPS OF ENGINEERS | 1222 SPRUCE STREET | | ST. LOUIS | MO | 63103 | |
| 9535719 | DEPARTMENT OF THE ARMY, ST. LOUIS DISTRICT CORPS OF ENGINEERS | 1222 SPRUCE STREET | | ST. LOUIS | MO | 63103 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Pg 254 of 354    Main Docu

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535739 | DEWIND ONE PASS TRENCHING LLC | 9150 96TH AVENUE | | ZEELAND | MI | 49494 | |
| 9563481 | DEWITTE FOR ILLINOIS SENATE | 641 S. 8TH ST | | WEST DUNDEE | IL | 60118 | |
| 9535774 | DIRECTV | P.O. BOX 5006 | | CAROL STREAM | IL | 60197-5006 | |
| 9563401 | DONALD ELLIS | 4649 HWY 34 NORTH | | HARRISBURG | IL | 62946 | |
| 9535811 | DONALD J BUSCH | P.O. BOX 51 | | VERDI | NV | 89439 | |
| 9535813 | DONALD L BULLARD | 21214 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535813 | DONALD L BULLARD | 21214 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535813 | DONALD L BULLARD | 21214 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9535830 | DONALDSON COMPANY INC. | 1400 W 94TH ST | | BLOOMINGTON | MN | 55431 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 19 of 100

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535840 | DONNELLEY FINANCIAL LLC | P.O. BOX 842282 | | BOSTON | MA | 02284-2282 | |
| 9563380 | DONNIE PRINCE | P. O. BOX 367 | | EQUALITY | IL | 62934 | |
| 9535848 | DORGAN, BUTCHER & PHELPS, LLC | 216 BROADWAY | | SPRINGFIELD | IL | 62701 | |
| 9535873 | DOYLE TRADING CONSULTANTS, LLC | P.O. BOX 4390 | | GRAND JUNCTION | CO | 81502 | |
| 9563402 | DUSTIN MEFFORD | 270 1700 N | | DAHLGREN | IL | 62828 | |
| 9563467 | DUSTIN MORRIS | 13874 CHARLESTON RD | | JOHNSTON CITY | IL | 62951 | |
| 9562146 | DWIGHT JACKSON | 22632 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9563384 | DYNO NOBEL INC | DEPT. 2643 | P.O. BOX 122643 | DALLAS | TX | 75312-2643 | |
| 9563384 | DYNO NOBEL INC | DEPT. 2643 | P.O. BOX 122643 | DALLAS | TX | 75312-2643 | |
| 9535952 | EAGLE VALLEY INC. | P.O. BOX 490 | | SHAWNEETOWN | IL | 62984 | |
| 9563482 | EARL DEAN HUFF | 1439 OLD RT 127 | | GREENVILLE | IL | 62246 | |
| 9563385 | EARTH SUPPORT SERVICES INC | 25 ALLEGHENY SQUARE | | GLASSPORT | PA | 15045 | |
| 9535965 | EAST FORK TOWNSHIP, IL | 500 SOUTH PROSPECT, P.O. BOX 181 | | COFFEEN | IL | 62017 | |
| 9414466 | EASTERN SCREENS & DRIVES, INC | 470 ADAMS ROAD | | PIKEVILLE | KY | 41501 | |
| 9414466 | EASTERN SCREENS & DRIVES, INC | 470 ADAMS ROAD | | PIKEVILLE | KY | 41501 | |
| 9414466 | EASTERN SCREENS & DRIVES, INC | 470 ADAMS ROAD | | PIKEVILLE | KY | 41501 | |
| 9535971 | EASTERN TOWNSHIP | 22165 MAIN STREET | | THOMPSONVILLE | IL | 62890 | |
| 9563238 | EBN CONSTRUCTION & INDUSTRIAL | 1701 E COLUMBIA STREET | | EVANSVILLE | IN | 47711 | |
| 9563403 | EDWARD HINES | 1302 PINE AVE. | | JOHNSTON CITY | IL | 62951 | |
| 9536009 | EICHEN LUMBER COMPANY INC | 16834 SHIPMAN RD | | CARLINVILLE | IL | 62626 | |
| 9536009 | EICHEN LUMBER COMPANY INC | 16834 SHIPMAN RD | | CARLINVILLE | IL | 62626 | |
| 9563483 | EJ WATER COMPANY, LLC | 108 S MAIN ST | | DIETERICH | IL | 62424 | |
| 9536049 | EMBRY AUTOMATION & CONTROLS | P.O. BOX 2149 | | EVANSVILLE | IN | 47728-0149 | |
| 9536065 | ENERGY CULVERT COMPANY INC | P.O. BOX 640 | | ENERGY | IL | 62933 | |
| 9536065 | ENERGY CULVERT COMPANY INC | P.O. BOX 640 | | ENERGY | IL | 62933 | |
| 9536065 | ENERGY CULVERT COMPANY INC | P.O. BOX 640 | | ENERGY | IL | 62933 | |
| 9563472 | ENERSYS | P.O. BOX 601164 | | CHARLOTTE | NC | 28260 | |
| 9563472 | ENERSYS | P.O. BOX 601164 | | CHARLOTTE | NC | 28260 | |
| 9563472 | ENERSYS | P.O. BOX 601164 | | CHARLOTTE | NC | 28260 | |
| 9563472 | ENERSYS | P.O. BOX 601164 | | CHARLOTTE | NC | 28260 | |
| 9563472 | ENERSYS | P.O. BOX 601164 | | CHARLOTTE | NC | 28260 | |
| 9536078 | ENGINEERED COMPONENTS INC | 546 OLD YORK ROAD, P.O. BOX 360 | | THREE BRIDGES | NJ | 08887 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536080 | ENGINEERED SALES INC | P.O. BOX 953672 | | ST LOUIS | MO | 63195-3672 | |
| 9536091 | EPIROC NORTH AMERICA CORP | P.O. BOX 200948 | | PITTSBURG | PA | 15251 | |
| 9562053 | ERIC NORMAN | 2219 DARREN DRIVE | | MARION | IL | 62959 | |
| 9536106 | ERIEZ MANUFACTURING CO | 2200 ASBURY RD | | ERIE | PA | 16506-1440 | |
| 9536106 | ERIEZ MANUFACTURING CO | 2200 ASBURY RD | | ERIE | PA | 16506-1440 | |
| 9536106 | ERIEZ MANUFACTURING CO | 2200 ASBURY RD | | ERIE | PA | 16506-1440 | |
| 9536106 | ERIEZ MANUFACTURING CO | 2200 ASBURY RD | | ERIE | PA | 16506-1440 | |
| 9536108 | ERIKS NA, INC | P.O. BOX 734055 | | CHICAGO | IL | 60673-4055 | |
| 9536108 | ERIKS NA, INC | P.O. BOX 734055 | | CHICAGO | IL | 60673-4055 | |
| 9536108 | ERIKS NA, INC | P.O. BOX 734055 | | CHICAGO | IL | 60673-4055 | |
| 9536131 | ESTES EXPRESS LINES | P.O. BOX 25612 | | RICHMOND | VA | 23260-5612 | |
| 9563386 | EVANSVILLE BOLT & NUT CO INC | 1701 E COLUMBIA STREET | | EVANSVILLE | IN | 47711 | |
| 9536152 | EVANSVILLE WESTERN RAILWAY INC | P.O. BOX 403943 | | ATLANTA | GA | 30384-3943 | |
| 9536154 | EVAPAR INC | 9000 N KENTUCKY AVE | | EVANSVILLE | IN | 47725 | |
| 9536154 | EVAPAR INC | 9000 N KENTUCKY AVE | | EVANSVILLE | IN | 47725 | |
| 9536154 | EVAPAR INC | 9000 N KENTUCKY AVE | | EVANSVILLE | IN | 47725 | |
| 9536154 | EVAPAR INC | 9000 N KENTUCKY AVE | | EVANSVILLE | IN | 47725 | |
| 9536154 | EVAPAR INC | 9000 N KENTUCKY AVE | | EVANSVILLE | IN | 47725 | |
| 9536154 | EVAPAR INC | 9000 N KENTUCKY AVE | | EVANSVILLE | IN | 47725 | |
| 9536166 | EVRARD-STRANG CONSTRUCTION INC | 1703 EAST DEYOUNG STREET | | MARION | IL | 62959 | |
| 9563397 | FABIAN BURGOS | 1007 N GARFIELD ST | | MARION | IL | 62959 | |
| 9563473 | FABICK MINING INC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9563473 | FABICK MINING INC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563473 | FABICK MINING INC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9563473 | FABICK MINING INC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9563473 | FABICK MINING INC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9563473 | FABICK MINING INC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9536190 | FABICK MINING LLC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9536190 | FABICK MINING LLC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9536194 | FAIRMONT SUPPLY COMPANY | 75 REMITTANCE DRIVE DEPT 1404 | | CHICAGO | IL | 60675-1404 | |
| 9536194 | FAIRMONT SUPPLY COMPANY | 75 REMITTANCE DRIVE DEPT 1404 | | CHICAGO | IL | 60675-1404 | |
| 9536194 | FAIRMONT SUPPLY COMPANY | 75 REMITTANCE DRIVE DEPT 1404 | | CHICAGO | IL | 60675-1404 | |
| 9536194 | FAIRMONT SUPPLY COMPANY | 75 REMITTANCE DRIVE DEPT 1404 | | CHICAGO | IL | 60675-1404 | |
| 9563387 | FARMERS TIRE & SURPLUS INC | 14322 STATE RT 242 | | MCLEANSBORO | IL | 62859 | |
| 9563387 | FARMERS TIRE & SURPLUS INC | 14322 STATE RT 242 | | MCLEANSBORO | IL | 62859 | |
| 9536209 | FAST FOX COURIER SERVICE | P.O. BOX 61 | | MARION | IL | 62959 | |
| 9536209 | FAST FOX COURIER SERVICE | P.O. BOX 61 | | MARION | IL | 62959 | |
| 9536209 | FAST FOX COURIER SERVICE | P.O. BOX 61 | | MARION | IL | 62959 | |
| 9536209 | FAST FOX COURIER SERVICE | P.O. BOX 61 | | MARION | IL | 62959 | |
| 9536209 | FAST FOX COURIER SERVICE | P.O. BOX 61 | | MARION | IL | 62959 | |
| 9536209 | FAST FOX COURIER SERVICE | P.O. BOX 61 | | MARION | IL | 62959 | |
| 9536210 | FASTENAL COMPANY | P.O. BOX 1286 | | WINONA | MN | 55987 | |
| 9536210 | FASTENAL COMPANY | P.O. BOX 1286 | | WINONA | MN | 55987 | |
| 9536210 | FASTENAL COMPANY | P.O. BOX 1286 | | WINONA | MN | 55987 | |
| 9536210 | FASTENAL COMPANY | P.O. BOX 1286 | | WINONA | MN | 55987 | |
| 9536215 | FB MCAFOOS & COMPANY | 13998 STATE HWY 34 EAST | | BENTON | IL | 62812 | |
| 9536215 | FB MCAFOOS & COMPANY | 13998 STATE HWY 34 EAST | | BENTON | IL | 62812 | |
| 9536227 | FEDEX | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536227 | FEDEX | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | |
| 9536227 | FEDEX | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | |
| 9536227 | FEDEX | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | |
| 9536227 | FEDEX | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | |
| 9536227 | FEDEX | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | |
| 9536233 | FENNER DUNLOP AMERICAS INC | P.O. BOX 347625 | | PITTSBURGH | PA | 15251-4625 | |
| 9536284 | FKC-LAKE SHORE | P.O. BOX 6690 | | EVANSVILLE | IN | 47719 | |
| 9536284 | FKC-LAKE SHORE | P.O. BOX 6690 | | EVANSVILLE | IN | 47719 | |
| 9563265 | FLANDERS ELECTRIC MOTOR SERVICE | P.O. BOX 74008932 | | CHICAGO | IL | 60674-8932 | |
| 9563265 | FLANDERS ELECTRIC MOTOR SERVICE | P.O. BOX 74008932 | | CHICAGO | IL | 60674-8932 | |
| 9563265 | FLANDERS ELECTRIC MOTOR SERVICE | P.O. BOX 74008932 | | CHICAGO | IL | 60674-8932 | |
| 9563265 | FLANDERS ELECTRIC MOTOR SERVICE | P.O. BOX 74008932 | | CHICAGO | IL | 60674-8932 | |
| 9536294 | FLETCHER SERVICE INC | P.O. BOX 2193 | | HUNTINGTON | WV | 25722-2193 | |
| 9536294 | FLETCHER SERVICE INC | P.O. BOX 2193 | | HUNTINGTON | WV | 25722-2193 | |
| 9536294 | FLETCHER SERVICE INC | P.O. BOX 2193 | | HUNTINGTON | WV | 25722-2193 | |
| 9536294 | FLETCHER SERVICE INC | P.O. BOX 2193 | | HUNTINGTON | WV | 25722-2193 | |
| 9563266 | FLOWERS SANITATION SERVICE | 900 W FORTUNE ST | P.O. BOX 227 | VIRDEN | IL | 62690 | |
| 9536308 | FLSMIDTH KREBS INC | P.O. BOX 123252, DEPT 3252 | | DALLAS | TX | 75312-3252 | |
| 9536308 | FLSMIDTH KREBS INC | P.O. BOX 123252, DEPT 3252 | | DALLAS | TX | 75312-3252 | |
| 9563232 | FLSMIDTH USA INC | 16002 WINFIELD ROAD | | FRAIZERS BOTTOM | WV | 25082 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563232 | FLSMIDTH USA INC | 16002 WINFIELD ROAD | | FRAIZERS BOTTOM | WV | 25082 | |
| 9536311 | FLUID EQUIPMENT DEVELOPMENT CO | 800 TERNES DRIVE | | MONROE | MI | 48162 | |
| 9563224 | FORESIGHT COAL SALES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563224 | FORESIGHT COAL SALES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563224 | FORESIGHT COAL SALES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

Case 20-41308   Doc 334   Filed 04/16/20   Pg 260 of 354   Entered 04/16/20 22:34:47   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563484 | FORESIGHT ENERGY LP | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

Case 20-41308   Doc 334   Filed 04/16/20   Pg 261 of 355   Entered 04/16/20 22:34:47   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563485 | FORESIGHT RECEIVABLE LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563295 | FORESIGHT SUPPLY CO. LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563295 | FORESIGHT SUPPLY CO. LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563295 | FORESIGHT SUPPLY CO. LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563295 | FORESIGHT SUPPLY CO. LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563289 | FORESIGHT SURETY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563237 | FRANCIS NICKLER | 4024 GREYSTONE DRIVE | | MORGANTOWN | WV | 26508 | |
| 9563233 | FRANKLIN CO CLERK & RECORDER | P.O. BOX 607 | | BENTON | IL | 62812 | |
| 9563233 | FRANKLIN CO CLERK & RECORDER | P.O. BOX 607 | | BENTON | IL | 62812 | |
| 9536379 | FRANKLIN COUNTY TITLE CO INC | 106 W MAIN STREET, P.O. BOX 577 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:47 Main Document Pg 262 of 354

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536380 | FRANKLIN COUNTY TREASURER | P.O. BOX 967 | | BENTON | IL | 62812 | |
| 9536385 | FRANKLIN WELL SERVICES INC | 400 MAIN STREET, P.O. BOX 237 | | VINCENNES | IN | 47591-0237 | |
| 9536385 | FRANKLIN WELL SERVICES INC | 400 MAIN STREET, P.O. BOX 237 | | VINCENNES | IN | 47591-0237 | |
| 9536385 | FRANKLIN WELL SERVICES INC | 400 MAIN STREET, P.O. BOX 237 | | VINCENNES | IN | 47591-0237 | |
| 9563398 | FRED BOYER | 300 BRIDDICK STREET | | ELDORADO | IL | 62930 | |
| 9563234 | FREE PART VENDOR - FABICK MINING | 9580 HIGHWAY 13W | | CARRIER MILLS | IL | 62917-2013 | |
| 9536398 | FRENCH GERLEMAN ELECTRIC | P.O. BOX 955722 | | SAINT LOUIS | MO | 63195 | |
| 9536410 | FRIENDS OF ANDY MANAR | P.O. BOX 5509 | | SPRINGFIELD | IL | 62705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9536431 | FRIENDS OF DAVE SEVERIN | 405 MITCHELL STREET | | BENTON | IL | 62812 | |
| 9536434 | FRIENDS OF DON HARMON | 6941-A W NORTH AVENUE | | OAK PARK | IL | 60302 | |
| 9536460 | FRIENDS OF KELLY BURKE | 9573 S. CENTRAL PARK AVENUE | | EVERGREEN PARK | IL | 60805 | |
| 9536463 | FRIENDS OF LARRY WALSH JR | P.O. BOX 69 | | ELWOOD | IL | 60421 | |
| 9536510 | FRIENDS OF TIM BUTLER | P.O. BOX 9254 | | SPRINGFIELD | IL | 62791 | |
| 9536522 | FRONTIER | P.O. BOX 740407 | | CINCINNATI | OH | 45274-0407 | |
| 9536522 | FRONTIER | P.O. BOX 740407 | | CINCINNATI | OH | 45274-0407 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9563267 | FULCRUM LIFTING LLC | P.O. BOX 933279 | | CLEVELAND | OH | 44193 | |
| 9563267 | FULCRUM LIFTING LLC | P.O. BOX 933279 | | CLEVELAND | OH | 44193 | |
| 9563267 | FULCRUM LIFTING LLC | P.O. BOX 933279 | | CLEVELAND | OH | 44193 | |
| 9563267 | FULCRUM LIFTING LLC | P.O. BOX 933279 | | CLEVELAND | OH | 44193 | |
| 9536535 | FULLER BROS READY MIX INC | 935 ASH ST | | HILLSBORO | IL | 62049 | |
| 9536551 | G&M VENDING / SELF PAY MARKET | 1707 KLAR AVE | | HILLSBORO | IL | 62049 | |
| 9536551 | G&M VENDING / SELF PAY MARKET | 1707 KLAR AVE | | HILLSBORO | IL | 62049 | |
| 9563457 | GABE STOKES | P.O. BOX 191 | | BUTLER | IL | 62015 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536564 | GALLATIN COUNTY TREASURER | P.O. BOX 310 | | SHAWNEETOWN | IL | 62984 | |
| 9536580 | GARRY CLENDENIN | 16468 LIBERTY SCHOOL ROAD | | MARION | IL | 62959 | |
| 9536582 | GARTECH ENTERPRISES INC | 3037 W STATE ROAD 256 | | AUSTIN | IN | 47102 | |
| 9536591 | GARY HUTCHCRAFT | 23989 HUTCHCRAFT LANE | | MACEDONIA | IL | 62860 | |
| 9536618 | GATEWAY BOBCAT OF MISSOURI INC | 401 WEST OUTER ROAD | | VALLEY PARK | MO | 63088 | |
| 9563396 | GE CAPITAL | COPIER LEASE | 901 MAIN AVENUE | NORWALK | CT | 06851 | |
| 9563396 | GE CAPITAL | COPIER LEASE | 901 MAIN AVENUE | NORWALK | CT | 06851 | |
| 9563396 | GE CAPITAL | COPIER LEASE | 901 MAIN AVENUE | NORWALK | CT | 06851 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536634 | GE TRANSPORTATION PARTS LLC | P.O. BOX 640343 | | PITTSBURGH | PA | 15264-0343 | |
| 9563274 | GERARD SPINNER | 18067 DEER TRAIL | | HILLSBORO | IL | 62049 | |
| 9563274 | GERARD SPINNER | 18067 DEER TRAIL | | HILLSBORO | IL | 62049 | |
| 9536677 | GESELL'S PUMP SALES AND SERVICE INC | RT 37 SOUTH, P.O. BOX 34 | | WHITTINGTON | IL | 62897 | |
| 9563256 | GETMAN CORPORATION | P.O. BOX 772194 | | DETRIOT | MI | 48227-2194 | |
| 9536680 | GHD SERVICES INC | P.O. BOX 392237 | | PITTSBURGH | PA | 15251 | |
| 9536708 | GLASS DOCTOR-CARTERVILLE | 7301 COX DRIVE | | CARTERVILLE | IL | 62918 | |
| 9536708 | GLASS DOCTOR-CARTERVILLE | 7301 COX DRIVE | | CARTERVILLE | IL | 62918 | |
| 9536708 | GLASS DOCTOR-CARTERVILLE | 7301 COX DRIVE | | CARTERVILLE | IL | 62918 | |
| 9536718 | GLOBAL MINE SERVICE INC | P.O. BOX 188 | | FAYETTE CITY | PA | 15438 | |
| 9536718 | GLOBAL MINE SERVICE INC | P.O. BOX 188 | | FAYETTE CITY | PA | 15438 | |
| 9536718 | GLOBAL MINE SERVICE INC | P.O. BOX 188 | | FAYETTE CITY | PA | 15438 | |
| 9536718 | GLOBAL MINE SERVICE INC | P.O. BOX 188 | | FAYETTE CITY | PA | 15438 | |
| 9536724 | GMS MINE REPAIR&MAINTENANCE | P.O. BOX 2446 | | OAKLAND | MD | 21550 | |
| 9536724 | GMS MINE REPAIR&MAINTENANCE | P.O. BOX 2446 | | OAKLAND | MD | 21550 | |
| 9563257 | GRAINGER | DEPT 876505603 | | PALATINE | IL | 60038-0001 | |
| 9536764 | GREAT AMERICAN PARTS COMPANY LLC | P.O. BOX 241 | | HARRISBURG | IL | 62946 | |
| 9536764 | GREAT AMERICAN PARTS COMPANY LLC | P.O. BOX 241 | | HARRISBURG | IL | 62946 | |
| 9536764 | GREAT AMERICAN PARTS COMPANY LLC | P.O. BOX 241 | | HARRISBURG | IL | 62946 | |
| 9536766 | GREAT LAKES WELLHEAD INC | 4243 M-37 SOUTH | | GRAWN | MI | 49637 | |
| 9563110 | GREENBRIER | ONE CENTERPOINTE DRIVE, SUITE 400 | | LAKE OSWEGO | OR | 97035 | |
| 9563110 | GREENBRIER | ONE CENTERPOINTE DRIVE, SUITE 400 | | LAKE OSWEGO | OR | 97035 | |
| 9536773 | GREENBRIER MANAGEMENT SERVICES LLC | 13820 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9563458 | GREG BEICHLER | 901 MARSHALL ST. | | CARLINVILLE | IL | 62626 | |
| 9563227 | GREG WEEKS WEST FRANKFORT INC | 10756 STATE HIGHWAY 149, P.O. BOX 667 | | WEST FRANKFORT | IL | 62896 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |

Case 20-41308-659   Doc 1306   Filed 04/26/20   Entered 04/26/20 22:34:47   Main Document   Pg 266 of

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536794 | GREGORY FX DALY COLLECTOR (ST LOUIS CITY) | P.O. BOX 66877 | | ST. LOUIS | MO | 63166 | |
| 9536842 | H&G LIMESTONE PRODUCTS LLC | 639 IL ROUTE 146 E | | ELIZABETHTOWN | IL | 62931 | |
| 9536842 | H&G LIMESTONE PRODUCTS LLC | 639 IL ROUTE 146 E | | ELIZABETHTOWN | IL | 62931 | |
| 9536842 | H&G LIMESTONE PRODUCTS LLC | 639 IL ROUTE 146 E | | ELIZABETHTOWN | IL | 62931 | |
| 9536842 | H&G LIMESTONE PRODUCTS LLC | 639 IL ROUTE 146 E | | ELIZABETHTOWN | IL | 62931 | |
| 9536842 | H&G LIMESTONE PRODUCTS LLC | 639 IL ROUTE 146 E | | ELIZABETHTOWN | IL | 62931 | |
| 9563359 | H&H | 708 S MONROE | P.O. BOX 481 | WEST FRANKFORT | IL | 62896 | |
| 9536869 | HAMILTON COUNTY COMMUNICATIONS | P.O. BOX 40 | | DAHLGREN | IL | 62828-0040 | |
| 9536873 | HAMILTON COUNTY HIGHWAY DEPARTMENT | 100 S JACKSON | | MCLEANSBORO | IL | 62959 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536878 | HAMILTON COUNTY TAX ASSESSOR | 100 S JACKSON ST, ROOM 4 | | MC LEANSBORO | IL | 62859 | |
| 9536880 | HAMILTON COUNTY WATER | P.O. BOX 220 | | MCLEANSBORO | IL | 62860 | |
| 9536886 | HAMPTON INN - LITCHFIELD | 11 THUNDERBIRD CIRCLE | | LITCHFIELD | IL | 62056 | |
| 9536886 | HAMPTON INN - LITCHFIELD | 11 THUNDERBIRD CIRCLE | | LITCHFIELD | IL | 62056 | |
| 9536890 | HANDLING SYSTEMS INC | 275 NORTHWEST BLVD | | FENTON | MO | 63026 | |
| 9536895 | HANNER MACHINE LLC | 130 POND RIVER COLLIERS ROAD | | MADISONVILLE | KY | 42431 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536901 | HANSON PROFESSIONAL SERV INC | 1525 S SIXTH ST | | SPRINGFIELD | IL | 62703-2886 | |
| 9536914 | HAROLD BECK & SONS INC | 11 TERRY DR | | NEWTOWN | PA | 18940 | |
| 9536914 | HAROLD BECK & SONS INC | 11 TERRY DR | | NEWTOWN | PA | 18940 | |
| 9536914 | HAROLD BECK & SONS INC | 11 TERRY DR | | NEWTOWN | PA | 18940 | |
| 9536930 | HARRISBURG MEDICAL CENTER INC | P.O. BOX 428 | | HARRISBURG | IL | 62946-0428 | |
| 9536930 | HARRISBURG MEDICAL CENTER INC | P.O. BOX 428 | | HARRISBURG | IL | 62946-0428 | |
| 9536930 | HARRISBURG MEDICAL CENTER INC | P.O. BOX 428 | | HARRISBURG | IL | 62946-0428 | |
| 9536957 | HAUHINCO NP | 1325 EVANS CITY RD | | EVANS CITY | PA | 16033 | |
| 9536957 | HAUHINCO NP | 1325 EVANS CITY RD | | EVANS CITY | PA | 16033 | |
| 9536957 | HAUHINCO NP | 1325 EVANS CITY RD | | EVANS CITY | PA | 16033 | |
| 9536957 | HAUHINCO NP | 1325 EVANS CITY RD | | EVANS CITY | PA | 16033 | |
| 9536960 | HAWKEYE STEEL SALES | P.O. BOX 289 | | MT OLIVE | IL | 62069 | |
| 9563275 | HEAVY METAL MAINTENANCE INC | 644 LOOMIS LANE | | CARLINVILLE | IL | 62626 | |
| 9563275 | HEAVY METAL MAINTENANCE INC | 644 LOOMIS LANE | | CARLINVILLE | IL | 62626 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537028 | HENNESSY SURVEYING INC | 6085 SOUTH 50 WEST | | FORT BRANCH | IN | 47648 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9563491 | HILLSBORO ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563491 | HILLSBORO ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 34 of 100

Exhibit E

Schedule DEF Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9563491 | HILLSBORO ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563491 | HILLSBORO ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563491 | HILLSBORO ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563491 | HILLSBORO ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9537095 | HILLSBORO RENTAL | 1600 SCHOOL ST | | HILLSBORO | IL | 62049 | |
| 9537095 | HILLSBORO RENTAL | 1600 SCHOOL ST | | HILLSBORO | IL | 62049 | |
| 9563290 | HILLSBORO TRANSPORT LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563290 | HILLSBORO TRANSPORT LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9537100 | HILTI INC | P.O. BOX 70299 | | PHILADELPHIA | PA | 19176-0299 | |
| 9537100 | HILTI INC | P.O. BOX 70299 | | PHILADELPHIA | PA | 19176-0299 | |
| 9537100 | HILTI INC | P.O. BOX 70299 | | PHILADELPHIA | PA | 19176-0299 | |
| 9563314 | HILTI INC | TOOL RENTAL | 5400 SOUTH 122ND EAST AVENUE | TULSA | OK | 74146 | |
| 9563314 | HILTI INC | TOOL RENTAL | 5400 SOUTH 122ND EAST AVENUE | TULSA | OK | 74146 | |
| 9563314 | HILTI INC | TOOL RENTAL | 5400 SOUTH 122ND EAST AVENUE | TULSA | OK | 74146 | |
| 9563314 | HILTI INC | TOOL RENTAL | 5400 SOUTH 122ND EAST AVENUE | TULSA | OK | 74146 | |
| 9563314 | HILTI INC | TOOL RENTAL | 5400 SOUTH 122ND EAST AVENUE | TULSA | OK | 74146 | |
| 9537109 | HMG ENGINEERS INC | 9360 HOLY CROSS LANE | | BREESE | IL | 62230 | |
| 9537109 | HMG ENGINEERS INC | 9360 HOLY CROSS LANE | | BREESE | IL | 62230 | |
| 9537109 | HMG ENGINEERS INC | 9360 HOLY CROSS LANE | | BREESE | IL | 62230 | |
| 9537109 | HMG ENGINEERS INC | 9360 HOLY CROSS LANE | | BREESE | IL | 62230 | |
| 9537109 | HMG ENGINEERS INC | 9360 HOLY CROSS LANE | | BREESE | IL | 62230 | |
| 9537109 | HMG ENGINEERS INC | 9360 HOLY CROSS LANE | | BREESE | IL | 62230 | |

Case 20-41308 Doc 344 Filed 04/16/20 Entered 04/16/20 22:34:47 Main Document Pg 271 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563317 | HOD LLC | SUGAR CAMP RAIL LOADOUT LEASE | 1201 LOUISANA ST. | HOUSTON | TX | 77002 | |
| 9563317 | HOD LLC | SUGAR CAMP RAIL LOADOUT LEASE | 1201 LOUISANA ST. | HOUSTON | TX | 77002 | |
| 9537122 | HOLCOMB FOUNDATION ENGINEERING | 393 WOOD ROAD | | CARBONDALE | IL | 62901 | |
| 9537122 | HOLCOMB FOUNDATION ENGINEERING | 393 WOOD ROAD | | CARBONDALE | IL | 62901 | |
| 9537122 | HOLCOMB FOUNDATION ENGINEERING | 393 WOOD ROAD | | CARBONDALE | IL | 62901 | |
| 9563239 | HOME DEPOT U.S.A., INC | 13924 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9563239 | HOME DEPOT U.S.A., INC | 13924 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9563239 | HOME DEPOT U.S.A., INC | 13924 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9563239 | HOME DEPOT U.S.A., INC | 13924 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9537202 | HUESKER INC | P.O. BOX 411529 | | CHARLOTTE | NC | 28241 | |
| 9537202 | HUESKER INC | P.O. BOX 411529 | | CHARLOTTE | NC | 28241 | |
| 9537209 | HUGHES OFFICE EQUIPMENT, LLC | P.O. BOX 278 | | BELLAIRE | OH | 43906 | |
| 9537209 | HUGHES OFFICE EQUIPMENT, LLC | P.O. BOX 278 | | BELLAIRE | OH | 43906 | |
| 9537209 | HUGHES OFFICE EQUIPMENT, LLC | P.O. BOX 278 | | BELLAIRE | OH | 43906 | |
| 9537209 | HUGHES OFFICE EQUIPMENT, LLC | P.O. BOX 278 | | BELLAIRE | OH | 43906 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563310 | HUNTINGTON BANK | MINING EQUIPMENT | 7 EASTERN OVAL | COLUMBUS | OH | 43219 | |
| 9537237 | HURST-ROSCHE ENGINEERS INC | 1400 E TREMONT STREET | | HILLSBORO | IL | 62049 | |
| 9537237 | HURST-ROSCHE ENGINEERS INC | 1400 E TREMONT STREET | | HILLSBORO | IL | 62049 | |
| 9537242 | HURST-ROSCHE ENGINEERS INC | 1400 E TREMONT STREET | | HILLSBORO | IL | 62049 | |
| 9537242 | HUTCHENS BIT SERVICE INC | 11898 COMMERCE LANE | | BENTON | IL | 62812 | |
| 9537248 | HYTORC | 333 ROUTE 17 NORTH | | MAHWAH | NJ | 07430 | |
| 9537261 | IL DEPARTMENT OF NATURAL RESOURCES, DIVISION OF OIL AND GAS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537262 | IL DEPARTMENT OF NATURAL RESOURCES, OFFICE OF MINES AND MINERALS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537262 | IL DEPARTMENT OF NATURAL RESOURCES, OFFICE OF MINES AND MINERALS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537262 | IL DEPARTMENT OF NATURAL RESOURCES, OFFICE OF MINES AND MINERALS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537262 | IL DEPARTMENT OF NATURAL RESOURCES, OFFICE OF MINES AND MINERALS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537262 | IL DEPARTMENT OF NATURAL RESOURCES, OFFICE OF MINES AND MINERALS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537264 | IL DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | SPRINGFIELD | IL | 62764 | |
| 9537264 | IL DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | SPRINGFIELD | IL | 62764 | |
| 9537264 | IL DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | SPRINGFIELD | IL | 62764 | |
| 9537264 | IL DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | SPRINGFIELD | IL | 62764 | |
| 9537264 | IL DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | SPRINGFIELD | IL | 62764 | |
| 9537264 | IL DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | SPRINGFIELD | IL | 62764 | |
| 9537268 | IL ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BLVD | | CHICAGO | IL | 60604 | |
| 9537274 | ILLINI ASPHALT | P.O. BOX 310 | | BENTON | IL | 62812 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537281 | ILLINOIS COAL ASSOCIATION | 212 S. SECOND STREET | | SPRINGFIELD | IL | 62701 | |
| 9537289 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537289 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537289 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |

Case 20-41308 Doc 304 Filed 04/16/20 Entered 04/16/20 22:34:47 Pg 274 of 354 Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |

Case 20-41308 Doc 394 Filed 04/16/20 Entered 04/16/20 22:34:27 Main Document Pg 276 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |

Case 20-41308 Doc 394 Filed 04/16/20 Entered 04/16/20 22:34:27 Main Document Pg 277 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |

Exhibit E

Schedule DEF Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537319 | ILLINOIS EASTERN COMMUNITY COLLEGES | 700 LOGAN COLLEGE ROAD | | CARTERVILLE | IL | 62918 | |
| 9537319 | ILLINOIS EASTERN COMMUNITY COLLEGES | 700 LOGAN COLLEGE ROAD | | CARTERVILLE | IL | 62918 | |
| 9537319 | ILLINOIS EASTERN COMMUNITY COLLEGES | 700 LOGAN COLLEGE ROAD | | CARTERVILLE | IL | 62918 | |
| 9537349 | ILMO PRODUCTS COMPANY | P.O. BOX 6007 | | DECATUR | IL | 62524-6007 | |
| 9537349 | ILMO PRODUCTS COMPANY | P.O. BOX 6007 | | DECATUR | IL | 62524-6007 | |
| 9563360 | INDEMINITY NATIONAL INSURANCE COMPANY | 4800 OLD KINGSTON PIKE # 220 | | KNOXVILLE | TN | 37919 | |
| 9563024 | INDEMNITY NATIONAL INSURANCE COMPANY | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9563024 | INDEMNITY NATIONAL INSURANCE COMPANY | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9563024 | INDEMNITY NATIONAL INSURANCE COMPANY | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9563024 | INDEMNITY NATIONAL INSURANCE COMPANY | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9563024 | INDEMNITY NATIONAL INSURANCE COMPANY | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9563024 | INDEMNITY NATIONAL INSURANCE COMPANY | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9563024 | INDEMNITY NATIONAL INSURANCE COMPANY | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |

Case 20-41308 Doc 304 Filed 04/16/20 Entered 04/16/20 23:34:17 Main Docu
Pg 280 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537379 | INDUSTRIAL PROCESS EQUIPMENT GROUP | P.O. BOX 73278 | | CLEVELAND | OH | 44193 | |
| 9537379 | INDUSTRIAL PROCESS EQUIPMENT GROUP | P.O. BOX 73278 | | CLEVELAND | OH | 44193 | |
| 9537380 | INDUSTRIAL RESOURCES INC | P.O. BOX 2648 | | FAIRMONT | WV | 26555-2648 | |
| 9563258 | INDUSTRIAL SERVICE & ELECTRONICS (I | 1000 AMIET RD. | P.O. BOX 1217 | HENDERSON | KY | 42420 | |
| 9563258 | INDUSTRIAL SERVICE & ELECTRONICS (I | 1000 AMIET RD. | P.O. BOX 1217 | HENDERSON | KY | 42420 | |
| 9563258 | INDUSTRIAL SERVICE & ELECTRONICS (I | 1000 AMIET RD. | P.O. BOX 1217 | HENDERSON | KY | 42420 | |
| 9537388 | INFINITY TOOL MANUFACTURING LLC | 11648 SKYLANE DRIVE | | BENTON | IL | 62812 | |
| 9563291 | INGRAM BARGE COMPANY | 4400 HARDING ROAD | | NASHVILLE | TN | 37205 | |
| 9537414 | INTERMOUNTAIN ELECTRONICS INC | P.O. BOX 914 | | PRICE | UT | 84501 | |
| 9537418 | INTERNATIONAL BELT SALES LLC | 29425 CHAGRIN BLVD., SUITE 300 | | PEPPEP PIKE | OH | 44122 | |
| 9537418 | INTERNATIONAL BELT SALES LLC | 29425 CHAGRIN BLVD., SUITE 300 | | PEPPEP PIKE | OH | 44122 | |
| 9537418 | INTERNATIONAL BELT SALES LLC | 29425 CHAGRIN BLVD., SUITE 300 | | PEPPER PIKE | OH | 44122 | |
| 9537422 | INTERNATIONAL FILTER MFG CORP | P.O. BOX 549 | | LITCHFIELD | IL | 62056 | |
| 9563276 | IOWA LIMESTONE COMPANY | 3301 106TH CIRCLE | | URBANDALE | IA | 50322-3740 | |
| 9563276 | IOWA LIMESTONE COMPANY | 3301 106TH CIRCLE | | URBANDALE | IA | 50322-3740 | |
| 9537440 | IRON MOUNTAIN INC | P.O. BOX 915004 | | DALLAS | TX | 75391-5004 | |
| 9537443 | IRONHORSE INC | P.O. BOX 152 | | BALDWIN | IL | 62217 | |
| 9537443 | IRONHORSE INC | P.O. BOX 152 | | BALDWIN | IL | 62217 | |
| 9537449 | IRWIN MINE AND TUNNELING SUPPLY | P.O. BOX 409 | | IRWIN | PA | 15642 | |
| 9537449 | IRWIN MINE AND TUNNELING SUPPLY | P.O. BOX 409 | | IRWIN | PA | 15642 | |
| 9537449 | IRWIN MINE AND TUNNELING SUPPLY | P.O. BOX 409 | | IRWIN | PA | 15642 | |
| 9537449 | IRWIN MINE AND TUNNELING SUPPLY | P.O. BOX 409 | | IRWIN | PA | 15642 | |

Case 20-41308 Doc 434 Filed 04/16/20 Entered 04/16/20 22:34:47 Main Document Pg 283 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9537449 | IRWIN MINE AND TUNNELING SUPPLY | P.O. BOX 409 | | IRWIN | PA | 15642 | |
| 9537449 | IRWIN MINE AND TUNNELING SUPPLY | P.O. BOX 409 | | IRWIN | PA | 15642 | |
| 9563277 | JABO SUPPLY CORPORATION | P.O. BOX 238 | | HUNTINGTON | WV | 25707 | |
| 9563277 | JABO SUPPLY CORPORATION | P.O. BOX 238 | | HUNTINGTON | WV | 25707 | |
| 9563277 | JABO SUPPLY CORPORATION | P.O. BOX 238 | | HUNTINGTON | WV | 25707 | |
| 9563277 | JABO SUPPLY CORPORATION | P.O. BOX 238 | | HUNTINGTON | WV | 25707 | |
| 9563277 | JABO SUPPLY CORPORATION | P.O. BOX 238 | | HUNTINGTON | WV | 25707 | |
| 9563277 | JABO SUPPLY CORPORATION | P.O. BOX 238 | | HUNTINGTON | WV | 25707 | |
| 9563361 | JACOB CHRISTIAN LEWIS | 2227 LEWIS ROAD | | HARRISBURG | IL | 62946 | |
| 9563361 | JACOB CHRISTIAN LEWIS | 2227 LEWIS ROAD | | HARRISBURG | IL | 62946 | |
| 9563399 | JACOB FOX | 5687 N PARRISH RD | | THOMPSONVILLE | IL | 62890 | |
| 9537495 | JADCO MANUFACTURING INC | P.O. BOX 465 | | ZELIENOPLE | PA | 16063 | |
| 9537495 | JADCO MANUFACTURING INC | P.O. BOX 465 | | ZELIENOPLE | PA | 16063 | |
| 9537504 | JAMES A REDDING COMPANY | P.O. BOX 951609 | | CLEVELAND | OH | 44193 | |
| 9537504 | JAMES A REDDING COMPANY | P.O. BOX 951609 | | CLEVELAND | OH | 44193 | |
| 9563363 | JAMES J ST PETER | 372 PARK LANE | | HERRIN | IL | 62948 | |
| 9563363 | JAMES J ST PETER | 372 PARK LANE | | HERRIN | IL | 62948 | |
| 9537533 | JAMES KEITH NEAL | 23438 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9563450 | JAMES R HORN JR | 19812 SHADY OAKS LANE | | PETERSBURG | IL | 62675 | |
| 9537562 | JAMES T FLANNIGAN | 7470 S CIRCLE S DRIVE | | HEREFORD | AZ | 85615 | |
| 9563468 | JAMIE BACK | 1107 E. CLARK STREET | | WEST FRANKFORT | IL | 62896 | |
| 9563421 | JARRETT RICH | 206 E. CHICAGO AVE. | | ORIENT | IL | 62874 | |
| 9537601 | JASON ALEXANDER BARRETT | 506 BARN HOLLOW DRIVE | | ATHENS | IL | 62613 | |
| 9563338 | JASON NAIL | 5287 DIVISION ST | | BENTON | IL | 62812 | |
| 9563465 | JASON W WUEBBELS | 13790 FREY ACRES DRIVE | | HIGHLAND | IL | 62249 | |
| 9563353 | JEAN MARIE VINYARD | 1005 LONE OAK ROAD | | HARRISBURG | IL | 62946-4714 | |
| 9563353 | JEAN MARIE VINYARD | 1005 LONE OAK ROAD | | HARRISBURG | IL | 62946-4714 | |
| 9537664 | JEFFREY WATKINS AND KATELYNN WATKINS | 22190 BLACK STREET | | THOMPSONVILLE | IL | 62890 | |
| 9537669 | JENNCHEM MID-WEST | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537669 | JENNCHEM MID-WEST | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537669 | JENNCHEM MID-WEST | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9537669 | JENNCHEM MID-WEST | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537669 | JENNCHEM MID-WEST | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537675 | JENNMAR OF WEST KENTUCKY INC | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537675 | JENNMAR OF WEST KENTUCKY INC | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537675 | JENNMAR OF WEST KENTUCKY INC | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537675 | JENNMAR OF WEST KENTUCKY INC | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537675 | JENNMAR OF WEST KENTUCKY INC | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537680 | JENNMAR SPECIALTY-CEDAR BLUFF | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537680 | JENNMAR SPECIALTY-CEDAR BLUFF | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537711 | JERRY M TAYLOR | 60980 WARNER DRIVE | | BARNESVILLE | OH | 43713 | |
| 9537720 | JESSE DAVIS | 206 S PRICE ST. | | PITTSBURG | IL | 62974 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563327 | JIM ANDERSON | 21229 GRANT BRICK ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9563388 | JIMMY GASS | 1200 HALL LOOP RD | | ELDORADO | IL | 62930 | |
| 9537756 | JLB CONSTRUCTION CO | 4331 HWY 45 S | | HARRISBURG | IL | 62946 | |
| 9537756 | JLB CONSTRUCTION CO | 4331 HWY 45 S | | HARRISBURG | IL | 62946 | |
| 9537758 | JM CONVEYORS, LLC | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9563451 | JOE ALLEN | 505 E ELM ST | | GILLESPIE | IL | 62033 | |
| 9563439 | JOE BOMKAMP | 304 E BUCHANAN | | CARLINVILLE | IL | 62626 | |
| 9563354 | JOE MORRIS | 45 LEBANON ROAD | | GALATIA | IL | 62935 | |
| 9563354 | JOE MORRIS | 45 LEBANON ROAD | | GALATIA | IL | 62935 | |
| 9563422 | JOHN FABICK TRACTOR COMPANY | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9563422 | JOHN FABICK TRACTOR COMPANY | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9563422 | JOHN FABICK TRACTOR COMPANY | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9563422 | JOHN FABICK TRACTOR COMPANY | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9563422 | JOHN FABICK TRACTOR COMPANY | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9537797 | JOHN HENRY FOSTER CO | P.O. BOX 419161 | | CREVE COEUR | MO | 63141-9161 | |
| 9537797 | JOHN HENRY FOSTER CO | P.O. BOX 419161 | | CREVE COEUR | MO | 63141-9161 | |
| 9537797 | JOHN HENRY FOSTER CO | P.O. BOX 419161 | | CREVE COEUR | MO | 63141-9161 | |
| 9563469 | JOHN RESTIVO | 5595 CENTER STREET | | MULKEYTOWN | IL | 62865 | |
| 9537821 | JOHN S LESLIE | 10037 DESERT ALCOVE DRIVE | | LAS VEGAS | NV | 89178 | |
| 9563339 | JOHNNIE VEACH | 9274 CRAWFORD ST | | BENTON | IL | 62812 | |
| 9537905 | JORN SIGN COMPANY | 620 VIRGINIA STREET | | HILLSBORO | IL | 62049 | |
| 9537905 | JORN SIGN COMPANY | 620 VIRGINIA STREET | | HILLSBORO | IL | 62049 | |
| 9537906 | JOS F BOENTE & SONS INC | P.O. BOX 288 | | CARLINVILLE | IL | 62626 | |
| 9563470 | JOSH WALKER | 105 REYNOLDS CEMETERY RD | | HARRISBURG | IL | 62946 | |
| 9563423 | JOSHUA CORNMAN | 1921 W. ADAMS | | HERRIN | IL | 62948 | |
| 9537947 | JOURNAL PUBLICATIONS | P.O. BOX 100 | | HILLSBORO | IL | 62049 | |
| 9563278 | JOY GLOBAL CONVEYORS INC | P.O. BOX 74008951 | | CHICAGO | IL | 60629 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563278 | JOY GLOBAL CONVEYORS INC | P.O. BOX 74008951 | | CHICAGO | IL | 60629 | |
| 9563278 | JOY GLOBAL CONVEYORS INC | P.O. BOX 74008951 | | CHICAGO | IL | 60629 | |
| 9563278 | JOY GLOBAL CONVEYORS INC | P.O. BOX 74008951 | | CHICAGO | IL | 60629 | |
| 9563278 | JOY GLOBAL CONVEYORS INC | P.O. BOX 74008951 | | CHICAGO | IL | 60629 | |
| 9563278 | JOY GLOBAL CONVEYORS INC | P.O. BOX 74008951 | | CHICAGO | IL | 60629 | |
| 9537951 | JOY GLOBAL UNDERGOUND MINING LLC | P.O. BOX 504794 | | ST LOUIS | MO | 63150-4794 | |
| 9537951 | JOY GLOBAL UNDERGOUND MINING LLC | P.O. BOX 504794 | | ST LOUIS | MO | 63150-4794 | |
| 9537951 | JOY GLOBAL UNDERGOUND MINING LLC | P.O. BOX 504794 | | ST LOUIS | MO | 63150-4794 | |
| 9537951 | JOY GLOBAL UNDERGOUND MINING LLC | P.O. BOX 504794 | | ST LOUIS | MO | 63150-4794 | |
| 9537951 | JOY GLOBAL UNDERGOUND MINING LLC | P.O. BOX 504794 | | ST LOUIS | MO | 63150-4794 | |
| 9537951 | JOY GLOBAL UNDERGOUND MINING LLC | P.O. BOX 504794 | | ST LOUIS | MO | 63150-4794 | |
| 9537983 | JULIE A MENDYK | NORTH 7695 S STONE GATE DRIVE | | NEW LISBON | WI | 53950 | |
| 9537990 | JULIE, INC. | P.O. BOX 2800 | | BEDFORD PARK | IL | 60499-2800 | |
| 9537993 | JUNE K BEHRENDS | 3104 SHERIDAN ROAD | | PEKIN | IL | 61554 | |
| 9563328 | JUSTIN L WALKER | 200 SMITH ST | | HERRIN | IL | 62948 | |
| 9563329 | JUSTIN M WAID | 1013 SOUTH 13TH STREET | | HERRIN | IL | 62948 | |
| 9538012 | K & E TECHNICAL INC | P.O. BOX 465 | | WEST FRANKFORT | IL | 62896 | |
| 9538012 | K & E TECHNICAL INC | P.O. BOX 465 | | WEST FRANKFORT | IL | 62896 | |
| 9538012 | K & E TECHNICAL INC | P.O. BOX 465 | | WEST FRANKFORT | IL | 62896 | |
| 9538012 | K & E TECHNICAL INC | P.O. BOX 465 | | WEST FRANKFORT | IL | 62896 | |
| 9538012 | K & E TECHNICAL INC | P.O. BOX 465 | | WEST FRANKFORT | IL | 62896 | |
| 9538012 | K & E TECHNICAL INC | P.O. BOX 465 | | WEST FRANKFORT | IL | 62896 | |
| 9538015 | K H CONTROLS INC | 75 INNOVATION DR | | BLAIRSVILLE | PA | 15717-8098 | |
| 9538015 | K H CONTROLS INC | 75 INNOVATION DR | | BLAIRSVILLE | PA | 15717-8098 | |
| 9538015 | K H CONTROLS INC | 75 INNOVATION DR | | BLAIRSVILLE | PA | 15717-8098 | |
| 9538025 | KAHL PEST CONTROL | 400 WASHBOARD TRAIL | | HILLSBORO | IL | 62049 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563279 | KANAWHA SCALES & SYSTEMS INC | ROCK BRANCH INDUSTRIAL PARK | P.O. BOX 569 | POCA | WV | 25159 | |
| 9563279 | KANAWHA SCALES & SYSTEMS INC | ROCK BRANCH INDUSTRIAL PARK | P.O. BOX 569 | POCA | WV | 25159 | |
| 9563279 | KANAWHA SCALES & SYSTEMS INC | ROCK BRANCH INDUSTRIAL PARK | P.O. BOX 569 | POCA | WV | 25159 | |
| 9538043 | KARA COMPANY INC | 5255 DANSHER RD | | COUNTRYSIDE | IL | 60525 | |
| 9538043 | KARA COMPANY INC | 5255 DANSHER RD | | COUNTRYSIDE | IL | 60525 | |
| 9563228 | KEITH ALLEN MILLER | 1057 HARRISON CITY EXPORT ROAD | | JEANNETTE | PA | 15644 | |
| 9563367 | KEITH MILLER | 1057 HARRISON CITY EXPORT ROAD | | JEANNETTE | PA | 15644 | |
| 9538117 | KENNAMETAL INC | P.O. BOX 6323 | | CAROL STREAM | IL | 60197-6388 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538157 | KENTUCKY RIVERS WOOD PRODUCTS LLC | 1171 LYNN CITY ROAD | | SACRAMENTO | KY | 42372 | |
| 9538157 | KENTUCKY RIVERS WOOD PRODUCTS LLC | 1171 LYNN CITY ROAD | | SACRAMENTO | KY | 42372 | |
| 9538157 | KENTUCKY RIVERS WOOD PRODUCTS LLC | 1171 LYNN CITY ROAD | | SACRAMENTO | KY | 42372 | |
| 9538157 | KENTUCKY RIVERS WOOD PRODUCTS LLC | 1171 LYNN CITY ROAD | | SACRAMENTO | KY | 42372 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538163 | KERCO INC | 1671 PROGRESS DRIVE, P.O. BOX 1888 | | MADISONVILLE | KY | 42431-0038 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538163 | KERCO INC | 1671 PROGRESS DRIVE, P.O. BOX 1888 | | MADISONVILLE | KY | 42431-0038 | |
| 9538163 | KERCO INC | 1671 PROGRESS DRIVE, P.O. BOX 1888 | | MADISONVILLE | KY | 42431-0038 | |
| 9538163 | KERCO INC | 1671 PROGRESS DRIVE, P.O. BOX 1888 | | MADISONVILLE | KY | 42431-0038 | |
| 9561936 | KEVIN CHRISTIAN | 111 KNOB CREEK LANE | | O FALLON | IL | 62269 | |
| 9538181 | KEVIN LEE BARRETT | 626 CHESTERFIELD DRIVE | | LAWRENCEVILLE | GA | 30044 | |
| 9538225 | KIRBY RISK CORPORATION | 27561 NETWORK PLACE | | CHICAGO | IL | 60673-1275 | |
| 9538225 | KIRBY RISK CORPORATION | 27561 NETWORK PLACE | | CHICAGO | IL | 60673-1275 | |
| 9538225 | KIRBY RISK CORPORATION | 27561 NETWORK PLACE | | CHICAGO | IL | 60673-1275 | |
| 9538225 | KIRBY RISK CORPORATION | 27561 NETWORK PLACE | | CHICAGO | IL | 60673-1275 | |
| 9538225 | KIRBY RISK CORPORATION | 27561 NETWORK PLACE | | CHICAGO | IL | 60673-1275 | |
| 9538240 | KM SPECIALTY SYSTEMS INC | P.O. BOX 99 | | CHANDLER | IN | 47610 | |
| 9538276 | KRISTIN MUSGRAVE | P.O. BOX 373 | | WAYNE CITY | IL | 62859 | |
| 9538281 | KSD ENTERPRISES LLC | P.O. BOX 747 | | CLARKSBURG | WV | 26302 | |
| 9538281 | KSD ENTERPRISES LLC | P.O. BOX 747 | | CLARKSBURG | WV | 26302 | |
| 9538281 | KSD ENTERPRISES LLC | P.O. BOX 747 | | CLARKSBURG | WV | 26302 | |
| 9538304 | L&L INDUSTRIAL SUPPLY | 1502 E MAIN STREET | | CARMI | IL | 62821 | |
| 9538304 | L&L INDUSTRIAL SUPPLY | 1502 E MAIN STREET | | CARMI | IL | 62821 | |
| 9562013 | LAREN MCFARLAND | 320 CHESTNUT STREET | | STONEFORT | IL | 62987 | |
| 9538337 | LARRY D MARSHALL DISPOSAL | P.O. BOX 165 | | WADESVILLE | IN | 47638 | |
| 9538358 | LAURA LEE | 902 SOUTH CARBON STREET | | MARION | IL | 62959 | |
| 9563369 | LAWSON PRODUCTS INC | 809401 | | CHICAGO | IL | 60680-9401 | |
| 9538375 | LAWSON PRODUCTS INC | P.O. BOX 809401 | | CHICAGO | IL | 60680-9401 | |
| 9563246 | LD LABOR LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563246 | LD LABOR LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563229 | LES WILSON INC | 205 CARMI INDUSTRIAL AVENUE, PO BOX | P.O. BOX 331 | CARMI | IL | 62821 | |
| 9538441 | LEVEL 3 FINANCING INC | P.O. BOX 910182 | | DENVER | CO | 80291-0182 | |
| 9563440 | LINCOLN LAND COMMUNITY COLLEGE | 5250 SHEPHERD ROAD | | SPRINGFIELD | IL | 62794 | |
| 9538482 | LINDA L JETER | 11926 CEDAR GROVE ROAD | | MARION | IL | 62959 | |
| 9563381 | LINDSAY WYATT | 5415 CLINTON ROAD | | PADUCAH | KY | 42001 | |
| 9415078 | LINK SPECIALIZED INC | P.O. BOX 334 | | PINCKNEYVILLE | IL | 62274 | |
| 9415078 | LINK SPECIALIZED INC | P.O. BOX 334 | | PINCKNEYVILLE | IL | 62274 | |
| 9415078 | LINK SPECIALIZED INC | P.O. BOX 334 | | PINCKNEYVILLE | IL | 62274 | |
| 9538500 | LINKUP INTERNATIONAL LP | 11679 AIRWAY BLVD | | ROANOKE | TX | 76262 | |
| 9563287 | LOGAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563287 | LOGAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9538549 | LONGWALL MINING SERVICES INC | 9682 OLD KUMMER ROAD | | ALLISON PARK | PA | 15101 | |
| 9538549 | LONGWALL MINING SERVICES INC | 9682 OLD KUMMER ROAD | | ALLISON PARK | PA | 15101 | |
| 9538560 | LOREN C ANDERSON | 21961 GRANT BRICK ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538572 | LOUISIANA DEPT OF REVENUE | P.O. BOX 61030 | | NEW ORLEANS | LA | 70161 | |
| 9538592 | LUCAS M KELLEY | 251 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9563454 | M&M PUMP SUPPLY INC | P.O. BOX 790379 | | SAINT LOUIS | MO | 63179-0379 | |
| 9563454 | M&M PUMP SUPPLY INC | P.O. BOX 790379 | | SAINT LOUIS | MO | 63179-0379 | |
| 9563454 | M&M PUMP SUPPLY INC | P.O. BOX 790379 | | SAINT LOUIS | MO | 63179-0379 | |
| 9563454 | M&M PUMP SUPPLY INC | P.O. BOX 790379 | | SAINT LOUIS | MO | 63179-0379 | |
| 9563492 | MACH MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563492 | MACH MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563492 | MACH MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563492 | MACH MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563492 | MACH MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563492 | MACH MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563492 | MACH MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563358 | MACO REPROGRAPHICS LLC | 600 COURT STREET | | EVANSVILLE | IN | 47708 | |
| 9563358 | MACO REPROGRAPHICS LLC | 600 COURT STREET | | EVANSVILLE | IN | 47708 | |
| 9538642 | MACOUPIN COUNTY CHIROPRACTIC | 704 SOUTH HACKMAN STREET | | STAUNTON | IL | 62088 | |
| 9563280 | MACOUPIN COUNTY DEMOCRATIC | 502 HIGH STREET | | GILLESPIE | IL | 62033 | |
| 9538650 | MACOUPIN COUNTY HEALTH CENTER | 109 E MAPLE STREET | | GILLESPIE | IL | 62033 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |
| 9538654 | MACOUPIN COUNTY SHERIFF | 215 S E ST | | CARLINVILLE | IL | 62626 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563493 | MACOUPIN ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563493 | MACOUPIN ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563493 | MACOUPIN ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563493 | MACOUPIN ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9538662 | MAC'S FIRE AND SAFETY INC | 104 S JACKSON STREET, P.O. BOX 441 | | LITCHFIELD | IL | 62056 | |
| 9538663 | MAC'S MINING REPAIR SERVICE INC | P.O. BOX 480 | | HUNTINGTON | UT | 84528 | |
| 9538669 | MADISONVILLE TIRE & RETREADING | P.O. BOX 1593 | | MADISONVILLE | KY | 42431 | |
| 9538678 | MAIER'S TIDY BOWL | P.O. BOX 9 | | STONEFORT | IL | 62987 | |
| 9538678 | MAIER'S TIDY BOWL | P.O. BOX 9 | | STONEFORT | IL | 62987 | |
| 9538681 | MAKA EXCAVATING INC | P.O. BOX 933 | | MARION | IL | 62959 | |
| 9563355 | MALONE'S SIGNS | 800 N PARK ST | | GALATIA | IL | 62935 | |
| 9563355 | MALONE'S SIGNS | 800 N PARK ST | | GALATIA | IL | 62935 | |
| 9563356 | MALONES SIGNS & REPAIRS LLC | 3 WAKENOR RD | | WESTPORT | CT | 06880 | |
| 9538696 | MANLEY BROS OF INDIANA, INC | 300 S VERMILLION STREET | | TROY GROVE | IL | 61372 | |
| 9538710 | MARCO TECHNOLOGIES LLC | NW 7128 | | MINNEAPOLIS | MN | 55485-7128 | |
| 9538752 | MARK LLOYD | 2505 GREEN HILL ROAD | | ELDORADO | IL | 62930 | |
| 9563452 | MARLON BLAIR | 963 COUNTY RD 465 N | | THOMPSONVILLE | IL | 62890 | |
| 9538776 | MARMIC FIRE & SAFETY CO INC | P.O. BOX 1939 | | LOWELL | AR | 72745 | |
| 9538776 | MARMIC FIRE & SAFETY CO INC | P.O. BOX 1939 | | LOWELL | AR | 72745 | |
| 9538776 | MARMIC FIRE & SAFETY CO INC | P.O. BOX 1939 | | LOWELL | AR | 72745 | |
| 9538776 | MARMIC FIRE & SAFETY CO INC | P.O. BOX 1939 | | LOWELL | AR | 72745 | |
| 9538776 | MARMIC FIRE & SAFETY CO INC | P.O. BOX 1939 | | LOWELL | AR | 72745 | |
| 9538776 | MARMIC FIRE & SAFETY CO INC | P.O. BOX 1939 | | LOWELL | AR | 72745 | |
| 9538776 | MARMIC FIRE & SAFETY CO INC | P.O. BOX 1939 | | LOWELL | AR | 72745 | |
| 9538782 | MARSHALL G HAYES JR | 3150 COVERED BRIDGE LANE | | DEKALB | IL | 60115 | |
| 9538787 | MARTHA L BIEHL | 12153 CEDAR GROVE ROAD | | MARION | IL | 62959 | |
| 9538804 | MARVEL EXCAVATING | 4398 MARVEL ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538804 | MARVEL EXCAVATING | 4398 MARVEL ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538804 | MARVEL EXCAVATING | 4398 MARVEL ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9538807 | MARVIN'S REBUILDERS INC | 10878 NORTH ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9538807 | MARVIN'S REBUILDERS INC | 10878 NORTH ROAD | | WEST FRANKFORT | IL | 62896 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9538807 | MARVIN'S REBUILDERS INC | 10878 NORTH ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9563412 | MARYAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563412 | MARYAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563412 | MARYAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563412 | MARYAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563412 | MARYAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563412 | MARYAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563474 | MATHESON TRI-GAS | P.O. BOX 845502 | | DALLAS | TX | 77477 | |
| 9538846 | MATRIX DESIGN GROUP LLC | P.O. BOX 633905 | | CINCINNATI | OH | 45263-3905 | |
| 9538846 | MATRIX DESIGN GROUP LLC | P.O. BOX 633905 | | CINCINNATI | OH | 45263-3905 | |
| 9563330 | MATT UHLES | 7591 GRAMMER HILL ROAD | | BENTON | IL | 62812 | |
| 9538887 | MAYO MANUFACTURING CO INC | 54 OWENS ROAD, SUITE B | | CHAPMANVILLE | WV | 25508 | |
| 9538887 | MAYO MANUFACTURING CO INC | 54 OWENS ROAD, SUITE B | | CHAPMANVILLE | WV | 25508 | |
| 9538887 | MAYO MANUFACTURING CO INC | 54 OWENS ROAD, SUITE B | | CHAPMANVILLE | WV | 25508 | |
| 9538887 | MAYO MANUFACTURING CO INC | 54 OWENS ROAD, SUITE B | | CHAPMANVILLE | WV | 25508 | |
| 9538887 | MAYO MANUFACTURING CO INC | 54 OWENS ROAD, SUITE B | | CHAPMANVILLE | WV | 25508 | |
| 9563490 | MCA ADMINISTRATORS INC | 1910 COCHRAN ROAD, SUITE 605 | | PITTSBURGH | PA | 15220 | |
| 9563490 | MCA ADMINISTRATORS INC | 1910 COCHRAN ROAD, SUITE 605 | | PITTSBURGH | PA | 15220 | |
| 9563490 | MCA ADMINISTRATORS INC | 1910 COCHRAN ROAD, SUITE 605 | | PITTSBURGH | PA | 15220 | |
| 9563490 | MCA ADMINISTRATORS INC | 1910 COCHRAN ROAD, SUITE 605 | | PITTSBURGH | PA | 15220 | |
| 9563490 | MCA ADMINISTRATORS INC | 1910 COCHRAN ROAD, SUITE 605 | | PITTSBURGH | PA | 15220 | |
| 9563490 | MCA ADMINISTRATORS INC | 1910 COCHRAN ROAD, SUITE 605 | | PITTSBURGH | PA | 15220 | |
| 9538933 | MCKAY AUTO PARTS INC | P.O. BOX 70 | | LITCHFIELD | IL | 62056 | |
| 9538933 | MCKAY AUTO PARTS INC | P.O. BOX 70 | | LITCHFIELD | IL | 62056 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

Case 20-41308 Doc 324 Filed 06/16/20 22:34:47 Main Document

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9538940 | MCLEOD EXPRESS | 5002 CUNDIFF COURT | | DECATUR | IL | 62526 | |
| 9538941 | MCMASTER-CARR | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| 9538941 | MCMASTER-CARR | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| 9538941 | MCMASTER-CARR | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| 9538941 | MCMASTER-CARR | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| 9538946 | MECHANICAL & CERAMIC SOLUTIONS INC | P.O. BOX 536 | | CARNEGIE | PA | 15106 | |
| 9538946 | MECHANICAL & CERAMIC SOLUTIONS INC | P.O. BOX 536 | | CARNEGIE | PA | 15106 | |
| 9538970 | MEMSCO | P.O. BOX 3895 | | EVANSVILLE | IN | 47708 | |
| 9538979 | MERCER INC | P.O. BOX 730182 | | DALLAS | TX | 75373-0182 | |
| 9563259 | METSO MINERALS INDUSTRIES, INC. | P.O. BOX 945859 | | PALATINE | IL | 60055-9629 | |
| 9539002 | MICAH MILLER | 414 AKIN ROAD | | MACEDONIA | IL | 62860 | |
| 9539010 | MICHAEL CHARLES BARRETT | 207 SKYWOOD | | MIDLAND | TX | 79705 | |
| 9563441 | MICHAEL DEGLER | 7349 WALSHVILLE TRAIL | | HILLSBORO | IL | 62049 | |
| 9539022 | MICHAEL G MACLEAN | 15855 CASWELL LANE | | RENO | NV | 89511 | |

Case 20-41308   Doc 334   Filed 04/16/20   Entered 04/16/20 12:34:47   Pg 297 of   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563272 | MICHAEL MITCHELL | P.O. BOX 165 | | STONEFORT | IL | 62987 | |
| 9563273 | MICHAEL RAY SKELTON | 1020 VENICE DRIVE | | HERRIN | IL | 62948 | |
| 9563247 | MID-AMERICA LOCOMOTIVE & | 1601 WEST ALLENS LANE | | EVANSVILLE | IN | 47710 | |
| 9539064 | MID-ILLINOIS CONCRETE, INC | P.O. BOX 785 | | EFFINGHAM | IL | 62401 | |
| 9539079 | MIDWEST PETROLEUM&EXCAVATING | P.O. BOX 544 | | BENTON | IL | 62812 | |
| 9539079 | MIDWEST PETROLEUM&EXCAVATING | P.O. BOX 544 | | BENTON | IL | 62812 | |
| 9539079 | MIDWEST PETROLEUM&EXCAVATING | P.O. BOX 544 | | BENTON | IL | 62812 | |
| 9539080 | MIDWEST SECURITY SOLUTIONS | 2501 N CULLEN AVENUE | | EVANSVILLE | IN | 47715 | |
| 9539082 | MIDWESTERN MACHINE & HYDRAULIC INC | 17265 N TIMBERLINE LANE, P.O. BOX 765 | | MOUNT VERNON | IL | 62864 | |
| 9539082 | MIDWESTERN MACHINE & HYDRAULIC INC | 17265 N TIMBERLINE LANE, P.O. BOX 765 | | MOUNT VERNON | IL | 62864 | |
| 9539082 | MIDWESTERN MACHINE & HYDRAULIC INC | 17265 N TIMBERLINE LANE, P.O. BOX 765 | | MOUNT VERNON | IL | 62864 | |
| 9539082 | MIDWESTERN MACHINE & HYDRAULIC INC | 17265 N TIMBERLINE LANE, P.O. BOX 765 | | MOUNT VERNON | IL | 62864 | |
| 9539082 | MIDWESTERN MACHINE & HYDRAULIC INC | 17265 N TIMBERLINE LANE, P.O. BOX 765 | | MOUNT VERNON | IL | 62864 | |
| 9539082 | MIDWESTERN MACHINE & HYDRAULIC INC | 17265 N TIMBERLINE LANE, P.O. BOX 765 | | MOUNT VERNON | IL | 62864 | |
| 9539102 | MILBANK LLP | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2163 | |
| 9563304 | MILLER CONTRACTING SERVICE - CRANE RENTA | CRANE RENTAL FOR MATERIAL SHAFT | 3800 CHOCTOW ROAD | MATTHEWS | NC | 28104 | |
| 9539118 | MILLER CONTRACTING SERVICES | 5905 WALNUT GROVE RD | | CARRIER MILLS | IL | 62917 | |
| 9539118 | MILLER CONTRACTING SERVICES | 5905 WALNUT GROVE RD | | CARRIER MILLS | IL | 62917 | |
| 9539118 | MILLER CONTRACTING SERVICES | 5905 WALNUT GROVE RD | | CARRIER MILLS | IL | 62917 | |
| 9539118 | MILLER CONTRACTING SERVICES | 5905 WALNUT GROVE RD | | CARRIER MILLS | IL | 62917 | |
| 9539130 | MINE AND MILL SUPPLY COMPANY LLC | P.O. BOX 189 | | DAWSON SPRINGS | KY | 42408 | |
| 9539130 | MINE AND MILL SUPPLY COMPANY LLC | P.O. BOX 189 | | DAWSON SPRINGS | KY | 42408 | |
| 9539131 | MINE AND PROCESS SERVICE INC | P.O. BOX 484 | | KEWANEE | IL | 61443 | |
| 9539131 | MINE AND PROCESS SERVICE INC | P.O. BOX 484 | | KEWANEE | IL | 61443 | |
| 9539131 | MINE AND PROCESS SERVICE INC | P.O. BOX 484 | | KEWANEE | IL | 61443 | |
| 9539131 | MINE AND PROCESS SERVICE INC | P.O. BOX 484 | | KEWANEE | IL | 61443 | |
| 9539131 | MINE AND PROCESS SERVICE INC | P.O. BOX 484 | | KEWANEE | IL | 61443 | |
| 9563260 | MINE RESCUE ASSOCIATION OF INDIANA, | 7400 JENNER ROAD | | CHANDLER | IN | 47610 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 62 of 100

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563475 | MINE SUPPLY COMPANY | P.O. BOX 540757 | | DALLAS | TX | 75354-0757 | |
| 9563475 | MINE SUPPLY COMPANY | P.O. BOX 540757 | | DALLAS | TX | 75354-0757 | |
| 9563475 | MINE SUPPLY COMPANY | P.O. BOX 540757 | | DALLAS | TX | 75354-0757 | |
| 9563475 | MINE SUPPLY COMPANY | P.O. BOX 540757 | | DALLAS | TX | 75354-0757 | |
| 9563475 | MINE SUPPLY COMPANY | P.O. BOX 540757 | | DALLAS | TX | 75354-0757 | |
| 9539145 | MINESAFE ELECTRONICS INC | P.O. BOX 281 | | STURGIS | KY | 42459 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563476 | MJM ELECTRIC COOPERATIVE INC | 264 N E ST | P.O. BOX 80 | CARLINVILLE | IL | 62626 | |
| 9539196 | MMD MINERAL SIZING AMERICA I | 41 EXCELLENCE WAY | | VONORE | TN | 37885 | |
| 9539196 | MMD MINERAL SIZING AMERICA I | 41 EXCELLENCE WAY | | VONORE | TN | 37885 | |
| 9563318 | MODERN WELDING OF KENTUCKY- | P.O. BOX 1147 | | MADISONVILLE | KY | 42431-0023 | |
| 9539205 | MOHLER TECHNOLOGY INC | P.O. BOX 4 | | BOONEVILLE | IN | 47601-0004 | |
| 9563430 | MONTE JONES | 11560 MACIE DRIVE | | MARION | IL | 62959 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539231 | MONTGOMERY COUNTY TREASURER | 1 COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539241 | MONVALLEY VULCANIZING INC | 46226 NATIONAL ROAD WEST | | ST CLAIRSVILLE | OH | 43950 | |
| 9539241 | MONVALLEY VULCANIZING INC | 46226 NATIONAL ROAD WEST | | ST CLAIRSVILLE | OH | 43950 | |
| 9539291 | MOTION INDUSTRIES | P.O. BOX 504606 | | SAINT LOUIS | MO | 63150 | |
| 9539291 | MOTION INDUSTRIES | P.O. BOX 504606 | | SAINT LOUIS | MO | 63150 | |
| 9539291 | MOTION INDUSTRIES | P.O. BOX 504606 | | SAINT LOUIS | MO | 63150 | |
| 9539291 | MOTION INDUSTRIES | P.O. BOX 504606 | | SAINT LOUIS | MO | 63150 | |
| 9539291 | MOTION INDUSTRIES | P.O. BOX 504606 | | SAINT LOUIS | MO | 63150 | |
| 9539309 | MSC INDUSTRIAL SUPPLY CO | P.O. BOX 953635 | | ST LOUIS | MO | 63195-3635 | |
| 9539319 | MT. VERNON AUTO PARTS | 1100 EAST FOURTH STREET | | MOUNT VERNON | IN | 47620-2120 | |
| 9539329 | MULZER CRUSHED STONE INC | P.O. BOX 744207 | | ATLANTA | GA | 30374-4207 | |
| 9539348 | MURPHY COMPANY | 1233 NORTH PRICE ROAD | | ST LOUIS | MO | 63132 | |
| 9539353 | MURRAY ENERGY CORPORATION | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9539366 | MYERS AUTO SUPPLY | 103 E BROAD STEET | | RAYMOND | IL | 62560 | |
| 9539370 | NAIL'S POWER EQUIPMENT | P.O. BOX 561 | | LITCHFIELD | IL | 62056 | |
| 9539386 | NAPA AUTO PARTS | 701 WEST MAIN | | WEST FRANKFORT | IL | 62896 | |
| 9563357 | NCH CORPORATION | 23261 NETWORK PLACE | | CHICAGO | IL | 60673-1232 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9539462 | NICK KELLEY | 22488 GALATIA POST ROAD | | PITTSBURG | IL | 62974 | |
| 9418848 | NORRIS TRUCKING INC | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9418848 | NORRIS TRUCKING INC | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9418848 | NORRIS TRUCKING INC | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9418848 | NORRIS TRUCKING INC | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9418848 | NORRIS TRUCKING INC | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9418848 | NORRIS TRUCKING INC | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9418848 | NORRIS TRUCKING INC | 5280 E DUBOIS ROAD | | WALTONVILLE | IL | 62894 | |
| 9563281 | NTIRETY INC | 980 WASHINGTON ST. | | DEDHAM | MA | 02026 | |
| 9539540 | OAK HILL CONTRACTORS | 21434 OAK HILL ROAD | | EWING | IL | 62836 | |
| 9539540 | OAK HILL CONTRACTORS | 21434 OAK HILL ROAD | | EWING | IL | 62836 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9539540 | OAK HILL CONTRACTORS | 21434 OAK HILL ROAD | | EWING | IL | 62836 | |
| 9539540 | OAK HILL CONTRACTORS | 21434 OAK HILL ROAD | | EWING | IL | 62836 | |
| 9563296 | OENEUS LLC (DBA OENEUS LLC) | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563296 | OENEUS LLC (DBA OENEUS LLC) | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563296 | OENEUS LLC (DBA OENEUS LLC) | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563296 | OENEUS LLC (DBA OENEUS LLC) | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563296 | OENEUS LLC (DBA OENEUS LLC) | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563296 | OENEUS LLC (DBA OENEUS LLC) | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563296 | OENEUS LLC (DBA OENEUS LLC) | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539580 | OLD DOMINION FREIGHT LINE, INC | P.O. BOX 415202 | | BOSTON | MA | 02241-5202 | |
| 9539589 | OMNI SALES AND SERVICE INC | 11648 SKYLANE DRIVE | | BENTON | IL | 62812 | |
| 9539589 | OMNI SALES AND SERVICE INC | 11648 SKYLANE DRIVE | | BENTON | IL | 62812 | |
| 9539589 | OMNI SALES AND SERVICE INC | 11648 SKYLANE DRIVE | | BENTON | IL | 62812 | |
| 9539592 | O'NEAL STEEL | P.O. BOX 934243 | | ATLANTA | GA | 31193-4243 | |
| 9539592 | O'NEAL STEEL | P.O. BOX 934243 | | ATLANTA | GA | 31193-4243 | |
| 9539592 | O'NEAL STEEL | P.O. BOX 934243 | | ATLANTA | GA | 31193-4243 | |
| 9539593 | ONYETT FABRICATORS INC | 3377 NORTH STATE RD 57 | | PETERSBURG | IN | 47567 | |
| 9539593 | ONYETT FABRICATORS INC | 3377 NORTH STATE RD 57 | | PETERSBURG | IN | 47567 | |
| 9563262 | OWEN WEBB | 2530 MT ZION RD | | VIENNA | IL | 62995 | |
| 9563346 | OXFORD CRANE INC | 13089 ROUTE 37 | P.O. BOX 1679 | MARION | IL | 62959 | |
| 9563346 | OXFORD CRANE INC | 13089 ROUTE 37 | P.O. BOX 1679 | MARION | IL | 62959 | |
| 9563346 | OXFORD CRANE INC | 13089 ROUTE 37 | P.O. BOX 1679 | MARION | IL | 62959 | |
| 9539644 | PADUCAH BLUEPRINT & SUPPLY CO | 999 BROADWAY | | PADUCAH | KY | 42001 | |
| 9539645 | PADUCAH RIGGING INC | 4150 CAIRO ROAD | | PADUCAH | KY | 42001 | |
| 9539645 | PADUCAH RIGGING INC | 4150 CAIRO ROAD | | PADUCAH | KY | 42001 | |
| 9563370 | PALFINGER US HOLDINGS, INC. | 4151 W SR 18 | | TIFFIN | OH | 44883 | |
| 9539674 | PARKS PLUMBING & SONS LLC | 2264 SHILOH ROAD | | ELDORADO | IL | 62930 | |
| 9539674 | PARKS PLUMBING & SONS LLC | 2264 SHILOH ROAD | | ELDORADO | IL | 62930 | |
| 9539702 | PATRINA EVANS | 7456 MORGANFORD DRIVE | | ST LOUIS | MO | 63116 | |
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

Exhibit E

Schedule DEF Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9539724 | PAUL MILLER CONSTRUCTION CO INC | 6709 MACE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9539724 | PAUL MILLER CONSTRUCTION CO INC | 6709 MACE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9539724 | PAUL MILLER CONSTRUCTION CO INC | 6709 MACE ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9563347 | PAUL S GABBY | 11853 CEDAR GROVE RD | | MARION | IL | 62959 | |
| 9563347 | PAUL S GABBY | 11853 CEDAR GROVE RD | | MARION | IL | 62959 | |
| 9539769 | PEOPLE OF THE STATE OF ILLINOIS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9563348 | PETERS EQUIPMENT COMPANY LLC | P.O. BOX 1050 | P.O. BOX 1050 | BLUEFIELD | VA | 24605 | |
| 9563348 | PETERS EQUIPMENT COMPANY LLC | P.O. BOX 1050 | P.O. BOX 1050 | BLUEFIELD | VA | 24605 | |
| 9539796 | PETITTO MINE EQUIPMENT INC | P.O. BOX 758 | | MORGANTOWN | WV | 26507 | |
| 9539796 | PETITTO MINE EQUIPMENT INC | P.O. BOX 758 | | MORGANTOWN | WV | 26507 | |
| 9539825 | PHILLIPS MACHINE SERVICE INC | 367 GEORGE STREET | | BECKLEY | WV | 25801 | |
| 9539825 | PHILLIPS MACHINE SERVICE INC | 367 GEORGE STREET | | BECKLEY | WV | 25801 | |
| 9539828 | PHOENIX FIRST RESPONSE LLC | 25 ALLEGHENY SQUARE | | GLASSPORT | PA | 15045 | |
| 9539838 | PILLAR INNOVATIONS LLC | 92 CORPORATE DRIVE | | GRANTSVILLE | MD | 21536 | |
| 9539838 | PILLAR INNOVATIONS LLC | 92 CORPORATE DRIVE | | GRANTSVILLE | MD | 21536 | |
| 9539838 | PILLAR INNOVATIONS LLC | 92 CORPORATE DRIVE | | GRANTSVILLE | MD | 21536 | |
| 9539838 | PILLAR INNOVATIONS LLC | 92 CORPORATE DRIVE | | GRANTSVILLE | MD | 21536 | |
| 9563395 | PITNEY BOWES | POSTAGE MACHINE & METER | 3001 SUMMER STREET | STAMFORD | CT | 06905 | |
| 9563395 | PITNEY BOWES | POSTAGE MACHINE & METER | 3001 SUMMER STREET | STAMFORD | CT | 06905 | |
| 9563395 | PITNEY BOWES | POSTAGE MACHINE & METER | 3001 SUMMER STREET | STAMFORD | CT | 06905 | |
| 9563282 | PITNEY BOWES GLOBAL FINANCIAL | P.O. BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |
| 9563282 | PITNEY BOWES GLOBAL FINANCIAL | P.O. BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539850 | PITNEY BOWES INC | P.O. BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| 9539853 | PITTSBURGH PIPE | P.O. BOX 88462 | | CHICAGO | IL | 60680 | |
| 9539853 | PITTSBURGH PIPE | P.O. BOX 88462 | | CHICAGO | IL | 60680 | |
| 9563321 | PNC EQUIPMENT FINANCE | MINING EQUIPMENT | 300 5TH AVENUE | PITTSBURGH | PA | 15222 | |
| 9563261 | POGGENPOHL LLC | P.O. BOX 581 | | RAYMOND | IL | 62560 | |
| 9539872 | POLARIS LABORATORIES LLC | P.O. BOX 6457 - DEPT #278 | | INDIANAPOLIS | IN | 46206 | |
| 9539872 | POLARIS LABORATORIES LLC | P.O. BOX 6457 - DEPT #278 | | INDIANAPOLIS | IN | 46206 | |
| 9539877 | POLO TRUCKING INC | 13125 ROUTE 138 | | BUNKER HILL | IL | 62014 | |
| 9539880 | POLYDECK SCREEN CORPORATION | P.O. BOX 602783 | | CHARLOTTE | NC | 28260-2783 | |
| 9539880 | POLYDECK SCREEN CORPORATION | P.O. BOX 602783 | | CHARLOTTE | NC | 28260-2783 | |
| 9539880 | POLYDECK SCREEN CORPORATION | P.O. BOX 602783 | | CHARLOTTE | NC | 28260-2783 | |
| 9539880 | POLYDECK SCREEN CORPORATION | P.O. BOX 602783 | | CHARLOTTE | NC | 28260-2783 | |
| 9539883 | PONDER SERVICE INC | 15041 CALICO RD | | MARION | IL | 62959-5972 | |
| 9539883 | PONDER SERVICE INC | 15041 CALICO RD | | MARION | IL | 62959-5972 | |
| 9539883 | PONDER SERVICE INC | 15041 CALICO RD | | MARION | IL | 62959-5972 | |
| 9563250 | PORTABLE SANITATION SYSTEMS | 6180 INDUSTRIAL DR | | NEW BERLIN | IL | 70160 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539914 | POWER SUPPLY | P.O. BOX 776815 | | CHICAGO | IL | 60677-6815 | |
| 9563251 | POWER TECHNIQUES INC | 707 RAILRD ST | P.O. BOX 166 | ALMA | IL | 62807 | |
| 9539917 | POWER TECHNOLOGIES | P.O. BOX 5685 | | EVANSVILLE | IN | 47716 | |
| 9539917 | POWER TECHNOLOGIES | P.O. BOX 5685 | | EVANSVILLE | IN | 47716 | |
| 9563415 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | |
| 9563415 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | |
| 9563415 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | |
| 9563415 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | |
| 9563415 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | |
| 9563415 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 72 of 100

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9539930 | PRECISION INC | P.O. BOX 801320 | | KANSAS CITY | MO | 64180-1320 | |
| 9563349 | PRECISION PLUGGING & SALES, INC | P.O. BOX 22 | | OLNEY | IL | 62450 | |
| 9539939 | PRECISION TESTING LABORATORY INC | P.O. BOX 1985 | | BECKLEY | WV | 25802 | |
| 9540019 | QUALITY MAGNETITE LLC | P.O. BOX 671413 | | DALLAS | TX | 75267-1413 | |
| 9540019 | QUALITY MAGNETITE LLC | P.O. BOX 671413 | | DALLAS | TX | 75267-1413 | |
| 9540019 | QUALITY MAGNETITE LLC | P.O. BOX 671413 | | DALLAS | TX | 75267-1413 | |
| 9540020 | QUALITY PARTS CO | P.O. BOX 191 | | MARION | IL | 62959 | |
| 9540033 | QUILL CORPORATION | P.O. BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | |
| 9540033 | QUILL CORPORATION | P.O. BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | |
| 9540033 | QUILL CORPORATION | P.O. BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | |
| 9540042 | R M WILSON CO INC | P.O. BOX 6274 | | WHEELING | WV | 26003 | |
| 9540042 | R M WILSON CO INC | P.O. BOX 6274 | | WHEELING | WV | 26003 | |
| 9540042 | R M WILSON CO INC | P.O. BOX 6274 | | WHEELING | WV | 26003 | |
| 9540044 | R MACHINING INC | 441 RAINMAKER TR | | BUTLER | IL | 62015 | |
| 9540044 | R MACHINING INC | 441 RAINMAKER TR | | BUTLER | IL | 62015 | |
| 9540044 | R MACHINING INC | 441 RAINMAKER TR | | BUTLER | IL | 62015 | |
| 9540047 | R&L MAINTENANCE LLC | 6967 RUSSELL PLACE | | CHANDLER | IN | 47610 | |
| 9540048 | RABEN TIRE COMPANY | P.O. BOX 4835 | | EVANSVILLE | IN | 47724 | |
| 9540048 | RABEN TIRE COMPANY | P.O. BOX 4835 | | EVANSVILLE | IN | 47724 | |
| 9540048 | RABEN TIRE COMPANY | P.O. BOX 4835 | | EVANSVILLE | IN | 47724 | |
| 9540048 | RABEN TIRE COMPANY | P.O. BOX 4835 | | EVANSVILLE | IN | 47724 | |
| 9540048 | RABEN TIRE COMPANY | P.O. BOX 4835 | | EVANSVILLE | IN | 47724 | |
| 9540048 | RABEN TIRE COMPANY | P.O. BOX 4835 | | EVANSVILLE | IN | 47724 | |
| 9540061 | RAILINC CORPORATION | P.O. BOX 79860 | | BALTIMORE | MD | 21279-0860 | |
| 9540063 | RAILWORKS TRACK SERVICE | 39530 TREASURY CNT | | CHICAGO | IL | 60694-9500 | |
| 9540065 | RAINBOW PURE WATER INC | 610 SNEED ROAD | | CARBONDALE | IL | 62902 | |
| 9540068 | RALEIGH MINE & INDUSTRIAL SUPPLY IN | P.O. BOX 72 | | MT HOPE | WV | 25880 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:47    Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540068 | RALEIGH MINE & INDUSTRIAL SUPPLY IN | P.O. BOX 72 | | MT HOPE | WV | 25880 | |
| 9540068 | RALEIGH MINE & INDUSTRIAL SUPPLY IN | P.O. BOX 72 | | MT HOPE | WV | 25880 | |
| 9540069 | RALEIGH READY MIX | P.O. BOX 218 | | RALEIGH | IL | 62977 | |
| 9540069 | RALEIGH READY MIX | P.O. BOX 218 | | RALEIGH | IL | 62977 | |
| 9540069 | RALEIGH READY MIX | P.O. BOX 218 | | RALEIGH | IL | 62977 | |
| 9540069 | RALEIGH READY MIX | P.O. BOX 218 | | RALEIGH | IL | 62977 | |
| 9540092 | RANDY W ELLIS | 426 E EUREKA AVENUE | | EUREKA | IL | 61530 | |
| 9540104 | RAVEN GRIMES | 195 OSHEL STREET | | STONEFORT | IL | 62987 | |
| 9563350 | RCRA INC | 10903 PRESTWICK DRIVE | | BENTON | IL | 62812 | |
| 9540116 | REACO BATTERY SERVICE CORP | 2755 MOMENTUM PLACE | | CHICAGO | IL | 60689-5327 | |
| 9540130 | REDBIRD MACHINERY REPAIR LLC | 1150 STATE ROUTE 142 SOUTH | | ELDORADO | IL | 62930 | |
| 9540130 | REDBIRD MACHINERY REPAIR LLC | 1150 STATE ROUTE 142 SOUTH | | ELDORADO | IL | 62930 | |
| 9540134 | REDWING ECOLOGICAL SERVICES INC | 1139 SOUTH FOURTH STREET | | LOUISVILLE | KY | 40203 | |
| 9540148 | REGINAL W BARRETT | 1251 BOTHWELL PLACE | | GALLATIN | TN | 37066-5040 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9540158 | REND LAKE COLLEGE | 468 N KEN GRAY PKWY | | INA | IL | 62846 | |
| 9540161 | REND LAKE CONSERVANCY DISTRICT | P.O. BOX 907 | | BENTON | IL | 62812 | |
| 9540173 | REPAIR KING INC | 253 LINCOLN DRIVE | | SHINNSTON | WV | 26431-7029 | |
| 9540173 | REPAIR KING INC | 253 LINCOLN DRIVE | | SHINNSTON | WV | 26431-7029 | |
| 9540179 | RESPONDEK RAILROAD CORPORATION | 605 STATE STREET, SUITE A | | NEWBURGH | IN | 47630 | |
| 9540179 | RESPONDEK RAILROAD CORPORATION | 605 STATE STREET, SUITE A | | NEWBURGH | IN | 47630 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9540199 | RGGS | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9563299 | RGGS LAND & MINERALS LTD | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9563453 | RICHARD L JOHNSON | 405 FORD | | HARRISBURG | IL | 62946 | |
| 9540257 | RICHWOOD INDUSTRIES INC | P.O. BOX 1298 | | HUNTINGTON | WV | 25714-1298 | |
| 9540257 | RICHWOOD INDUSTRIES INC | P.O. BOX 1298 | | HUNTINGTON | WV | 25714-1298 | |
| 9540257 | RICHWOOD INDUSTRIES INC | P.O. BOX 1298 | | HUNTINGTON | WV | 25714-1298 | |
| 9540257 | RICHWOOD INDUSTRIES INC | P.O. BOX 1298 | | HUNTINGTON | WV | 25714-1298 | |
| 9540257 | RICHWOOD INDUSTRIES INC | P.O. BOX 1298 | | HUNTINGTON | WV | 25714-1298 | |
| 9540266 | RICKY L ELLIS | P.O. BOX 472 | | MORTON | IL | 61550 | |
| 9563312 | RICOH USA COPIER RENTAL | COPIER LEASE | 70 VALLEY STREAM PKWY | MALVERN | PA | 19355 | |
| 9563312 | RICOH USA COPIER RENTAL | COPIER LEASE | 70 VALLEY STREAM PKWY | MALVERN | PA | 19355 | |
| 9563312 | RICOH USA COPIER RENTAL | COPIER LEASE | 70 VALLEY STREAM PKWY | MALVERN | PA | 19355 | |
| 9563312 | RICOH USA COPIER RENTAL | COPIER LEASE | 70 VALLEY STREAM PKWY | MALVERN | PA | 19355 | |
| 9540298 | RLH1 LLC | 70 WEST MADISON, SUITE 2200 | | CHICAGO | IL | 60602 | |
| 9540310 | ROBERT BARRETT | 1251 BOTHWELL PLACE | | GALLATIN | TN | 37066-5040 | |
| 9563471 | ROBERT J MOORE | 65720 BARKCAMP ROAD | | BELMONT | OH | 43718 | |
| 9563431 | ROBERT LUMMA | 4962 RT 16 | | SHIPMEN | IL | 62685 | |
| 9563331 | ROBERT MOTSINGER | 166107 PITTSBURG ROAD | | PITTSBURG | IL | 62974 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9540351 | ROBERT PANKEY | 16352 CONNER ROAD | | WHITTINGTON | IL | 62897 | |
| 9563442 | ROBERT WEHR | 113 MARTIN ST | | BENTON | IL | 62812 | |
| 9563432 | ROBERT YESKE | 612 N. HIRST ST. | | WITT | IL | 62094 | |
| 9563416 | ROBERTO CARRERA LOPEZ | 8235 COTTON WOOD STREET | | SORRENTO | LA | 70778 | |
| 9540378 | ROBINSON ELECTRIC INC | 16747 ROBINSON LN | | CARLINVILLE | IL | 62626 | |
| 9540378 | ROBINSON ELECTRIC INC | 16747 ROBINSON LN | | CARLINVILLE | IL | 62626 | |
| 9540379 | ROBINSON FANS INC | P.O. BOX 536365 | | PITTSBURGH | PA | 15253-5905 | |
| 9540383 | ROCK & COAL CONSTRUCTION | P.O. BOX 203 | | RUSH | KY | 41168 | |
| 9540388 | ROCKWOOD CASUALTY INSURANCE CO | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9540388 | ROCKWOOD CASUALTY INSURANCE CO | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9540388 | ROCKWOOD CASUALTY INSURANCE CO | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9540388 | ROCKWOOD CASUALTY INSURANCE CO | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9540388 | ROCKWOOD CASUALTY INSURANCE CO | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9540388 | ROCKWOOD CASUALTY INSURANCE CO | 654 MAIN STREET | | ROCKWOOD | PA | 15557 | |
| 9563351 | ROCKY MOUNTAIN LIONS EYE INSTITUTE | P.O. BOX 473007 | | AURORA | CO | 80047-3007 | |
| 9563443 | RODNEY POWELL | STATE HIGHWAY 34 | | THOMPSONVILLE | IL | 62890 | |
| 9563433 | ROGER MOLOHON | 920 S 5TH | | GIRARD | IL | 62640 | |
| 9563340 | ROGER W WEBB | 15548 SNOWFLAKE ROAD | | EWING | IL | 62836 | |
| 9540410 | ROLAND MACHINERY EXCHANGE | NW 7899, P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-7899 | |
| 9540444 | ROSEDALE SERVICES, INC. | 1125 E WALNUT ST. | | BOONVILLE | IN | 47601 | |
| 9540461 | ROYAL BRASS AND HOSE | P.O. BOX 51468 | | KNOXVILLE | TN | 37950 | |
| 9540461 | ROYAL BRASS AND HOSE | P.O. BOX 51468 | | KNOXVILLE | TN | 37950 | |
| 9540466 | RP LUMBER CO INC | 514 EAST VANDALIA | | EDWARDSVILLE | IL | 62025 | |
| 9540466 | RP LUMBER CO INC | 514 EAST VANDALIA | | EDWARDSVILLE | IL | 62025 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563298 | RUGER COAL COMPANY, LLC | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563434 | RUSTY MANES | 101 SHERWOOD DRIVE | | CARLINVILLE | IL | 62626 | |
| 9540512 | RUTH CONSULTING LLC | 14 LIAWEN COURT | | ST LOUIS | MO | 63129 | |
| 9563332 | RYAN BURLISON | 1295 LEBANON RD | | GALATIA | IL | 62935 | |
| 9563341 | RYAN GELTZ | 7694 CREEKSIDE DRIVE | | FISHERS | IN | 46038 | |
| 9563341 | RYAN GELTZ | 7694 CREEKSIDE DRIVE | | FISHERS | IN | 46038 | |
| 9540535 | S & L INDUSTRIES LLC | P.O. BOX 199 | | CLAY | KY | 42404-0199 | |
| 9540544 | S&S URETHANE INC | P.O. BOX 253 | | FARINA | IL | 62838 | |
| 9540544 | S&S URETHANE INC | P.O. BOX 253 | | FARINA | IL | 62838 | |
| 9540544 | S&S URETHANE INC | P.O. BOX 253 | | FARINA | IL | 62838 | |
| 9540544 | S&S URETHANE INC | P.O. BOX 253 | | FARINA | IL | 62838 | |
| 9563297 | SAI GULF LLC | 330 BELLE TERRE BLVD, SUITE 205 | | LA PLACE | LA | 70068 | |
| 9563297 | SAI GULF LLC | 330 BELLE TERRE BLVD, SUITE 205 | | LA PLACE | LA | 70068 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9540563 | SALINE COUNTY TREASURER | 10 E POPLAR STREET | | HARRISBURG | IL | 62946 | |
| 9563268 | SANDVIK MINING & CONSTRUCTION | DEPT CH-10576 | | PALATINE | IL | 60055-0576 | |
| 9563268 | SANDVIK MINING & CONSTRUCTION | DEPT CH-10576 | | PALATINE | IL | 60055-0576 | |
| 9563268 | SANDVIK MINING & CONSTRUCTION | DEPT CH-10576 | | PALATINE | IL | 60055-0576 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563268 | SANDVIK MINING & CONSTRUCTION | DEPT CH-10576 | | PALATINE | IL | 60055-0576 | |
| 9563268 | SANDVIK MINING & CONSTRUCTION | DEPT CH-10576 | | PALATINE | IL | 60055-0576 | |
| 9563268 | SANDVIK MINING & CONSTRUCTION | DEPT CH-10576 | | PALATINE | IL | 60055-0576 | |
| 9540613 | SARCO HYDRAULICS INC | 216 OLD ROUTE 66 N | | LITCHFIELD | IL | 62056 | |
| 9540626 | SCHAUENBURG FLEXADUX CORP | 25 RODEO DRIVE | | FAIRMONT | WV | 26554 | |
| 9540626 | SCHAUENBURG FLEXADUX CORP | 25 RODEO DRIVE | | FAIRMONT | WV | 26554 | |
| 9563417 | SCHWARTZ OILFIELD SERVICES INC | 501 SCHWARTZ ROAD | | WALNUT HILL | IL | 62893 | |
| 9563417 | SCHWARTZ OILFIELD SERVICES INC | 501 SCHWARTZ ROAD | | WALNUT HILL | IL | 62893 | |
| 9563417 | SCHWARTZ OILFIELD SERVICES INC | 501 SCHWARTZ ROAD | | WALNUT HILL | IL | 62893 | |
| 9563417 | SCHWARTZ OILFIELD SERVICES INC | 501 SCHWARTZ ROAD | | WALNUT HILL | IL | 62893 | |
| 9540659 | SCOTT GUNN | 133 NORTH STEPHORA AVENUE | | COVINA | CA | 91724 | |
| 9562068 | SCOTT JERALDS | P.O. BOX 677 | | CAMBRIA | IL | 62915 | |
| 9540670 | SCS AQUATERRA ENGINEERS | 3900 KILROY AIRPORT WAY, SUITE 100 | | LONG BEACH | CA | 90806-6816 | |
| 9563235 | SECURITY ALARM CORPORATION | 1511 EAST MAIN STREET | P.O. BOX 665 | SALEM | IL | 62881 | |
| 9540747 | SEETECH | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9540747 | SEETECH | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9540747 | SEETECH | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9540748 | SEETECH LLC | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9540748 | SEETECH LLC | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9540748 | SEETECH LLC | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9540748 | SEETECH LLC | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9540748 | SEETECH LLC | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9540748 | SEETECH LLC | 1963 EDENS FORK ROAD | | CHARLESTON | WV | 25312 | |
| 9563406 | SENECA REBUILD LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563406 | SENECA REBUILD LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563406 | SENECA REBUILD LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563406 | SENECA REBUILD LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 80 of 100

Case 20-41308-659   Doc 334   Filed 04/16/20   Entered 04/16/20 22:34:47   Main Document
Pg 316 of 354

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9563406 | SENECA REBUILD LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563406 | SENECA REBUILD LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563406 | SENECA REBUILD LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9540758 | SERVICE PUMP AND SUPPLY INC | P.O. BOX 2097 | | HUNTINGTON | WV | 25721-2097 | |
| 9540759 | SESSER CONCRETE PRODUCTS INC | 910 S COCKRUM ST | | SESSER | IL | 62884 | |
| 9540759 | SESSER CONCRETE PRODUCTS INC | 910 S COCKRUM ST | | SESSER | IL | 62884 | |
| 9540759 | SESSER CONCRETE PRODUCTS INC | 910 S COCKRUM ST | | SESSER | IL | 62884 | |
| 9540760 | SETCO | P.O. BOX 809 | | IDABEL | OK | 74745 | |
| 9540760 | SETCO | P.O. BOX 809 | | IDABEL | OK | 74745 | |
| 9540760 | SETCO | P.O. BOX 809 | | IDABEL | OK | 74745 | |
| 9540760 | SETCO | P.O. BOX 809 | | IDABEL | OK | 74745 | |
| 9563435 | SFC OF ILLINOIS, LLC; ACCOUNT | #4 LITCHFIELD SHOPPING PLAZA | | LITCHFIELD | IL | 62056 | |
| 9540775 | SGS NORTH AMERICA INC | P.O. BOX 2502 | | CAROL STREAM | IL | 60132 | |
| 9540775 | SGS NORTH AMERICA INC | P.O. BOX 2502 | | CAROL STREAM | IL | 60132 | |
| 9562081 | SHANE QUERTERMOUS | 18962 SALT PETRE ROAD | | CREAL SPRINGS | IL | 62922 | |
| 9540803 | SHAW HEAVY EQUIPMENT REPAIR INC | 404 E 4TH STREET | | SPARTA | IL | 62286 | |
| 9540803 | SHAW HEAVY EQUIPMENT REPAIR INC | 404 E 4TH STREET | | SPARTA | IL | 62286 | |
| 9540803 | SHAW HEAVY EQUIPMENT REPAIR INC | 404 E 4TH STREET | | SPARTA | IL | 62286 | |
| 9563333 | SHAWN RORER | 30 KAID RD. | | ELDORADO | IL | 62930 | |
| 9540813 | SHAWNEE PROFESSIONAL SERVICES | 104 SOUTH 4TH STREET, P.O. BOX 125 | | VIENNA | IL | 62995 | |
| 9540823 | SHELBY AND SONS INC | 4319 STATE HIGHWAY 37 NORTH | | WEST FRANKFORT | IL | 62896 | |
| 9540874 | SI TRUCK PARTS | 1304 E DEYOUNG STREET, ROUTE 13 EAS | | MARION | IL | 62959 | |
| 9540879 | SIEBTECHNIK TEMA INC | P.O. BOX 630533 | | CINCINNATI | OH | 45263-0533 | |
| 9540880 | SIEMAG TECBERG INC | 2969 S CHASE AVENUE | | MILWAUKEE | WI | 53207 | |
| 9540890 | SILKWORM INC | 102 SOUTH SEZMORE DRIVE, P.O. BOX 340 | | MURPHYSBORO | IL | 62966-0340 | |
| 9540891 | SILVER SPUR CONVEYORS INC | P.O. BOX 490 | | RAVEN | VA | 24639 | |
| 9563254 | SILVER STATE WIRE ROPE | P.O. BOX 3046 | | COMPTON | CA | 90223-3046 | |

Exhibit E

Schedule DEF Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563254 | SILVER STATE WIRE ROPE | P.O. BOX 3046 | | COMPTON | CA | 90223-3046 | |
| 9563300 | SITRAN LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563300 | SITRAN LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563300 | SITRAN LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563300 | SITRAN LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563300 | SITRAN LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563300 | SITRAN LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563300 | SITRAN LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9540947 | SLR INTERNATIONAL CORP | 22118 20TH AVE SE, G-202 | | BOTHELL | WA | 98021 | |
| 9540947 | SLR INTERNATIONAL CORP | 22118 20TH AVE SE, G-202 | | BOTHELL | WA | 98021 | |
| 9540948 | SLYKHUIS FARM | 985 MINGS ROAD | | RALEIGH | IL | 62977 | |
| 9540949 | SMC ELECTRICAL PRODUCTS | P.O. BOX 1688 | | ABINGDON | VA | 24212 | |
| 9540984 | SNF MINING INC | P.O. BOX 405655 | | ATLANTA | GA | 30384-5655 | |
| 9540984 | SNF MINING INC | P.O. BOX 405655 | | ATLANTA | GA | 30384-5655 | |
| 9540984 | SNF MINING INC | P.O. BOX 405655 | | ATLANTA | GA | 30384-5655 | |
| 9563444 | SOCIAL SECURITY ADMINISTRATION; | P.O. BOX 3430 | | PHILADELPHIA | PA | 19122-9985 | |
| 9563255 | SOLOMON TRANSFORMERS, LLC | P.O. BOX 245 | | SOLOMON | KS | 67480 | |
| 9563255 | SOLOMON TRANSFORMERS, LLC | P.O. BOX 245 | | SOLOMON | KS | 67480 | |
| 9563255 | SOLOMON TRANSFORMERS, LLC | P.O. BOX 245 | | SOLOMON | KS | 67480 | |
| 9563255 | SOLOMON TRANSFORMERS, LLC | P.O. BOX 245 | | SOLOMON | KS | 67480 | |
| 9563343 | SOUTH SIDE LUMBER & HARDWARE | 1300 SOUTH PARK AVENUE | P.O. BOX A | HERRIN | IL | 62948 | |
| 9563343 | SOUTH SIDE LUMBER & HARDWARE | 1300 SOUTH PARK AVENUE | P.O. BOX A | HERRIN | IL | 62948 | |
| 9563343 | SOUTH SIDE LUMBER & HARDWARE | 1300 SOUTH PARK AVENUE | P.O. BOX A | HERRIN | IL | 62948 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563407 | SOUTHEASTERN ILLINOIS ELECTRIC | P.O. BOX 961 | | CARRIER MILLS | IL | 62917-0961 | |
| 9563407 | SOUTHEASTERN ILLINOIS ELECTRIC | P.O. BOX 961 | | CARRIER MILLS | IL | 62917-0961 | |
| 9563407 | SOUTHEASTERN ILLINOIS ELECTRIC | P.O. BOX 961 | | CARRIER MILLS | IL | 62917-0961 | |
| 9563407 | SOUTHEASTERN ILLINOIS ELECTRIC | P.O. BOX 961 | | CARRIER MILLS | IL | 62917-0961 | |
| 9563407 | SOUTHEASTERN ILLINOIS ELECTRIC | P.O. BOX 961 | | CARRIER MILLS | IL | 62917-0961 | |
| 9541019 | SOUTHERN FS INC | 21795 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9541019 | SOUTHERN FS INC | 21795 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9541019 | SOUTHERN FS INC | 21795 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9541024 | SOUTHERN IL WORKWEAR | 317 SMALL STREET | | HARRISBURG | IL | 62946 | |
| 9541024 | SOUTHERN IL WORKWEAR | 317 SMALL STREET | | HARRISBURG | IL | 62946 | |
| 9541024 | SOUTHERN IL WORKWEAR | 317 SMALL STREET | | HARRISBURG | IL | 62946 | |
| 9563344 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | P.O. BOX 184 | | DU QUOIN | IL | 62832 | |
| 9563344 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | P.O. BOX 184 | | DU QUOIN | IL | 62832 | |
| 9563445 | SOUTHERN ILLINOIS SPINE & JOINT CTR | 202 W JACKSON STREET SUITE A | | SPARTA | IL | 62286 | |
| 9541066 | SPECIAL MINE SERVICES | 11782 COUNTRY CLUB ROAD, P.O. BOX 188 | | WEST FRANKFORT | IL | 62896 | |
| 9541066 | SPECIAL MINE SERVICES | 11782 COUNTRY CLUB ROAD, P.O. BOX 188 | | WEST FRANKFORT | IL | 62896 | |
| 9541066 | SPECIAL MINE SERVICES | 11782 COUNTRY CLUB ROAD, P.O. BOX 188 | | WEST FRANKFORT | IL | 62896 | |
| 9541066 | SPECIAL MINE SERVICES | 11782 COUNTRY CLUB ROAD, P.O. BOX 188 | | WEST FRANKFORT | IL | 62896 | |
| 9541066 | SPECIAL MINE SERVICES | 11782 COUNTRY CLUB ROAD, P.O. BOX 188 | | WEST FRANKFORT | IL | 62896 | |
| 9541126 | STANDARD LABORATORIES INC | 147 11TH AVE, STE 100 | | SOUTH CHARLESTON | WV | 25303 | |
| 9541133 | STAR REBUILDERS LLC | P.O. BOX 581 | | MADISONVILLE | KY | 42431 | |
| 9541147 | STATE ELECTRIC SUPPLY CO | P.O. BOX 890889 | | CHARLOTTE | NC | 28289-0889 | |
| 9541147 | STATE ELECTRIC SUPPLY CO | P.O. BOX 890889 | | CHARLOTTE | NC | 28289-0889 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541147 | STATE ELECTRIC SUPPLY CO | P.O. BOX 890889 | | CHARLOTTE | NC | 28289-0889 | |
| 9541147 | STATE ELECTRIC SUPPLY CO | P.O. BOX 890889 | | CHARLOTTE | NC | 28289-0889 | |
| 9541147 | STATE ELECTRIC SUPPLY CO | P.O. BOX 890889 | | CHARLOTTE | NC | 28289-0889 | |
| 9541147 | STATE ELECTRIC SUPPLY CO | P.O. BOX 890889 | | CHARLOTTE | NC | 28289-0889 | |
| 9563301 | STATE OF ILLINOIS | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9541163 | STATEWIDE PUBLISHING, LLC | P.O. BOX 203 | | EUREKA | IL | 61530 | |
| 9541163 | STATEWIDE PUBLISHING, LLC | P.O. BOX 203 | | EUREKA | IL | 61530 | |
| 9563424 | STEVEN R WEBB | 322 EAST MAIN ST. | | WAGGONER | IL | 62572 | |
| 9541230 | STEVEN W CORBETT | P.O. BOX 3290 | | PHENIX CITY | AL | 36868 | |
| 9541241 | STILES OFFICE SOLUTIONS INC | 601 INDUSTRIAL PARK RD | | CARBONDALE | IL | 62901 | |
| 9541241 | STILES OFFICE SOLUTIONS INC | 601 INDUSTRIAL PARK RD | | CARBONDALE | IL | 62901 | |
| 9541241 | STILES OFFICE SOLUTIONS INC | 601 INDUSTRIAL PARK RD | | CARBONDALE | IL | 62901 | |
| 9541241 | STILES OFFICE SOLUTIONS INC | 601 INDUSTRIAL PARK RD | | CARBONDALE | IL | 62901 | |
| 9541264 | STRATA EQUIPMENT LLC | L-3782 | | COLUMBUS | OH | 43260 | |
| 9541264 | STRATA EQUIPMENT LLC | L-3782 | | COLUMBUS | OH | 43260 | |
| 9541264 | STRATA EQUIPMENT LLC | L-3782 | | COLUMBUS | OH | 43260 | |
| 9541264 | STRATA EQUIPMENT LLC | L-3782 | | COLUMBUS | OH | 43260 | |
| 9563371 | STRATA MINE SERVICES LLC | L-3690 | P.O. BOX 930228 | ATLANTA | GA | 31193-0228 | |
| 9563371 | STRATA MINE SERVICES LLC | L-3690 | P.O. BOX 930228 | ATLANTA | GA | 31193-0228 | |
| 9563334 | STRATA PRODUCTS USA LLC | L-3675 | P.O. BOX 930228 | ATLANTA | GA | 31193-0228 | |
| 9541267 | STRATA SAFETY PRODUCTS LLC | 8995 ROSWELL ROAD | | SANDY SPRINGS | GA | 30350 | |
| 9541267 | STRATA SAFETY PRODUCTS LLC | 8995 ROSWELL ROAD | | SANDY SPRINGS | GA | 30350 | |
| 9541267 | STRATA SAFETY PRODUCTS LLC | 8995 ROSWELL ROAD | | SANDY SPRINGS | GA | 30350 | |
| 9541267 | STRATA SAFETY PRODUCTS LLC | 8995 ROSWELL ROAD | | SANDY SPRINGS | GA | 30350 | |
| 9541267 | STRATA SAFETY PRODUCTS LLC | 8995 ROSWELL ROAD | | SANDY SPRINGS | GA | 30350 | |
| 9541293 | SUEZ WTS SOLUTIONS USA INC | P.O. BOX 846046 | | DALLAS | TX | 75284-6046 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563286 | SUGAR CAMP ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563286 | SUGAR CAMP ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563286 | SUGAR CAMP ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563286 | SUGAR CAMP ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563286 | SUGAR CAMP ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563288 | SUGAR CAMP IV | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563288 | SUGAR CAMP IV | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9541294 | SUGAR STEEL CORPORATION | 15382 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0129 | |
| 9541307 | SUMMIT ENVIRONMENTAL SERVICES INC | 199 KENTUCKY AVENUE, P.O. BOX 397 | | KEVIL | KY | 42053 | |
| 9541307 | SUMMIT ENVIRONMENTAL SERVICES INC | 199 KENTUCKY AVENUE, P.O. BOX 397 | | KEVIL | KY | 42053 | |
| 9541330 | SUPPLYWORKS | 13924 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9541349 | SWANSON INDUSTRIES | P.O. BOX 536276 | | PITTSBURGH | PA | 15253-5904 | |
| 9541349 | SWANSON INDUSTRIES | P.O. BOX 536276 | | PITTSBURGH | PA | 15253-5904 | |
| 9541349 | SWANSON INDUSTRIES | P.O. BOX 536276 | | PITTSBURGH | PA | 15253-5904 | |
| 9541349 | SWANSON INDUSTRIES | P.O. BOX 536276 | | PITTSBURGH | PA | 15253-5904 | |
| 9541349 | SWANSON INDUSTRIES | P.O. BOX 536276 | | PITTSBURGH | PA | 15253-5904 | |
| 9563372 | SYNENERGY PARTNERS, LLC | P.O. BOX 545 | P.O. BOX 545 | MOUNT VERNON | IN | 47620 | |
| 9541364 | SYNTAX SYSTEMS USA LP | 629 DAVIS DRIVE, SUITE 600 | | MORRISVILLE | NC | 27560 | |
| 9541369 | T & D SOLUTIONS LLC | P.O. BOX 847280 | | DALLAS | TX | 75284-7280 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 85 of 100

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541378 | TABOR MACHINE | 24704 NETWORK PL | | CHICAGO | IL | 60673-1247 | |
| 9541378 | TABOR MACHINE | 24704 NETWORK PL | | CHICAGO | IL | 60673-1247 | |
| 9541378 | TABOR MACHINE | 24704 NETWORK PL | | CHICAGO | IL | 60673-1247 | |
| 9541402 | TATES BLUE FLAME GAS INC | 10140 STATE HWY 34 NORTH, P.O. BOX 39 | | GALATIA | IL | 62935 | |
| 9541441 | TEKLAB INC | 5445 HORSESHOE LAKE RD | | COLLINSVILLE | IL | 62234 | |
| 9541453 | TERRASOURCE GLOBAL CORPORATION | P.O. BOX 6326 | | CAROL STREAM | IL | 60197-6326 | |
| 9563335 | TF WALZ INC | 624 HIGH POINT LANE | | EAST PEORIA | IL | 61611 | |
| 9541480 | THE AMERICAN COAL COMPANY | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9541480 | THE AMERICAN COAL COMPANY | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9541480 | THE AMERICAN COAL COMPANY | 46226 NATIONAL ROAD | | ST CLAIRSVILLE | OH | 43950 | |
| 9541483 | THE BONNIE CAMP MEETING | P.O. BOX 146 | | INA | IL | 62846 | |
| 9563460 | THE CKB FIRM | 30 NORTH LASALLE STREET, SUITE 1520 | | CHICAGO | IL | 60602 | |
| 9541517 | THE MEADOR BOYS EXPRESS INC | P.O. BOX 128 | | SALEM | IL | 62881 | |
| 9541517 | THE MEADOR BOYS EXPRESS INC | P.O. BOX 128 | | SALEM | IL | 62881 | |
| 9541517 | THE MEADOR BOYS EXPRESS INC | P.O. BOX 128 | | SALEM | IL | 62881 | |
| 9541517 | THE MEADOR BOYS EXPRESS INC | P.O. BOX 128 | | SALEM | IL | 62881 | |
| 9541531 | THE RESCHINI AGENCY INC | 922 PHILADELPHIA STREET, P.O. BOX 449 | | INDIANA | PA | 15701 | |
| 9541531 | THE RESCHINI AGENCY INC | 922 PHILADELPHIA STREET, P.O. BOX 449 | | INDIANA | PA | 15701 | |
| 9541537 | THE THRASHER GROUP INC | P.O. BOX 940 | | BRIDGEPORT | WV | 26330 | |
| 9541537 | THE THRASHER GROUP INC | P.O. BOX 940 | | BRIDGEPORT | WV | 26330 | |
| 9541537 | THE THRASHER GROUP INC | P.O. BOX 940 | | BRIDGEPORT | WV | 26330 | |
| 9541537 | THE THRASHER GROUP INC | P.O. BOX 940 | | BRIDGEPORT | WV | 26330 | |
| 9541537 | THE THRASHER GROUP INC | P.O. BOX 940 | | BRIDGEPORT | WV | 26330 | |
| 9541537 | THE THRASHER GROUP INC | P.O. BOX 940 | | BRIDGEPORT | WV | 26330 | |
| 9563270 | THERMO ENVIRONMENTAL INSTRUMENTS | P.O. BOX 742784 | | ATLANTA | GA | 30374-2784 | |
| 9563270 | THERMO ENVIRONMENTAL INSTRUMENTS | P.O. BOX 742784 | | ATLANTA | GA | 30374-2784 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563270 | THERMO ENVIRONMENTAL INSTRUMENTS | P.O. BOX 742784 | | ATLANTA | GA | 30374-2784 | |
| 9563270 | THERMO ENVIRONMENTAL INSTRUMENTS | P.O. BOX 742784 | | ATLANTA | GA | 30374-2784 | |
| 9563336 | THERMO PROCESS INSTRUMENTS LP | P.O. BOX 742770 | | ALTANTA | GA | 30374-2770 | |
| 9563425 | THOMAS BROWN | 820 WEST NORTH ST. | | GIRARD | IL | 62640 | |
| 9563408 | THOMAS JEFFREY OLBERDING | 712 E KATH ST | | MCLEANSBORO | IL | 62859 | |
| 9561968 | THOMAS WEBSTER | 839 ROGERS ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9541597 | TIEFENBACH NORTH AMERICA LLC | L-3801 | | COLUMBUS | OH | 43260 | |
| 9541597 | TIEFENBACH NORTH AMERICA LLC | L-3801 | | COLUMBUS | OH | 43260 | |
| 9541618 | TIMOTHY NORMAN | 13542 LIBERTY SCHOOL RD. | | MARION | IL | 62959 | |
| 9541622 | TISON & HALL CONCRETE | 210 N COMMERCIAL ST | | HARRISBURG | IL | 62946 | |
| 9563426 | TOM DURBIN | 201 MOHAWK ST | | MORRISONVILLE | IL | 62546 | |
| 9541645 | TONS PER HOUR INC | 922 LINCOLN WAY, SUITE C | | AUBURN | CA | 95603 | |
| 9541660 | TOTAL PEST CONTROL CO | 1859 ROOSEVELT AVENUE | | ELDORADO | IL | 62930 | |
| 9541660 | TOTAL PEST CONTROL CO | 1859 ROOSEVELT AVENUE | | ELDORADO | IL | 62930 | |
| 9541670 | TRACK SERVICES INC | P.O. BOX 4134 | | BARTONVILLE | IL | 61607 | |
| 9563427 | TREVOR DUNCAN | 51 BUCKINGHAM | | CHATHAM | IL | 62629 | |
| 9541721 | TRISTATE VALVES & CONTROLS INC (TRI | P.O. BOX 695 | | BURLINGTON | KY | 41005 | |
| 9541721 | TRISTATE VALVES & CONTROLS INC (TRI | P.O. BOX 695 | | BURLINGTON | KY | 41005 | |
| 9541737 | TSF COMPANY INC | 2930 ST PHILLIPS ROAD | | EVANSVILLE | IN | 47712 | |
| 9541738 | TSG REPORTING INC | P.O. BOX 95568 | | GRAPEVINE | TX | 76099-9708 | |
| 9563252 | TVI INC | P.O. BOX 2123 | | MEMPHIS | TN | 38101 | |
| 9563461 | TYE MALONE | 22588 CORINTH ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9563322 | TYLER PATTON | 1229 S HOBSON STREET | | HARRISBURG | IL | 62946 | |
| 9562164 | TYLER RATH | 900 W. MALDEN | | MARION | IL | 62959 | |
| 9541782 | UCI, INC. | P.O. BOX 690608 | | ORLANDO | FL | 32869 | |
| 9541782 | UCI, INC. | P.O. BOX 690608 | | ORLANDO | FL | 32869 | |
| 9541786 | UINTAH MACHINE & MGF CO | 521 WEST MAIN, P.O. BOX 8 | | DUCHESNE | UT | 84021 | |
| 9541786 | UINTAH MACHINE & MGF CO | 521 WEST MAIN, P.O. BOX 8 | | DUCHESNE | UT | 84021 | |
| 9541787 | ULINE | P.O. BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| 9541787 | ULINE | P.O. BOX 88741 | | CHICAGO | IL | 60680-1741 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541787 | ULINE | P.O. BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| 9541787 | ULINE | P.O. BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| 9541791 | UNDERGROUND RESPONSE, LLC | P.O. BOX 188 | | FAYETTE CITY | PA | 15438 | |
| 9541791 | UNDERGROUND RESPONSE, LLC | P.O. BOX 188 | | FAYETTE CITY | PA | 15438 | |
| 9541791 | UNDERGROUND RESPONSE, LLC | P.O. BOX 188 | | FAYETTE CITY | PA | 15438 | |
| 9541796 | UNION PACIFIC RAILROAD COMPANY | 12567 COLLECTIONS CNT DR | | CHICAGO | IL | 60693 | |
| 9563248 | UNITED BULK TERMINALS DAVANT, LLC | P.O BOX 301749 | | DALLAS | TX | 75303 | |
| 9562998 | UNITED CENTRAL INDUSTRIAL SUPPLY | P.O. BOX 743849 | | ATLANTA | GA | 30374-3849 | |
| 9562998 | UNITED CENTRAL INDUSTRIAL SUPPLY | P.O. BOX 743849 | | ATLANTA | GA | 30374-3849 | |
| 9562998 | UNITED CENTRAL INDUSTRIAL SUPPLY | P.O. BOX 743849 | | ATLANTA | GA | 30374-3849 | |
| 9562998 | UNITED CENTRAL INDUSTRIAL SUPPLY | P.O. BOX 743849 | | ATLANTA | GA | 30374-3849 | |
| 9562998 | UNITED CENTRAL INDUSTRIAL SUPPLY | P.O. BOX 743849 | | ATLANTA | GA | 30374-3849 | |
| 9562998 | UNITED CENTRAL INDUSTRIAL SUPPLY | P.O. BOX 743849 | | ATLANTA | GA | 30374-3849 | |
| 9563230 | UNITED INDUSTRIAL SERVICES OF VA, | 101 SPRUCE STREET | | RICH CREEK | VA | 24147 | |
| 9541810 | UNITED MINING EQUIPMENT INC | 885 PITTSBURGH ROAD | | BUTLER | PA | 16002 | |
| 9541811 | UNITED RENTALS (NORTH AMERICA) INC | P.O. BOX 840514 | | DALLAS | TX | 75284-0514 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |

Case 20-41308 Doc 334 Filed 04/16/20 Entered 04/16/20 22:34:17 Main Document Pg 325 of 354

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541830 | UPS | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 | |
| 9541838 | US BANK EQUIPMENT FINANCE | P.O. BOX 790448 | | ST LOUIS | MO | 63179-0448 | |
| 9563253 | US DEPARTMENT OF TREASURY | P.O. BOX 790390 | | SAINT LOUIS | MO | 63179-0390 | |
| 9563253 | US DEPARTMENT OF TREASURY | P.O. BOX 790390 | | SAINT LOUIS | MO | 63179-0390 | |
| 9563253 | US DEPARTMENT OF TREASURY | P.O. BOX 790390 | | SAINT LOUIS | MO | 63179-0390 | |
| 9541845 | US FABRICATING & MINE SERVICES INC | 16070 MID-CONTINENTAL ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9541845 | US FABRICATING & MINE SERVICES INC | 16070 MID-CONTINENTAL ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9541845 | US FABRICATING & MINE SERVICES INC | 16070 MID-CONTINENTAL ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9541845 | US FABRICATING & MINE SERVICES INC | 16070 MID-CONTINENTAL ROAD | | JOHNSTON CITY | IL | 62951 | |
| 9563389 | US UNITED BULK TERMINAL | P.O. BOX 301749 | | DALLAS | TX | 75303-1749 | |
| 9541854 | USF HOLLAND INC | 27052 NETWORK PLACE | | CHICAGO | IL | 60673-1270 | |
| 9541880 | VAUGHANS FETCH INC | 1102 SOUTH 1ST STREET | | FAIRFIELD | IL | 62837 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9541889 | VECTREN ENERGY DELIVERY | P.O. BOX 6250 | | INDIANAPOLIS | IN | 46206-6250 | |
| 9541910 | VERIZON WIRELESS | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | |
| 9563446 | VERN BROTHERTON | 14025 S COUNTY LINE ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9541913 | VERNELLS INTERSTATE SERVICE INC | 2605 W DEYOUNG, P.O. BOX 1661 | | MARION | IL | 62959 | |
| 9541913 | VERNELLS INTERSTATE SERVICE INC | 2605 W DEYOUNG, P.O. BOX 1661 | | MARION | IL | 62959 | |
| 9541915 | VERNON CORPORATION | P.O. BOX 246 | | BOONVILLE | IN | 47601 | |
| 9541915 | VERNON CORPORATION | P.O. BOX 246 | | BOONVILLE | IN | 47601 | |
| 9541917 | VERTICAL AVTV | P.O. BOX 672137 | | MARIETTA | GA | 30006-0036 | |
| 9541919 | VEYANCE INDUSTRIAL SERVICES | P.O. BOX 603134 | | CHARLOTTE | NC | 28260-3134 | |
| 9541919 | VEYANCE INDUSTRIAL SERVICES | P.O. BOX 603134 | | CHARLOTTE | NC | 28260-3134 | |
| 9541926 | VICKI D MCGILL | 1163 SAN JUAN DRIVE | | EDWARDSVILLE | IL | 62025 | |
| 9541928 | VICKIE LOU BELKNAP | 8180 COUNTY RD 233 | | CENTERVILLE | TX | 75833 | |
| 9541929 | VICTOR PRODUCTS USA | 717 THOMSON PARK DRIVE | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 9541929 | VICTOR PRODUCTS USA | 717 THOMSON PARK DRIVE | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 9541929 | VICTOR PRODUCTS USA | 717 THOMSON PARK DRIVE | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 9563462 | VIRGINIA MINING INSTITUTE | 146 SMITH STREET | | NORTH TAZEWELL | VA | 24630 | |
| 9541964 | VOGEL PLUMBING INC | 1603 SCHOOL STREET | | HILLSBORO | IL | 62049 | |
| 9563231 | VOGLER MOTOR CO INC | 1170 E MAIN STREET | | CARBONDALE | IL | 62901 | |
| 9541966 | VOLT POWER, LLC | 2910 HIGHWAY 31, NW | | HARTSELLE | AL | 35640 | |
| 9563323 | WADE WALKER | 3760 BROWN ROAD | | GALATIA | IL | 62935 | |
| 9542007 | WALLACE AUTO PARTS & SERVICE INC | P.O. BOX 366 | | HARRISBURG | IL | 62946 | |
| 9542008 | WALLACE ELECTRICAL SYSTEMS LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542008 | WALLACE ELECTRICAL SYSTEMS LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542008 | WALLACE ELECTRICAL SYSTEMS LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542008 | WALLACE ELECTRICAL SYSTEMS LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542008 | WALLACE ELECTRICAL SYSTEMS LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542008 | WALLACE ELECTRICAL SYSTEMS LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |

Case 20-41308-659    Doc 634    Main Document

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542040 | WARREN SERVICE COMPANY, LLC | P.O. BOX 372 | | CARMI | IL | 62821 | |
| 9542040 | WARREN SERVICE COMPANY, LLC | P.O. BOX 372 | | CARMI | IL | 62821 | |
| 9542040 | WARREN SERVICE COMPANY, LLC | P.O. BOX 372 | | CARMI | IL | 62821 | |
| 9542045 | WATCH TV COMPANY | 4631 O'HARA DRIVE | | LIMA | OH | 47711 | |
| 9542046 | WATCO TRANSLOADING LLC | DEPARTMENT 1392 | | DENVER | CO | 80256 | |
| 9542058 | WAYNE COUNTY WELL SURVEYS INC | P.O. BOX 421 | | FAIRFIELD | IL | 62837 | |
| 9563390 | WAYNE-WHITE COUNTIES ELECTRIC | PO DRAWER E | | FAIRFIELD | IL | 62837-0090 | |
| 9542069 | WEATHER-ALL METAL SALES | 1403 N ADAMS STREET | | STURGIS | KY | 42459 | |
| 9542102 | WEIR SLURRY GROUP INC | 21976 NETWORK PLACE | | CHICAGO | IL | 60673-1219 | |
| 9542102 | WEIR SLURRY GROUP INC | 21976 NETWORK PLACE | | CHICAGO | IL | 60673-1219 | |
| 9542102 | WEIR SLURRY GROUP INC | 21976 NETWORK PLACE | | CHICAGO | IL | 60673-1219 | |
| 9542105 | WEISS INSTRUMENT | 300 MT LEBANON BLVD, SUITE 2202 | | PITTSBURGH | PA | 15234 | |
| 9563271 | WELLS FARGO FINANCIAL LEASING INC | P.O. BOX 650016 | | DALLAS | TX | 75265-0016 | |
| 9563271 | WELLS FARGO FINANCIAL LEASING INC | P.O. BOX 650016 | | DALLAS | TX | 75265-0016 | |
| 9563271 | WELLS FARGO FINANCIAL LEASING INC | P.O. BOX 650016 | | DALLAS | TX | 75265-0016 | |
| 9563337 | WELLS FARGO VENDOR FINANCIAL | P.O. BOX 105710 | | ATLANTA | GA | 30348-5710 | |
| 9563337 | WELLS FARGO VENDOR FINANCIAL | P.O. BOX 105710 | | ATLANTA | GA | 30348-5710 | |
| 9542142 | WEST RIVER CONVEYORS & MACHINERY CO | 8936 DISMAL RIVER ROAD | | OAKWOOD | VA | 24631 | |
| 9542142 | WEST RIVER CONVEYORS & MACHINERY CO | 8936 DISMAL RIVER ROAD | | OAKWOOD | VA | 24631 | |
| 9542142 | WEST RIVER CONVEYORS & MACHINERY CO | 8936 DISMAL RIVER ROAD | | OAKWOOD | VA | 24631 | |
| 9563391 | WESTINGHOUSE AIR BRAKE TECHNOLOGIES | 4800 DERAMUS AVE | | KANSAS CITY | MO | 64120 | |
| 9542163 | WHAYNE SUPPLY COMPANY | DEPARTMENT 8326 | | CAROL STREAM | IL | 60122-8326 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9542163 | WHAYNE SUPPLY COMPANY | DEPARTMENT 8326 | | CAROL STREAM | IL | 60122-8326 | |
| 9542163 | WHAYNE SUPPLY COMPANY | DEPARTMENT 8326 | | CAROL STREAM | IL | 60122-8326 | |
| 9542164 | WHEATLEY SCALE SERVICE INC | 3238 W STATE ROAD 66 | | ROCKPORT | IN | 47635 | |
| 9542182 | WHITE'S SANITATION INC | 21529 DOUBLE ARCH ROAD | | STAUNTON | IL | 62088 | |
| 9542186 | WIESE USA | P.O. BOX 60106 | | SAINT LOUIS | MO | 63160 | |
| 9542186 | WIESE USA | P.O. BOX 60106 | | SAINT LOUIS | MO | 63160 | |
| 9542186 | WIESE USA | P.O. BOX 60106 | | SAINT LOUIS | MO | 63160 | |
| 9563377 | WIGEN COMPANIES, INC | 302 LAKE HAZELTINE DRIVE | | CHASKA | MN | 55318 | |
| 9563377 | WIGEN COMPANIES, INC | 302 LAKE HAZELTINE DRIVE | | CHASKA | MN | 55318 | |
| 9563221 | WILLIAM E GROVES CONSTRUCTION | 3135 GRAPEVINE RD | P.O. BOX 1205 | MADISONVILLE | KY | 42431 | |
| 9542212 | WILLIAM H BAUER III | 1950 LITTLE FALLS RUN ROAD | | GRAFTON | WV | 26354-4523 | |
| 9562141 | WILLIAM PEARCE | 20123 #9 BLACKTOP ROAD | | THOMPSONVILLE | IL | 62890 | |
| 9561938 | WILLIAM STEPHENSON | 18463 GALATIA POST RD | | MARION | IL | 62959 | |
| 9542256 | WILLIAMSON COUNTY | 407 N MONROE ST STE 119 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9542268 | WILLIAMSON COUNTY TREASURER | 407 N MONROE STE 104 | | MARION | IL | 62959 | |
| 9563302 | WILLIAMSON ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563302 | WILLIAMSON ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563302 | WILLIAMSON ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563302 | WILLIAMSON ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563302 | WILLIAMSON ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563302 | WILLIAMSON ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563302 | WILLIAMSON ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563302 | WILLIAMSON ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9542271 | WILLIAMSON TRANSPORT LLC | 5260 IRWIN ROAD | | HUNTINGTON | WV | 25705 | |
| 9561960 | WILMA SIMMONS | 203 SANDERS AVE | | MARION | IL | 62959 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |

In re: Foresight Energy LP, et al.
Case No. 20-41308-659

Page 95 of 100

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |

Case 20-41308-659   Doc 304   Filed 04/16/20   Entered 04/16/20 23:34:37   Pg 332 of 354   Main Docu

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |

Exhibit E
Schedule DEF Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|------|-------|-----|---------|
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9542306 | WINDSTREAM COMMUNICATIONS | P.O. BOX 9001950 | | LOUISVILLE | KY | 40290-1950 | |
| 9542311 | WINSHUTTLE LLC | 20021 120TH AVENUE NE, SUITE 101 | | BOTHELL | WA | 98011 | |
| 9542324 | WOARES INC | 1595 NORTH CALHOUN STREET | | DECATUR | IL | 62526 | |
| 9563463 | WORKSAVER EMPLOYEE TESTING | 478 CORPORATE DRIVE | | HOUMA | LA | 70360 | |
| 9563409 | WP HOLDCO LLC | 2901 SOUTH FIRST STREET | | ABILENE | TX | 79605 | |
| 9563313 | WPP LLC | MACOUPIN RAIL LOADOUT LEASE | 1201 LOUISANA ST. | HOUSTON | TX | 77002 | |
| 9542388 | WVU MINING & INDUSTRIAL EXTENSION | P.O. BOX 6070 | | MORGANTOWN | WV | 26506 | |
| 9542388 | WVU MINING & INDUSTRIAL EXTENSION | P.O. BOX 6070 | | MORGANTOWN | WV | 26506 | |
| 9542397 | XCAL TOOLS - BECKLEY LLC | P.O. BOX 645684 | | PITTSBURG | PA | 15264-5254 | |
| 9542397 | XCAL TOOLS - BECKLEY LLC | P.O. BOX 645684 | | PITTSBURG | PA | 15264-5254 | |
| 9542397 | XCAL TOOLS - BECKLEY LLC | P.O. BOX 645684 | | PITTSBURG | PA | 15264-5254 | |
| 9542397 | XCAL TOOLS - BECKLEY LLC | P.O. BOX 645684 | | PITTSBURG | PA | 15264-5254 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9542397 | XCAL TOOLS - BECKLEY LLC | P.O. BOX 645684 | | PITTSBURG | PA | 15264-5254 | |
| 9563269 | XCAL TOOLS - MADISONVILLE LLC | P.O. BOX 645690 | | PITTSBURGH | PA | 15264 | |
| 9563269 | XCAL TOOLS - MADISONVILLE LLC | P.O. BOX 645690 | | PITTSBURGH | PA | 15264 | |
| 9563269 | XCAL TOOLS - MADISONVILLE LLC | P.O. BOX 645690 | | PITTSBURGH | PA | 15264 | |
| 9563269 | XCAL TOOLS - MADISONVILLE LLC | P.O. BOX 645690 | | PITTSBURGH | PA | 15264 | |
| 9563269 | XCAL TOOLS - MADISONVILLE LLC | P.O. BOX 645690 | | PITTSBURGH | PA | 15264 | |
| 9542399 | XCAL TOOLS - SOUTH POINT LLC | P.O. BOX 645517 | | PITTSBURGH | PA | 15264-5253 | |
| 9542399 | XCAL TOOLS - SOUTH POINT LLC | P.O. BOX 645517 | | PITTSBURGH | PA | 15264-5253 | |
| 9542399 | XCAL TOOLS - SOUTH POINT LLC | P.O. BOX 645517 | | PITTSBURGH | PA | 15264-5253 | |
| 9542399 | XCAL TOOLS - SOUTH POINT LLC | P.O. BOX 645517 | | PITTSBURGH | PA | 15264-5253 | |
| 9542399 | XCAL TOOLS - SOUTH POINT LLC | P.O. BOX 645517 | | PITTSBURGH | PA | 15264-5253 | |
| 9563410 | XEROX CORPORATION | P.O. BOX 202882 | | DALLAS | TX | 75320-2882 | |
| 9563394 | XEROX FINANCIAL SERVICES | COPIER LEASE | 54 GLOVER AVENUE | NORWALK | CT | 06850 | |
| 9563394 | XEROX FINANCIAL SERVICES | COPIER LEASE | 54 GLOVER AVENUE | NORWALK | CT | 06850 | |
| 9563394 | XEROX FINANCIAL SERVICES | COPIER LEASE | 54 GLOVER AVENUE | NORWALK | CT | 06850 | |
| 9563394 | XEROX FINANCIAL SERVICES | COPIER LEASE | 54 GLOVER AVENUE | NORWALK | CT | 06850 | |
| 9563394 | XEROX FINANCIAL SERVICES | COPIER LEASE | 54 GLOVER AVENUE | NORWALK | CT | 06850 | |
| 9542406 | XYLEM DEWATERING SOLUTIONS INC | 26717 NETWORK PLACE | | CHICAGO | IL | 60673-1267 | |
| 9542406 | XYLEM DEWATERING SOLUTIONS INC | 26717 NETWORK PLACE | | CHICAGO | IL | 60673-1267 | |
| 9542406 | XYLEM DEWATERING SOLUTIONS INC | 26717 NETWORK PLACE | | CHICAGO | IL | 60673-1267 | |
| 9542406 | XYLEM DEWATERING SOLUTIONS INC | 26717 NETWORK PLACE | | CHICAGO | IL | 60673-1267 | |
| 9542406 | XYLEM DEWATERING SOLUTIONS INC | 26717 NETWORK PLACE | | CHICAGO | IL | 60673-1267 | |
| 9542434 | ZALEWSKI FOR STATE REPRESENTATIVE | 413 ADDISON | | RIVERSIDE | IL | 60546 | |

**Exhibit F**

# Exhibit F

Schedule G Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 9563122 | 601 METROPOLITAN SQUARE LLC | P.O. BOX 310731 | DES MOINES | IN | 50331-0731 | |
| 9563106 | ADAM E CLARK & MARCIE CLARK | 12407 BOBTAIL ROAD | MACEDONIA | IL | 62860 | |
| 9533814 | AKIN WATER DISTRICT | 8339 BOLEN STORE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9563029 | AMANDA & ANDREW WILSON | 315 N. MAIN STREET | NEW HARMONY | IN | 47631 | |
| 9563030 | AMERICAN ENERGY CORPORATION | 46226 NATIONAL ROAD | ST. CLAIRSVILLE | OH | 43950 | |
| 9563107 | AMY ENGSTROM | 258 HEATHEFIELD | DEKALB | IL | 60115 | |
| 9533997 | ANDREW MILLER | 5905 WALNUT GROVE ROAD | CARRIER MILLS | IL | 62917 | |
| 9563031 | ANN E. MOODY | 8 N. 6TH STREET | BETHANY BEACH | DE | 19930 | |
| 9534044 | ARCHER DANIELS MIDLAND COMPANY | 4666 FARIS PARKWAY | DECATUR | IL | 62526 | |
| 9534053 | ARGONAUT INSURANCE COMPANY | 654 MAIN STREET | ROCKWOOD | PA | 15557 | |
| 9534289 | BECKY LYNN COOK | P.O. BOX 354 | ELIZABETHTOWN | IL | 62931 | |
| 9563108 | BETSY DAWN SCOTT | 15282 EAST TIMBERLAKE AVENUE | EFFINGHAM | IL | 62401-4466 | |
| 9534351 | BETTY A WOOD | 2737 GOLD RUSH LANE | CARROLLTON | TX | 75007 | |
| 9534358 | BETTY RUEGER | 3700 GRAFF ROAD | EVANSVILLE | IN | 47712 | |
| 9563109 | BILLIE L. KILLAM | 4430 BAUER FARM DR., APT. 342 | LAWRENCE | KS | 66409 | |
| 9534492 | BONNIE C KROIS | 43 TOWER PLACE | YONKERS | NY | 10703 | |
| 9534493 | BONNIE FROST | 3700 GRAFF ROAD | EVANSVILLE | IN | 47712 | |
| 9534495 | BONNIE M BLANCHARD | 41599 ALDER CREEK RD | FOSSIL | OR | 97830 | |
| 9534572 | BRET D. & MICHELLE E. WEBB | REDACTED | | | | |
| 9563098 | BRIAN & KATELYNN JURGENS | 9330 N. CORN RD. | MACEDONIA | IL | 62860 | |
| 9534595 | BRIAN S. & CONNIE J. MAGSIG | REDACTED | | | | |
| 9534639 | BRUCE E WILLIS | 660 NORTH 3RD STREET | CARBON HILL | IL | 60416-9790 | |
| 9563099 | BUNTIN BROTHERS FARMS, LLC | 20290 AIN BLACKTOP | THOMPSONVILLE | IL | 62890 | |
| 9563100 | CALEB B. BUNTIN & ELIZABETH S. BUNTIN | 21634 W. BOBTAIL RD. | THOMPSONVILLE | IL | 62890 | |
| 9534793 | CAROL ANN ROBERTS, TRUSTEE OF ROBERTS TRUST | REDACTED | | | | |
| 9534796 | CAROL LEE O'DELL | 416 GLENDA AVENUE | ROSEBURG | OR | 97470 | |
| 9563101 | CAROLYN DEBOW | 2656 LEGENDS DRIVE | PADUCAH | KY | 42001-7463 | |
| 9534801 | CAROLYN F MOORE | 3504 STAUNTON ROAD | EDWARDSVILLE | IL | 62025-6932 | |
| 9563102 | CASEY JOEL O'DELL | 929 NE WINDESTER STREET | ROSEBURG | OR | 97470 | |
| 9534925 | CHARLES ELLIS SEIBERT | 5000 ESTATE ENIGHED | ST JOHN | VI | 00830-6120 | |
| 9534984 | CHRIS B SAYRE | 1339 PADDOCK PLACE | BARTLETT | IL | 60103 | |
| 9535034 | CIT RAILCAR FUNDING COMPANY, LLC | 30 SOUTH WACKER DRIVE, SUITE 2900 | CHICAGO | IL | 60606 | |
| 9535137 | CITY OF JOHNSTON CITY | 100 W BROADWAY | JOHNSTON CITY | IL | 62951 | |
| 9535139 | CITY OF LAKELAND | 501 E LEMON STREET | LAKELAND | FL | 33801 | |
| 9563020 | CLAUDE VODRAZKA & SUSAN VODRAZKA | 20652 STREETCAR ROAD | PITTSBURG | IL | 62974 | |
| 9535178 | CLEARWAVE COMMUNICATIONS | P.O. BOX 808 | HARRISBURG | IL | 62946-0808 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 338 of 354

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 9563103 | CLYDA P. PETITE | P.O. BOX 1428 | MORGANTOWN | WV | 26507 | |
| 9563021 | COLT LLC | 3825 PGA BOULEVARD, SUITE 1101 | PALM BEACH GARDENS | FL | 33410 | |
| 9563092 | COOPER, RENE F. | 42 MOORE DRIVE | ROSSVILLE | GA | 30741 | |
| 9535536 | DANNY R. & COLLEEN F. HARRELSON | REDACTED | | | | |
| 9535540 | DAPHNE DRAKE | 905 SUNSET DRIVE | MCLEANSBORO | IL | 62859 | |
| 9563022 | DAVID C. LINN | 9085 RAGAN LANE | BENTON | IL | 62812 | |
| 9535578 | DAVID F FITTS | 9606 NORTH STRAW LANE | MT VERNON | IL | 62864-6363 | |
| 9535588 | DAVID L SCOTT | P.O. BOX 90 | GATESVILLE | TX | 76528 | |
| 9535598 | DAVID M. & KAREN Y. MANDRELL | REDACTED | | | | |
| 9535603 | DAVID R SCHLOSSER | 1831 OAK STREET | OSHKOSH | WI | 54901 | |
| 9535613 | DAVID WAYNE HAYES | 403 MARCY STREET | OTTAWA | IL | 61350 | |
| 9563093 | DE LAGE LANDEN FINANCIAL SERVICES | P.O. BOX 41602 | PHILADELPHIA | PA | 19101 | |
| 9535646 | DEANNA SAYRE | 1339 PADDOCK PLACE | BARTLETT | IL | 60103 | |
| 9563094 | DEBOW, CAROLYN S. | 2656 LEGENDS DRIVE | PADUCAH | KY | 42001 | |
| 9563095 | DEBRA KATE BOWMAN | 452 PORTO BELLOE DRIVE | JACKSONVILLE | FL | 32221 | |
| 9535674 | DELBERT & CAROL L. KERN | REDACTED | | | | |
| 9563096 | DENNIS & JESSICA SUMMERS | 23619 SUMMERS LANE | MACEDONIA | IL | 62860 | |
| 9563097 | DENNIS & REBECCA CLARK | 9135 WINEMILLER ROAD | MACEDONIA | IL | 62860 | |
| 9535705 | DENNIS P REID | 24729 FLORENCE ACRES ROAD | MONROE | WA | 98272 | |
| 9535712 | DENNIS W. MILLER TRUSTEE OF MILLER TRUST | REDACTED | | | | |
| 9535753 | DIANA SUE WRIGHT BUCHMAN | N10466 PETERSON ROAD | WAUSAUKEE | WI | 54177-8632 | |
| 9535805 | DONALD E GRANT | 17712 DEAN ROAD | JOHNSTON CITY | IL | 62951 | |
| 9563086 | DONALD FLANNIGAN | 11871 EAST IDLEWOOD ROAD #3 | MT. VERNON | IL | 62864 | |
| 9535811 | DONALD J BUSCH | P.O. BOX 51 | VERDI | NV | 89439 | |
| 9535837 | DONNA S GREENER | 1507 REMINGTON ROAD | PEKIN | IL | 61554 | |
| 9535846 | DORA BLOOMFIELD | 622 14TH AVENUE | HAMPTON | IL | 61256 | |
| 9535847 | DORA C MUNTER | 1411 JEFFERSON STREET | PEKIN | IL | 61554 | |
| 9535850 | DOROTHY L SLATER | 889 SADDLE RIDGE | PORTAGE | WI | 53901 | |
| 9563087 | DOUGLAS ALLEN NEAL | 6348 WHITE WALNUT ROAD | PINCKNEYVILLE | IL | 62274 | |
| 9563088 | DRAKE, DAPHE | 905 SUNSET DRIVE | MCLEANSBORO | IL | 62859 | |
| 9535895 | DUKE ENERGY INDIANA, INC. | 526 SOUTH CHURCH STREET | CHARLOTTE | NC | 28202 | |
| 9535896 | DUKE ENERGY KENTUCKY, INC. | 526 SOUTH CHURCH STREET | CHARLOTTE | NC | 28202 | |
| 9535897 | DUKE ENERGY PROGRESS | 526 SOUTH CHURCH STREET, EC02F | CHARLOTTE | NC | 26201 | |
| 9562988 | DYNEGY COMMERCIAL ASSET MANAGEMENT, INC | 601 TRAVIS STREET, SUITE 1400 | HOUSTON | TX | 77002 | |
| 9535966 | EAST KENTUCKY POWER COOPERATIVE, INC. | 4775 LEXINGTON ROAD, P.O. BOX 707 | WINCHESTER | KY | 40392 | |
| 9535997 | EDWARD D KOCHER | 16295 EAST 700TH AVENUE | NEWTON | IL | 62448 | |

Case 20-41308    Doc 334    Filed 04/16/20    Entered 04/16/20 22:34:47    Main Document    Pg 339 of 354

# Exhibit F

## Schedule G Parties Service List
### Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 9563089 | EDWIN N. WALKER | 504 SHORT STREET #12 | MT. VERNON | IL | 62864 | |
| 9536013 | ELAINE MAE KNOTT | 821 SPRUCE STREET | MORRIS | IL | 60450-2064 | |
| 9536056 | EMILY JO PATTERSON | 7057 BLUFF TOP ROAD | FRISCO | TX | 75035 | |
| 9563023 | ERIC JOHNSON | 10316 FOREST BROOK LANE, APT. F | ST. LOUIS | MO | 63146 | |
| 9563121 | EVANSVILLE WESTERN RAILWAY, INC. | 1500 KENTUCKY AVENUE | PADUCAH | KY | 42003 | |
| 9563090 | EVELYN DURHAM, LINDA INABNIT AND DAVID JOE DURHAM | 1216 E. BOND | BENTON | IL | 62812 | |
| 9563091 | EVERETT & KATHY CLARK | 21781 CLARK RD. | MACEDONIA | IL | 62860 | |
| 9536257 | FIRST BAPTIST CHURCH OF MCLEANSBORO | 304 E MARKET STREET | MCLEANSBORO | IL | 62859 | |
| 9563080 | FLANNIGAN, MONTY D. | 1081 BARKER CAMP ROAD | DUNLAP | TN | 37327 | |
| 9563081 | FLORA JOHNSON MISSY JORDAN | 23 RIVERS EDGE ROAD | KENNEBUNK | MN | 04043-7739 | |
| 9563082 | FLORA WYMAND JOHNSON | 2810 RIVERS EDGE RPAD | LOUISVILLE | KY | 40222-6178 | |
| 9536356 | FRANCES E KINSEY | 5820 BOLEN STORE ROAD | THOMPSONVILLE | IL | 62890-2474 | |
| 9563083 | FRANK & BARBARA BUTLER | 6334 COUNTY RD. 050 E. | MACEDONIA | IL | 62860 | |
| 9563113 | FREDERICK T LAUTERWASSER | 630 GREENDALE COURT | EVANVILLE | IN | 47711-7236 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | CHICAGO | IL | 60694-1735 | |
| 9536587 | GARY F RE | 22084 E HINSDALE AVENUE | CENTENNIAL | CO | 80016 | |
| 9536598 | GARY LEE & BRENDA K. HUTCHCRAFT | REDACTED | | | | |
| 9536603 | GARY PALMER | P.O. BOX 323 | BETHANY | IL | 61914 | |
| 9536607 | GARY R HAKE | 611 FRANKLIN DRIVE | NASHVILLE | IL | 62263 | |
| 9562989 | GAVIN POWER (ARCTOS ENERGY MANAGEMENT) | 7397 NORTH STATE ROUTE 7 | CHESHIRE | OH | 45620 | |
| 9536650 | GEORGE DARIN WILLIS | P.O. BOX 674 | KINGSTON | OK | 73439 | |
| 9536661 | GEORGE YANCEY | 10699 FEATHERWALK WAY | HIGHLANDS RANCH | CO | 80126 | |
| 9536664 | GEORGIA POWER COMPANY | 241 RALPH MCGILL BOULEVARD, N .E. | ATLANTA | GA | 30308 | |
| 9536667 | GERALD E ELLIS | 110 W BROADWAY STREET | MCLEANSBORO | IL | 62859 | |
| 9536722 | GLORIA M ELLIS | 10822 CR 738 F | WEBSTER | FL | 33597 | |
| 9563110 | GREENBRIER | ONE CENTERPOINTE DRIVE, SUITE 400 | LAKE OSWEGO | OR | 97035 | |
| 9563111 | GREENBRIER MANAGEMENT SERVICES | ONE CENTERPOINTE DRIVE, SUITE 400 | LAKE OSWEGO | OR | 97035 | |
| 9536782 | GREG J SAYRE | 36-W152 STURGIS COURT | DUNDEE | IL | 60118 | |
| 9536963 | HAWLEY H MACLEAN | 3438 NAMBE DRIVE | RENO | NV | 89511 | |
| 9537100 | HILTI INC | P.O. BOX 70299 | PHILADELPHIA | PA | 19176-0299 | |
| 9563084 | HOD LLC | LOCKBOX 2495 | COLUMBUS | OH | 43260 | |
| 9563116 | HOD, LLC | C/O JAY PERRY, 5260 IRWIN ROAD | HUNTINGTON | WV | 25705 | |
| 9563085 | HOPPE, JUDY H. | 3044 MCNAUGHT STREET | WOODBURN | OR | 97071 | |
| 9563117 | HURRICANE CREEK FARMS, INC. | 26 COTTONWOOD DRIVE | CARLINVILLE | IL | 62626 | |
| 9537255 | IDA LOUISE WRIGHT | 809 S ODLE ST | WEST FRANKFORT | IL | 62896 | |

Exhibit F
Schedule G Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 9563125 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | C/O NICK SAN-DIEGO, ONE NATURAL RESOURCES WAY | SPRINGFIELD | IL | 62702-1271 | |
| 9563024 | INDEMNITY NATIONAL INSURANCE COMPANY | 238 BEDFORD WAY | FRANKLIN | TN | 37064 | |
| 9563025 | INDEPENDENCE LAND COMPANY, LLC | 5260 IRWIN ROAD | HUNTINGTON | WV | 25705 | |
| 9563014 | INTERNATIONAL CONVEYOR AND RUBBER, LLC | 72 INDUSTRIAL PARK RD. | BLAIRSVILLE | PA | 15717 | |
| 9537439 | IRENE NEAL HOSNER | 2596 EAST BOSTON STREET | GILBERT | AZ | 85295 | |
| 9563074 | IRISH, WILMOT WHEELER | 6987 SPEAR STREET | SHELBURNE | VT | 05482 | |
| 9563075 | JACK & LOIS WATERS | 22815 KINGS HWY. | MACEDONIA | IL | 62860 | |
| 9563076 | JACK R & LOIS A WATERS | 22815 KINGS HWY. | MACEDONIA | IL | 62860 | |
| 9537501 | JAMES & LU ANN ANDERSON | REDACTED | | | | |
| 9537516 | JAMES G EDMONDS | 1 GODIN AVENUE | EAST CARONDELET | IL | 62240-1155 | |
| 9563077 | JAMES JAY MUSSELMAN | 5735 VIA DEL POTRERO | YORBA LINDA | CA | 92887-3550 | |
| 9563078 | JAMES PALMER | 415 NORTH SEYMOUR | SULLIVAN | IL | 63102 | |
| 9563079 | JAMES R. SEARS | 3301 S. MARKET | MARION | IL | 62959 | |
| 9563068 | JAMES T. FLANNIGAN | C/O DAVID FLANNIGAN POA, 7470 S. CIRCLE S DRIVE | HEREFORD | AZ | 85615 | |
| 9537564 | JAMES THOMAS SEIBERT | 3028 GRANADA PL 13 | PLANO | TX | 75023-8004 | |
| 9563015 | JANE W. KUBA | 1330 ROLLING COURT E | WESTFIELD | IN | 46074 | |
| 9537579 | JANET E LESLIE | 608 S CHESTNUT STREET | TREMONT | IL | 61568 | |
| 9537580 | JANET I LONG | 20595 STREETCAR ROAD | PITTSBURG | IL | 62974 | |
| 9563069 | JANET JOAN MARTIN | 1082 FONTMORE ROAD, APT. D | COLORADO SPRINGS | CO | 80904 | |
| 9537584 | JANET ROBERSON | 71 APPLE LANE | PIKEVILLE | TN | 37367 | |
| 9563016 | JASON A. BARRETT, SON OF REGINAL | 506 BARN HOLLOW DRIVE | ATHENS | IL | 62613 | |
| 9563017 | JAVELIN GLOBAL COMMODITIES (UK) LTD | 7 HOWICK PLACE | LONDON | | SW1P 1BB | UNITED KINGDOM |
| 9562990 | JAVELIN GLOBAL COMMODITIES LTD. | 7 HOWICK PLACE | LONDON | | SW1P 1BB | UNITED KINGDOM |
| 9537669 | JENNCHEM MID-WEST | P.O. BOX 603800 | CHARLOTTE | NC | 28260-3800 | |
| 9563070 | JENNIFER TAYLOR | 3141 5TH STREET | EAST MOLINE | IL | 61244 | |
| 9537673 | JENNIFER YORGAN | 440 THREE MILE ROAD, APT B1 | RACINE | WI | 53402 | |
| 9537675 | JENNMAR OF WEST KENTUCKY INC | P.O. BOX 603800 | CHARLOTTE | NC | 28260-3800 | |
| 9563018 | JENNMAR SANSHELL PRODUCTS INC | P.O. BOX 645684 | PITTSBURGH | PA | 15264-5254 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | CHARLOTTE | NC | 28260-3800 | |
| 9537767 | JOAN NIEHAUS | 4322 GRAFF ROAD | EVANSVILLE | IN | 47712 | |
| 9537775 | JOHN B MACLEAN | 1230 SPRINGER COURT | RENO | NV | 89511 | |
| 9563071 | JOHN BRADLEY LANE | P.O. BOX 190 | STOCKBRIDGE | GA | 30281 | |
| 9537787 | JOHN D MANN | 4140 MCKINLEY BLVD | SACRAMENTO | CA | 95819 | |
| 9537816 | JOHN R MCGILL | 9190 W COUNTY ROAD, 750 S | FRENCH LICK | IN | 47432 | |
| 9563072 | JOHN S. LESLIE | 10037 DESERT ACLOVE RD | LAS VEGAS | NV | 89179 | |
| 9537829 | JOHN WALTER SEIBERT | 18 WALLACE DRIVE | SPRING VALLEY | NY | 10977-7220 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|-------|------|---------|------|-------|-----|---------|
| 9537873 | JON M REID | 2105 MAPLE COURT | MOUNTAIN HOME | AR | 72653 | |
| 9537918 | JOSEPH REXING | 15560 LAKE POINT DRIVE | BENTON | IL | 62812 | |
| 9537951 | JOY GLOBAL UNDERGOUND MINING LLC | P.O. BOX 504794 | ST LOUIS | MO | 63150-4794 | |
| 9563073 | JOYCE ANN WALL | 208 NORTH TAFT STREET | WEST FRANKFORT | IL | 62896-2227 | |
| 9537968 | JUANITA DARE LANE | 303 BOXMERE PLACE | NASHVILLE | TN | 37215 | |
| 9537979 | JUDY GREBE | 3700 GRAFF ROAD | EVANSVILLE | IN | 47712 | |
| 9537993 | JUNE K BEHRENDS | 3104 SHERIDAN ROAD | PEKIN | IL | 61554 | |
| 9563062 | JUSTIN & NIKKI CONLEY | 6276 COUNTY RD. 050E. | MACEDONIA | IL | 62860 | |
| 9538050 | KAREN S CARDEY-HARRIS | 13704 CONCORD SCHOOL ROAD | PITTSBURG | IL | 62974 | |
| 9563063 | KATHERINE ELIZABETH JOHNSON | 3606 GLENVIEW AVENUE | GLEVNIEW | KY | 40025-7502 | |
| 9538112 | KENAMERICAN RESOURCES INC. | 46226 NATIONAL ROAD | ST CLAIRSVILLE | OH | 43950 | |
| 9563064 | KENNETH & TONYA CORN | 6343 COUNTY RD. 050 E. | MACEDONIA | IL | 62860 | |
| 9538122 | KENNETH D. & SHEILA K. SUMMERS | REDACTED | | | | |
| 9538126 | KENNETH GUNN | 133 NORTH STEPHORA AVENUE | COVINA | CA | 91724 | |
| 9538136 | KENNETH R. & JAN WHEAT | REDACTED | | | | |
| 9538169 | KERRY SMITH | 11248 MILITARY ROAD S UPPER | BURIEN | WA | 98168 | |
| 9563019 | KEVIN BARRETT, SON OF REGINAL | 626 CHESTERFIELD DRIVE | LAWRENCEVILLE | GA | 30044 | |
| 9538178 | KEVIN J O'DELL | 416 GLENDA AVE | ROSEBURG | OR | 97470 | |
| 9538194 | KEYROCK ENERGY LLC | 430 HARPER PARK DRIVE | BECKLEY | WV | 25801 | |
| 9563114 | KIM BROOKS | 10505 FEHR VIEW COURT | EVANSVILLE | IN | 47720 | |
| 9538236 | KLEBER LLC | 5074 LEESHIRE TRAIL | ATLANTA | GA | 30339-1964 | |
| 9563065 | KNOB PRAIRIE BAPTIST CHURCH | 20107 WEST BOBTAIL ROAD | BENTON | IL | 62812 | |
| 9538276 | KRISTIN MUSGRAVE | P.O. BOX 373 | WAYNE CITY | IL | 62859 | |
| 9538341 | LARRY E TAYLOR | W2614 FOX RIVER SHORES E | BERLIN | WI | 54923 | |
| 9563008 | LARRY/MARY ANN BLADES | 24052 PARTRIDGE ROAD | THOMPSONVILLE | IL | 62890 | |
| 9563066 | LAURA WRIGHT | 942 MAES ROAD | MURPHYSBORO | IL | 62966 | |
| 9538360 | LAURI HECKERT | 4894 IRIS ROAD | VENEDY | IL | 62214 | |
| 9563009 | LENNY CLARK | 20422 STREETCAR ROAD | PITTSBURG | IL | 62974 | |
| 9538418 | LENORE E BURNS | 1108 CLARKE STREET | DE SOTO | MO | 63020-2706 | |
| 9563067 | LESLIE K. HIGGINSON | 15473 CO RD 925 NORTH | MCLEANSBORO | IL | 628959 | |
| 9563056 | LETITIA WALL | 410 EAST ELM STREET | WEST FRANKFORT | IL | 62896-2738 | |
| 9563057 | LIBERTY LAND, LLC | 360 EAST VINE STREET, SUITE 310 | LEXINGTON | KY | 40507 | |
| 9538483 | LINDA MOXLEY | 673 SOUTHER ROAD | SULLIVAN | IL | 61951 | |
| 9538486 | LINDA WEBSTER | 203 E BITTERSWEET ROAD | WASHINGTON | IL | 61571 | |
| 9538492 | LINDNER LIVING TRUST | REDACTED | | | | |
| 9538559 | LORELLA E GILL | 1108 CLARKE STREET | DE SOTO | MO | 63020-2706 | |

Case 20-41308   Doc 334   Filed 04/16/20   Pg 342 of 354   Entered 04/16/20 22:34:47   Main Docu

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 9538617 | M LYNNE MACLEAN | 678 TYNER WAY | INCLINE VILLAGE | NV | 89451 | |
| 9538713 | MARGARET JOHNSON DRY | 1908 BAINBRIDGE ROW DRIVE | LOUISVILLE | KY | 40207-1722 | |
| 9538717 | MARIANNE B MARTIN | 2752 LA STRADA GRANDE HEIGHTS | COLORADO SPRINGS | CO | 80906 | |
| 9563058 | MARK G MILLER, LISA E. MILLER, DAVID C MILLER | 11351 N. THOMPSONVILLE ROAD | MACEDONIA | IL | 62860 | |
| 9563059 | MARK G. MILLER AND DAVID C. MILLER | 6296 LOUIS EDMUND DR. | SPRINGFIELD | VA | 22152 | |
| 9538763 | MARK W DRAKE | 1308 WHISPER WAY | BENTON | IL | 62812 | |
| 9563028 | MARK/DAVID MILLER | 6296 LOUIS EDMUND COURT | SPRINGFIELD | VA | 22152 | |
| 9538782 | MARSHALL G HAYES JR | 3150 COVERED BRIDGE LANE | DEKALB | IL | 60115 | |
| 9538814 | MARY JANE PAGE | 10389 STEEL CITY ROAD | BENTON | IL | 62812 | |
| 9563060 | MARY JEAN WILKIE | 3745 SHADOW CANYON TRAIL | BROOMFIELD | CO | 80020 | |
| 9563061 | MARY LEE DECKER | 10389 STEEL CITY ROAD | WINSTON SALEM | NC | 27104-5060 | |
| 9563010 | MARY S. ZIMMERMAN | 1700 OAKMONT DRIVE #1 | WALNUT CREEK | CA | 94595 | |
| 9538854 | MATTHEW E KOCHER | 10915 SOUTH GARDNER ROAD | OLATHE | KS | 66091 | |
| 9563050 | MAURICE ELLIS | 12486 SUTTON RD | BELEGRADE | MO | 63622 | |
| 9563123 | MCA ADMINISTRATORS INC | 1910 COCHRAN ROAD, SUITE 605 | PITTSBURGH | PA | 15200 | |
| 9538955 | MELODIE LEA WISE | 200 NORTH DRIVE | ELKHART | IN | 46514-5138 | |
| 9539000 | MICAH & MARIETTA MILLER | REDACTED | | | | |
| 9563051 | MICHAEL & DEBORAH EDGIN | 9296 N. CORN RD. | MACEDONIA | IL | 62860 | |
| 9563011 | MICHAEL C. BARRETT, SON OF REGINAL | 144 BALLENTRAE DRIVE | HENDERSONVILLE | TN | 37075 | |
| 9539022 | MICHAEL G MACLEAN | 15855 CASWELL LANE | RENO | NV | 89511 | |
| 9563052 | MICHAEL J. JONES | 12716 HONEYSUCKLE HILLS LANE | MARION | IL | 62959-6141 | |
| 9539036 | MICHAEL S WRIGHT | 13430 LAWRENCE ROAD | WEST FRANKFORT | IL | 62896 | |
| 9563053 | MIKE BUNTIN | 20290 AKIN BLACKTOP | THOMPSONVILLE | IL | 62890 | |
| 9539104 | MILDRED COATS | 6350 WINTER PARK DRIVE, SUITE 366 | NORTH RICHLAND HILLS | TX | 76180 | |
| 9563012 | MILLER CONTRACTING SERVICE - CRANE RENTAL | 5905 WALNUT GROVE RD | CARRIER MILLS | IL | 62917 | |
| 9563126 | MONTGOMERY COUNTY | COURTHOUSE SQUARE, ROOM 101 | HILLSBORO | IL | 62049 | |
| 9539257 | MOORE, CAROLYN F. | REDACTED | | | | |
| 9539280 | MORRIS & KARAN CLARK | REDACTED | | | | |
| 9562993 | MURRAY AMERICAN COAL, INC. | 46226 NATIONAL ROAD | ST. CLAIRSVILLE | OH | 43950 | |
| 9539353 | MURRAY ENERGY CORPORATION | 46226 NATIONAL ROAD | ST CLAIRSVILLE | OH | 43950 | |
| 9563054 | MUSSELMAN, JAMES JAY | 5735VIA DEL POTRERO | YORBA LINDA | CA | 92887 | |
| 9539373 | NANCEE L CROWDER | 454 ROBERTS STREET | SAINTE GENEVIEVE | MO | 63670 | |
| 9563013 | NEW RIVER ROYALTY, LLC | 3825 PGA BOULEVARD, SUITE 1101 | PALM BEACH GARDENS | FL | 33410 | |
| 9539478 | NINA NEAL DUCKWORTH | 16235 ROSE ROAD | BENTON | IL | 62812-4702 | |
| 9563118 | NORFOLK SOUTHERN RAILWAY | 110 FRANKLIN ROAD | ROANOKE | VA | 24042-0026 | |
| 9562991 | ORLANDO UTILITIES COMMISSION | P.O. BOX 3193 | ORLANDO | FL | 32802 | |

Exhibit F
Schedule G Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 9539700 | PATRICK L GUNN | 133 NORTH STEPHORA AVENUE | COVINA | CA | 91724 | |
| 9539715 | PAUL & JUDY MAURER | REDACTED | | | | |
| 9563055 | PAUL J. PATTERSON | 826 EASTON ROAD | DREXEL HILL | PA | 19026 | |
| 9539734 | PAULA J. O'DELL | 576 COUNTRY ROAD 319 | CLEVELAND | TX | 77327-8975 | |
| 9539807 | PHILLIP E ELLIS | 9702 BIG BETHEL ROAD | FREDERICKSBURG | VA | 22407 | |
| 9539832 | PHYLLIS BRETSCH | 940 VALLEY VIEW LANE | CENTRALIA | IL | 62801 | |
| 9563119 | R & C FARMING INC | 34354 STATE ROUTE 4 | STAUNTON | IL | 62088 | |
| 9563044 | RANDY CAMDEN | 20832 COUNTY ROAD 800 | DAHLGREN | IL | 62828 | |
| 9540089 | RANDY L. & REBECCA A. WRIGHT | REDACTED | | | | |
| 9540092 | RANDY W ELLIS | 426 E EUREKA AVENUE | EUREKA | IL | 61530 | |
| 9561109 | RAVEN ENERGY LLC OF LOUISIANA | 3801 PGA BOULEVARD, SUITE 903 | PALM BEACH GARDENS | FL | 33410 | |
| 9540123 | REBA MITCHELL | 22627 GRANT BRICK ROAD | THOMPSONVILLE | IL | 62890 | |
| 9563002 | REGINAL W. BARRETT, DECEASED J/T WITH SONS | 106 AIRFLOAT DRIVE | HENDERSONVILLE | TN | 37075 | |
| 9540202 | RGGS LAND & MINERALS, LDT., L.P. | 2000 HIGHWAY 33 | PELHAM | AL | 35124 | |
| 9563045 | RHANDA R. ELLIS | 201 N. CROSS ST. | CORSSVILLE | IL | 62827 | |
| 9563046 | RHONA DORION | 18 ELMWOOD DRIVE | RUTLAND | VT | 05701 | |
| 9563047 | RHONDA LEE VICKERS | 567 WAGON WHEEL ROAD | ELK CREEK | VA | 63102 | |
| 9540221 | RICHARD A WRIGHT | 412 NORTH EMMA STREET | WEST FRANKFORT | IL | 62896 | |
| 9540266 | RICKY L ELLIS | P.O. BOX 472 | MORTON | IL | 61550 | |
| 9563124 | RICOH USA COPIER RENTAL | P.O. BOX 660342 | DALLAS | TX | 75265 | |
| 9563048 | RILEY ELIZABETH LAND | 74181 CATALINA WAY | PALM DESERT | CA | 92260 | |
| 9563112 | RLH1 LLC/ALF-P1, INC. | 70 W. MADISON, SUITE 2200 | CHICAGO | IL | 60602 | |
| 9563049 | ROBERT BUNTIN | 20290 AKIN BLACKTOP | THOMPSONVILLE | IL | 62890 | |
| 9540331 | ROBERT JAMES WILLIS | 747 FIRST AVENUE | MORRIS | IL | 60450-1932 | |
| 9540344 | ROBERT M. & PATRICIA A. MILLER | REDACTED | | | | |
| 9563003 | ROBERT S. BARRETT, SON OF REGINAL | 1000 NOTTINGHAM COURT | KINGSPORT | TN | 37660 | |
| 9563038 | ROCKY MOUNTAIN LIONS EYE INSTITUTE FOUNDATION, INC. | P.O. BOX 473007 | AURORA | CO | 80047 | |
| 9563039 | RONALD M. WALL | 13216 WOODY ROAD | WEST FRANKFORT | IL | 62896-5119 | |
| 9540443 | RORY M MACLEAN | 9845 EAST JENAN DRIVE | SCOTTSDALE | AZ | 85260 | |
| 9563115 | RUBY GREBE | 6900 WEST FRANKLIN RD | EVANSVILLE | IN | 47712 | |
| 9563040 | RUCKER, LEZLIE J. | 42 MOORE DRIVE | ROSSVILLE | GA | 30741 | |
| 9563041 | RUGER COAL COMPANY, LLC | 3825 PGA BOULEVARD, SUITE 1101 | PALM BEACH GARDENS | FL | 33410 | |
| 9563042 | RUTH OLSON | 285 EGRET DRIVE | HAINES CITY | FL | 33844 | |
| 9540566 | SALLY J JOHNSON | 19306 KELLER ROAD | PEKIN | IL | 61554 | |
| 9563043 | SHARON SMITH | 702 EAST ROBINSON | WAYNE CITY | IL | 62895 | |

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 9540819 | SHEILA BRESLICH | N2449 BROAD STREET | DELEVAN | WI | 53115 | |
| 9540822 | SHEILA P WRIGHT | 2101 TAYLOR ROAD | WEST FRANKFORT | IL | 62896-5217 | |
| 9540827 | SHELLEY HAYES-HUEBER | 1527 CARLISLE LANE | DEKALB | IL | 60115 | |
| 9563004 | SNF MINING INC DBA FLOMIN COAL, INC. | 5079 N. MAYO TRAIL | PIKEVILLE | KY | 41501 | |
| 9562992 | SOUTH CAROLINA PUBLIC SERVICE AUTHORITY | ONE RIVERWOOD DRIVE | MONCKS CORNER | SC | 29461 | |
| 9563032 | SOUTHEASTERN ILLINOIS ELECTRIC COOPERATIVE, INC | P.O. BOX 1001 | CARRIER MILLS | IL | 62917 | |
| 9563103 | SOUTHERN GAS AND ELECTRIC COMPANY/VECTREN ENERGY DELIVERY OF INDIANA, INC. | P.O. BOX 6250 | INDIANAPOLIS | IN | 46206 | |
| 9541038 | SOUTHERN ILLINOIS POWER COOPERATIVE | 11543 LAKE OF EGYPT ROAD | MARION | IL | 62959 | |
| 9563105 | STEPHAN P. & STEFANI R. MILLER | 600 FORD RD | MT. VERNON | IN | 47620 | |
| 9541192 | STEPHEN R MACLEAN | 4000 LAMAY LANE | RENO | NV | 89511 | |
| 9541228 | STEVEN RAY WRIGHT | 308 W 5TH ST | WEST FRANKFORT | IL | 62896-2032 | |
| 9541334 | SUSAN E SANDY | 1155 HOOTEN DRIVE | SILVER SPRINGS | NV | 89429 | |
| 9541359 | SYDNEY DREW LANE | 1857 PROSPECT VIEW DRIVE | LAWRENCEVILLE | GA | 30043 | |
| 9541388 | TAMERA L DAVIS | 1310 EAST POPLAR STREET | WEST FRANKFORT | IL | 62896-1538 | |
| 9541445 | TENNESSEE VALLEY AUTHORITY | 400 WEST SUMMIT HILL DRIVE, WT 6A-K | KNOXVILLE | TN | 37902 | |
| 9541447 | TENNESSEE VALLEY AUTHORITY | DEPARTMENT 888-018 | KNOXVILLE | TN | 37995-8018 | |
| 9541469 | TERRY W DRAKE | 500 VILLA DRIVE | MARION | IL | 62959-3357 | |
| 9541480 | THE AMERICAN COAL COMPANY | 46226 NATIONAL ROAD | ST CLAIRSVILLE | OH | 43950 | |
| 9563005 | THE HARRISON COUNTY COAL COMPANY | 46226 NATIONAL ROAD | ST. CLAIRSVILLE | OH | 43950 | |
| 9563006 | THE MARION COUNTY COAL COMPANY | 46226 NATIONAL ROAD | ST. CLAIRSVILLE | OH | 43950 | |
| 9563007 | THE MARSHALL COUNTY COAL COMPANY | 46226 NATIONAL ROAD | ST. CLAIRSVILLE | OH | 43950 | |
| 9562996 | THE MONONGALIA COUNTY COAL COMPANY | 46226 NATIONAL ROAD | ST. CLAIRSVILLE | OH | 43950 | |
| 9562997 | THE OHIO COUNTY COAL COMPANY | 46226 NATIONAL ROAD | ST. CLAIRSVILLE | OH | 43950 | |
| 9563033 | TIM HUFFINE AND SHEILA HUFFINE | 22503 HEIFNER ROAD | THOMPSONVILLE | IL | 62890 | |
| 9563034 | TODD, DIANA | 23101 KRAATZ ROAD | THOMPSONVILLE | IL | 62890 | |
| 9563035 | TONYA BLEDSOE VAFOSSEN | 7411 13TH AVENUE DRIVE WEST | BRADENTON | FL | 34209 | |
| 9541668 | TPG MT. VERNON MARINE, LLC | 1341 N. CAPITOL AVE. | INDIANAPOLIS | IN | 46202 | |
| 9541677 | TRANSAMERICA CORPORATION, DBA | TRANSAMERICA RETIREMENT SOLUTIONS, P.O. BOX 21493 | NEW YORK | NY | 10087-4493 | |
| 9562998 | UNITED CENTRAL INDUSTRIAL SUPPLY | P.O. BOX 743849 | ATLANTA | GA | 30374-3849 | |
| 9562999 | UTAHAMERICAN ENERGY, INC. | 46226 NATIONAL ROAD | ST. CLAIRSVILLE | OH | 43950 | |
| 9563036 | VELMA NEAL BAILEY | 1901 JEANNETTE LN #3 | SPRINGFIELD | IL | 62702-6600 | |
| 9541926 | VICKI D MCGILL | 1163 SAN JUAN DRIVE | EDWARDSVILLE | IL | 62025 | |
| 9541974 | W ROBERT LOVAN | 2270 MOOSE ROAD | WOODSTOCK | VA | 22664 | |
| 9542015 | WALTER BLAKE NEAL | 205 NEAL LANE | HURRICANE | WV | 25526 | |
| 9542018 | WALTER J. & PHYLLIS A. JAGIELLO | REDACTED | | | | |

Exhibit F
Schedule G Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|
| 9563037 | WENDY L. MCGILL | 100 REINDER ROAD | EAST PEORIA | IL | 61611 | |
| 9542121 | WENDY SAYRE | 36-W152 STURGIS COURT | DUNDEE | IL | 60118 | |
| 9563000 | WILLIAM B. JOHNSON | 906 GLADIOLA DRIVE | FLORISSANT | MO | 63031 | |
| 9542207 | WILLIAM C STUTZ | P.O. BOX 41 | BETHALTO | IL | 62010 | |
| 9563026 | WILLIAM HENSON | 22809 WEST JONATHON DRIVE | CHANNAHON | IL | 60410 | |
| 9542215 | WILLIAM JERRY NEAL | 16345 LOG CABIN ROAD | EWING | IL | 62836-1012 | |
| 9563027 | WILLIAM O'DELL | 1050 ISAAC FRANKLIN DRIVE | GALLATIN | TN | 37066 | |
| 9542271 | WILLIAMSON TRANSPORT LLC | 5260 IRWIN ROAD | HUNTINGTON | WV | 25705 | |
| 9563001 | WPP LLC | 5260 IRWIN ROAD | HUNTINGTON | WV | 25705 | |
| 9563127 | WPP LLC | C/O JAY PERRY, 5260 IRWIN ROAD | HUNTINGTON | WV | 25705 | |
| 9563120 | WPP LLC | LOCKBOX 2495 | COLUMBUS | OH | 43260 | |
| 9562994 | XEROX FINANCIAL SERVICES | P.O. BOX 202882 | DALLAS | TX | 75320-2882 | |
| 9562995 | ZECH, MARY LOU | 125 SOUTH GREENWOOD | PARK RIDGE | IL | 60634 | |

Case 20-41308   Doc 334   Filed 04/16/20   Entered 04/16/20 22:34:47   Main Docu
Pg 346 of 354

**<u>Exhibit G</u>**

Exhibit G
Nominees Service List
Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS: N45285, N45286. N45287 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | US |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER PROXY MANAGER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY Manager | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG  WRAALSTAD PROXY MANAGER | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | US |
| American Stock Transfer Trust Co | 6201 15th Avenue | | | Brooklyn | NY | 11219 | US |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY OR PROXY MANAGER | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR OR PROXY MANAGER | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD OR PROXY MANAGER | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY Manager | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN JOHN DOLAN OR PROXY MGR | 100 W  33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | US |
| BANK OF AMERICA NA GWI M 0955 | ATTN SHARON BROWN OR PROXY Manager | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | US |
| BB T SECURITIES 0702 | ATTN Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | US |
| BBS SECURITIES INC CDS 5085 | ATTN DEBAH CARLYLE PROXY MANAGER | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHN PENIKETT DINA FRNANDS | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY Manager | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MANAGER | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | US |
| BRCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN ANTHONY BONACETO PROXY MANAGER | 50 POST OFFICE SQUARE | | BOSTON | | 02110-0000 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR PROXY MANAGER | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG PROXY MANAGER | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY Manager | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 | US |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY PROXY Manager | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG OR PROXY MANAGER | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J  2W5 | CA |
| CITIBANK NA 0908 | ATTN PAUL WATTERS OR PROXY MANAGER | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS PROXY Manager | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIGRUP GLBAL MARKET INC 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |

# Exhibit G

## Nominees Service List
### Served via Overnight Mail or Next Day Business Service

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CITIGRUP GLBAL MARKET INC 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| COR LLC 0052 | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | US |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | US |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E 4T6 | CA |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO OR PROXY MANAGER | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | US |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY Manager | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWTH PROXY Manager | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| Desjardins Securities inc 5028 | ATTN PROXY MANAGER | 1 COMPLEXE Desjardins | CP 1200 | MONTREAL | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ OR PROXY MANAGER | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN PROXY MANAGER | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | MONTREAL | QC | H3B 2Y5 | CA |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN MICHAEL GARDINER | 199 BAY STREET  SUITE 4700 | PO BOX 263  COMMERCE COURT | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY OR PROXY MANAGER | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | US |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY Manager | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | US |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY Manager | 12555 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | US |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES PROXY MANAGER | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | | 63043-3042 | US |
| ETRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | US |
| ETRADE CLEARING LLC 0385 0158 | ATTN VICTOR LAU OR PROXY Manager | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST. LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON PROXY Manager | ONE NORTH JEFFERSON STREET 9 F | | ST. LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN CHRISTY HALLORAN | 1 N JEFFERSON AVE | | ST.LOUIS | MO | 63103 | US |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD PROXY Manager | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | US |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY Manager | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC BANK N A IPB 2122 | ATTN NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | US |

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| HSBC BANK N A IPB 2122 | ATTN ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY PROXY MANAGER | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY PROXY MANAGER | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | US |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE BANK N A 0902 | ATTN PROXY MGR | PARADIGM  B WING  FLOOR | 6 MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD  OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN MARVIN KINES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMS JPMC 0352 | ATTN JOHN FAY OR PROXY MANAGER | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713-2107 | US |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY Manager | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN KRISTIN KENNEDY | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN JACQUI TEAGUE | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| MERRILL LYNCH PIERCE FNNR 161 8862 | ATTN EARL WEEKS OR PROXY Manager | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MORGAN STANLEY 0050 | ATTN MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN KENNETH EWING OR PROXY Manager | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO LLC 0050 | ATTN MICHELLE FORD OR PROXY MANAGER | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY 0015 | ATTN JOHN BARRY | 1300 Thames St | 6th Floor | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY 0015 | ATTN PROXY MANAGER | 1 NEW YORK PLAZA | 41st Floor | NEW YORK | NY | 10004 | US |
| NATIONAL FINANCIAL SERVICES 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICES 0226 | ATTN JOANNE PADARATHSINGH | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | | 07310-0000 | US |
| NBCN INC CDS 5008 | ATTN GESTION DE l'INFMATION TR | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY Manager | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR NAZARIO OR PROXY Manager | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR PROXY MANAGER | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MANAGER | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | US |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY Manager | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI PROXY Manager | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY Manager | 880 CARILION PARKWAY TOWER 2 | 4TH FLOOR | ST. PETERSBURG | FL | 33716 | US |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER OR PROXY Manager | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER OR PROXY MANAGER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402-4400 | US |
| RBC DOMINION CDS 5002 | ATTN PROXY MANAGER | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES PROXY MANAGER | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY Manager | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON PROXY MANAGER | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NMITA RAMIREZ PROXY MANAGER | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN PROXY Manager | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON PROXY MANAGER | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | US |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STATE ST BNK TR STAT ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PRXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STATE ST BNK TR STAT ST TOT 2950 | ATTN JOSEPH J CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W | P O BOX 1631 | BOSTON | MA | 02105 1631 | US |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN PROXY MNGR | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MNGR | 1776 HERITAGE DRIVE NORTH | JAB5E | QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN JERRY PARRILLA | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 2399 | ATTN KAREN T JOHNDROW PROXY MANAGER | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 02171-0000 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MANAGER | 501 N BROADWAY | ONE FINANCIAL PLAZA | ST LOUIS | MO | 63102 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY OR PROXY MANAGER | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEAN PIMENTEL PROXY Manager | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN ANH MECHALS | 200 S 108TH AVE | | OMAHA | NE | 68154 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN SUZANNE BRODD | 200 S 108TH AVE | | OMAHA | NE | 68154P-2631 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER OR PROXY MANAGER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY Manager | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSEF AHMED OR PROXY MANAGER | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M5S 1M2 | CA |

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| THE BANK NY MELLON 0901 2510 2209 | ATTN PROXY MANAGER | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | US |
| THE BANK NY MELLON 0901 2510 2209 | ATTN JENNIFER MAY OR PROXY MANAGER | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN CAP STRUCT C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN JOSEPH RAMPP | 2099 GAITHER ROAD | | ROCKVILLE | MD | 20850 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET REORG DEPT | FLOOR C1N | CHICAGO | IL | 60607 | US |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | PLANTATION | FL | 33324 | US |
| U S BANK N A 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| U S BANK N A 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY Manager | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI PROXY Manager | 60 LIVINGSTON AVE EP MN WN2H | | ST. PAUL | MN | 55107-1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN OR PROXY MANAGER | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER PROXY Manager | 60 LIVINGSTON AVENUE EP MN WN2H | | ST. PAUL | MN | 55107-1419 | US |
| VANGUARD 0062 | ATTN BEN BEGUIN OR PROXY MANAGER | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | US |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | US |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY Manager | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WELLS FARGO BANK N A 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | US |
| WELLS FARGO BANK N A 2027 | ATTN LAURA DAHLE OR PROXY MGR | 733 MARQUETTE AVENUE MAC | N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO BANK N A 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 734 MARQUETTE AVENUE MAC | N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST W T HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 | 1525 WEST W T HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |

## Exhibit H

# Exhibit H

## Depository Service List
### Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | JPMorganInformation.Services@jpmorgan.com'; eb.ca@euroclear.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; nhamdan@mediantonline.com; darchangel@mediantonline.com; MTaylor@mediantonline.com; edickens@mediantonline.com; mhamdan@mediantonline.com; mgiffin@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

Case 20-41308   Doc 334   Filed 04/16/20   Entered 04/16/20 22:34:47   Main Document   Pg 354 of 354

In re: Foresight Energy LP, *et al.*
Case No. 20-41308-659