**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

|  |  |
|---|---|
| In re:<br><br>FORESIGHT ENERGY LP, *et al.*,<br><br>Debtors. | Chapter 11<br><br>Case No. 20-41308-659<br><br>Jointly Administered |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Kelsey L. Gordon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 20, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Supplemental Master Mailing List attached hereto as **Exhibit A**:

- Amended Notice of Chapter 11 Bankruptcy Case [Docket No. 261]

- Notice of Hearing to Consider Approval of Disclosure Statement for Plan of Reorganization, a copy of which is attached hereto as **Exhibit B**

Dated: April 21, 2020

*/s/ Kelsey L. Gordon*
Kelsey L. Gordon

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 21, 2020, by Kelsey L. Gordon proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 41517

## Exhibit A

Exhibit A

Supplemental Master Mailing List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563464 | 5 ALARM FIRE AND SAFETY EQUIPMENT | 350 AUSTIN CIRCLE | | DELAFIELD | WI | 53018-2171 | |
| 9563122 | 601 METROPOLITAN SQUARE LLC | P.O. BOX 310731 | | DES MOINES | IN | 50331-0731 | |
| 9563428 | AARON STROUD | REDACTED | | | | | |
| 9563106 | ADAM E CLARK & MARCIE CLARK | REDACTED | | | | | |
| 9563486 | ADENA RESOURCES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9533802 | AIR GAS MID AMERICA INC | P.O. BOX 734672 | | DALLAS | TX | 75373-4672 | |
| 9533807 | AIRGAS USA LLC | P.O. BOX 734672 | | DALLAS | TX | 75373-4672 | |
| 9563447 | ALF P-1, INC | 70 WEST MADISON, SUITE 2200 | | CHICAGO | IL | 60602 | |
| 9563373 | ALL CRANE RENTAL OF LOUISIANA LLC | 36494 HIGHWAY 74 | | GEISMAR | LA | 70734 | |
| 9563283 | ALLIANCE CONSULTING INC | 124 PHILPOTT LANE | | BEAVER | WV | 25813-9502 | |
| 9563324 | ALPHA CONTROL LLC | 1042 COUNTY ROAD 60 | P.O. BOX 1036 | SOUTH POINT | OH | 45680 | |
| 9533902 | ALTORFER INC | P.O. BOX 1347 | | CEDAR RAPIDS | IA | 52406-1347 | |
| 9563029 | AMANDA & ANDREW WILSON | REDACTED | | | | | |
| 9533918 | AMEREN ILLINOIS | P.O. BOX 88034 | | CHICAGO | IL | 60680-1034 | |
| 9563495 | AMERICAN CENTURY MINERAL LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563293 | AMERICAN CENTURY TRANSPORT LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563030 | AMERICAN ENERGY CORPORATION | 46226 NATIONAL ROAD | | ST. CLAIRSVILLE | OH | 43950 | |
| 9563107 | AMY ENGSTROM | REDACTED | | | | | |
| 9533978 | ANCO STEEL COMPANY INC | P.O. BOX 71787 | | CHICAGO | IL | 60694-1787 | |
| 9563374 | ANDREW T POOLE | REDACTED | | | | | |
| 9563031 | ANN E. MOODY | REDACTED | | | | | |
| 9534038 | ARAMARK | 22512 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | |
| 9534094 | AT&T | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 | |
| 9563436 | ATLANTA ASSET HOLDINGS, LLC | P.O. BOX 645636 | | CINCINNATI | OH | 45264-5636 | |
| 9534107 | AUCA CHICAGO MC LOCKBOX | 25259 NETWORK PLACE | | CHICAGO | IL | 60673-1252 | |
| 9563245 | AUS ST LOUIS | 26792 NETWORK PLACE | | CHICAGO | IL | 60673-1792 | |
| 9563375 | BAKER HUGHES OILFIELD OPERATIONS | P.O. BOX 301057 | | DALLAS | TX | 75303-1057 | |
| 9563364 | BECKER WHOLESALE MINE SUPPLY LLC | P.O. BOX 1688 | | ABINGDON | VA | 24212 | |
| 9534292 | BEELMAN LOGISTICS LLC | P.O. BOX 954389 | | SAINT LOUIS | MO | 63195-4389 | |
| 9534293 | BEELMAN READY MIX | ONE RACEHORSE DR | | EAST SAINT LOUIS | IL | 62205 | |
| 9563309 | BELMONT COUNTY TREASURER | 101 W MAIN STREET | | ST. CLAIRSVILLE | OH | 43950 | |
| 9563223 | BENTON HIGH SCHOOL | 511 EAST MAIN STREET | | BENTON | IL | 62812 | |
| 9563222 | BENTON LIBRARY DISTRICT | P.O. BOX 548 | | BENTON | IL | 62812 | |
| 9563108 | BETSY DAWN SCOTT | REDACTED | | | | | |
| 9563109 | BILLIE L. KILLAM | REDACTED | | | | | |
| 9563240 | BIRTLEY INDUSTRIAL EQUIPMENT CORP | 2333 INNOVATION DRIVE | | LEXINGTON | KY | 40511 | |
| 9563241 | BLACK BALLARD MCDONALD PC | 108 S NINTH STREET | P.O. BOX 4007 | MT VERNON | IL | 62864 | |
| 9534418 | BLACK EQUIPMENT COMPANY INC | P.O. BOX 5286 | | EVANSVILLE | IN | 47716-5286 | |
| 9534440 | BLOOME WATER | 1345 NORTH BROAD STREET | | CARLINVILLE | IL | 62626 | |
| 9534474 | BODYGARD LLC | 253 LINCOLN DRIVE | | SHINNSTON | WV | 26431-7029 | |
| 9563325 | BRABAZON PUMPE CO., LTD; DBA | 2484 CENTURY ROAD | | GREEN BAY | WI | 54303 | |
| 9563487 | BRAD STEPHENS FOR STATE | 5515 N. EAST RIVER RD. | | CHICAGO | IL | 60656 | |
| 9563455 | BRAD TURNER | REDACTED | | | | | |
| 9563456 | BRENT STRATTON | REDACTED | | | | | |
| 9563098 | BRIAN & KATELYNN JURGENS | REDACTED | | | | | |
| 9534592 | BRIAN MONK | REDACTED | | | | | |
| 9534628 | BROWN & ROBERTS INC | 1 WESTRIDGE ROAD | | HARRISBURG | IL | 62946 | |
| 9563099 | BUNTIN BROTHERS FARMS, LLC | 20290 AIN BLACKTOP | | THOMPSONVILLE | IL | 62890 | |
| 9534696 | BURRELL MINING PRODUCTS | 2400 LEECHBURGH RD STE 221 | | NEW KENSINGTON | PA | 15068-4620 | |
| 9563100 | CALEB B. BUNTIN & ELIZABETH S. BUNTIN | REDACTED | | | | | |
| 9534748 | CANADIAN NATIONAL RAILWAY | 935 DE LA GAUCHETIERE STREET WEST | | MONTREAL | QC | H3B 2M9 | CANADA |
| 9563101 | CAROLYN DEBOW | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9534801 | CAROLYN F MOORE | REDACTED | | | | | |
| 9534811 | CARROLL ENGINEERING CO | P.O. BOX 741245 | | ATLANTA | GA | 30384-1245 | |
| 9563102 | CASEY JOEL O'DELL | REDACTED | | | | | |
| 9563311 | CATERPILLAR FINANCIAL | MINING EQUIPMENT | 2120 WEST END AVENUE | NASHVILLE | TN | 37203 | |
| 9534853 | CAVCON INC | P.O. BOX 6865 | | CHARLESTON | WV | 25362-0865 | |
| 9472170 | CBC ENGINEERS AND ASSOCIATES, LTD. | 125 WESTPARK ROAD | | CENTERVILLE | OH | 45459 | |
| 9563242 | CDW LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675 | |
| 9534870 | CED / EVANSVILLE SUPPLY | P.O. BOX 936350 | | ATLANTA | GA | 31193-6350 | |
| 9534871 | CEE KAY SUPPLY INC | P.O. BOX 840015 | | KANSAS CITY | MO | 64184-0015 | |
| 9534889 | CENTRIFUGAL & MECHANICAL IND | 24703 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 9534891 | CENTRIFUGAL SERVICES INC | 24708 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 9563488 | CENTURYLINK | P.O. BOX 52187 | | PHOENIX | AZ | 85072-2187 | |
| 9534896 | CERTIFIED LABORATORIES | 23261 NETWORK PLACE | | CHICAGO | IL | 60673-1232 | |
| 9534955 | CHARTER COMMUNICATIONS | P.O. BOX 790086 | | ST LOUIS | MO | 63179-0086 | |
| 9563243 | CHASE PUMP & EQUIP CO INC | 603 S MAIN ST | P.O. BOX 812 | HENDERSON | KY | 42420 | |
| 9563448 | CHRIS KAHL | REDACTED | | | | | |
| 9535021 | CINCINNATI MINE MACHINERY CO | P.O. BOX 23128-0128 | | CINCINNATI | OH | 45223-0128 | |
| 9535027 | CINTAS CORPORATION | P.O. BOX 740855 | | CINCINNATI | OH | 45274-0855 | |
| 9563437 | CIT RAILCAR FUNDING CO LLC | P.O. BOX 4339, CHURCH STREET STATION | | NEW YORK | NY | 10261-4339 | |
| 9535034 | CIT RAILCAR FUNDING COMPANY, LLC | 30 SOUTH WACKER DRIVE, SUITE 2900 | | CHICAGO | IL | 60606 | |
| 9535082 | CITIZENS FOR LIGHTFORD | P.O. BOX 7824 | | WESTCHESTER | IL | 60154 | |
| 9563489 | CITIZENS FOR MICHAEL E HASTINGS | 22 W WASHINGTON STREET, SUITE 1500 | | CHICAGO | IL | 60602 | |
| 9563284 | CITY OF HILLSBORO | 447 S MAIN ST | P.O. BOX 556 | HILLSBORO | IL | 62049 | |
| 9563236 | CKN PROPERTIES LLC | 910 W BROADWAY (P.O. BOX 111) | | JOHNSTON CITY | IL | 62951 | |
| 9535165 | CLARKE POWER SERVICES INC | P.O. BOX 710157 | | CINCINNATI | OH | 45271-0157 | |
| 9563020 | CLAUDE VODRAZKA & SUSAN VODRAZKA | 20652 STREETCAR ROAD | | PITTSBURG | IL | 62974 | |
| 9535178 | CLEARWAVE COMMUNICATIONS | P.O. BOX 808 | | HARRISBURG | IL | 62946-0808 | |
| 9535194 | CLINCH RIVER CORPORATION | 24706 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 9563103 | CLYDA P. PETITE | REDACTED | | | | | |
| 9535216 | CMC RURAL WATER DISTRICT | P.O. BOX 468 | | CARLINVILLE | IL | 62626-0468 | |
| 9535220 | CN FREIGHT | P.O. BOX 71206 | | CHICAGO | IL | 60694-1206 | |
| 9563376 | COAL AGE, INC | P.O. BOX 70 | | HICO | WV | 25854 | |
| 9563494 | COAL FIELD CONSTRUCTION COMPANY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563294 | COAL FIELD REPAIR SERVICE LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563378 | CODY ANDERSON | 1715 JOHNSTON CITY RD | | GALATIA | IL | 62935 | |
| 9563021 | COLT LLC | REDACTED | | | | | |
| 9535301 | COMTROL-WEST LLC | 2853 KEN GRAY BLVD SUITE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9535313 | CONSOLIDATED COMMUNICATIONS | P.O. BOX 2564 | | DECATUR | IL | 62525-2564 | |
| 9563478 | CONVERGEONE, INC | 10900 NESBITT AVENUE SOUTH | | BLOOMINGTON | MN | 55437 | |
| 9563263 | CONVEYOR BELT CLEANING SOLUTIONS | 100 GREENBRIER LANE | | WHEELING | WV | 26003 | |
| 9563092 | COOPER, RENE F. | REDACTED | | | | | |
| 9563264 | CORKY WELLS ELECTRIC INC | P.O. BOX 203 | | RUSK | KY | 41168 | |
| 9535355 | CORPORATION SERVICE COMPANY | P.O. BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | |
| 9563249 | CRUCIBLE LLC | 25 WEST PARK CIRCLE | | BIRMINGHAM | AL | 35211 | |
| 9535428 | CSE CORPORATION | DEPT L 578 P | | PITTSBURGH | PA | 15264-0578 | |
| 9563438 | CSX TRANSPORTATION | P.O. BOX 530181 | | ATLANTA | GA | 30353-0181 | |
| 9535448 | CUMMINS CROSSPOINT LLC | 75 REMITTANCE DRIVE, SUITE 1701 | | CHICAGO | IL | 60675-1701 | |
| 9535471 | CWI OF ILLINOIS #732 | P.O. BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| 9563392 | D & D CUSTOMIZED ELECTRICAL | 1380 BLUE HOLE ROAD | | HARRISBURG | IL | 62946 | |
| 9563285 | D & D TRANSPORT INC | P.O. BOX 325 | | MARIANNA | PA | 15345 | |
| 9563393 | DAHLGREN BUILDING CENTER INC | 202 W CHESTNUT STREET, P.O. BOX 160 | | DAHLGREN | IL | 62828 | |
| 9535558 | DATE MINING SERVICES LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9535559 | DATE MINING SUPPLY LLC | 1400 SOUTH MAIN STREET | | HARRISBURG | IL | 62946-3194 | |
| 9563449 | DAVE MYERS | REDACTED | | | | | |
| 9563420 | DAVID BISHOP | REDACTED | | | | | |
| 9563022 | DAVID C. LINN | REDACTED | | | | | |
| 9563411 | DAVID ELKENDAHL | REDACTED | | | | | |
| 9561970 | DAVID LAWRENCE | REDACTED | | | | | |
| 9563479 | DAVID MCSWEENEY FOR | 8 HUBBELL COURT | | BARRINGTON | IL | 60010 | |
| 9563093 | DE LAGE LANDEN FINANCIAL SERVICES | P.O. BOX 41602 | | PHILADELPHIA | PA | 19101 | |
| 9563315 | DE LAGE LANDEN FINANCIAL SERVICES | COPIER LEASE | 1055 WESTLAKES DRIVE | BERWYN | PA | 19312 | |
| 9563094 | DEBOW, CAROLYN S. | REDACTED | | | | | |
| 9563382 | DEBRA AKIN | REDACTED | | | | | |
| 9563095 | DEBRA KATE BOWMAN | REDACTED | | | | | |
| 9563480 | DEMOCRATIC PARTY OF CHRISTIAN | 201 WEST MAIN CROSS | | TAYLORVILLE | IL | 62568 | |
| 9563096 | DENNIS & JESSICA SUMMERS | REDACTED | | | | | |
| 9563097 | DENNIS & REBECCA CLARK | REDACTED | | | | | |
| 9563383 | DENNIS W MILLER, TRUSTEE | 141 WEST WEBSTER STREET | | BENTON | IL | 62812 | |
| 9535719 | DEPARTMENT OF THE ARMY, ST. LOUIS DISTRICT CORPS OF ENGINEERS | 1222 SPRUCE STREET | | ST. LOUIS | MO | 63103 | |
| 9535720 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0009 | |
| 9535739 | DEWIND ONE PASS TRENCHING LLC | 9150 96TH AVENUE | | ZEELAND | MI | 49494 | |
| 9563481 | DEWITTE FOR ILLINOIS SENATE | 641 S. 8TH ST | | WEST DUNDEE | IL | 60118 | |
| 9535774 | DIRECTV | P.O. BOX 5006 | | CAROL STREAM | IL | 60197-5006 | |
| 9563401 | DONALD ELLIS | REDACTED | | | | | |
| 9563086 | DONALD FLANNIGAN | REDACTED | | | | | |
| 9535840 | DONNELLEY FINANCIAL LLC | P.O. BOX 842282 | | BOSTON | MA | 02284-2282 | |
| 9563087 | DOUGLAS ALLEN NEAL | REDACTED | | | | | |
| 9563088 | DRAKE, DAPHE | REDACTED | | | | | |
| 9563402 | DUSTIN MEFFORD | REDACTED | | | | | |
| 9562988 | DYNEGY COMMERCIAL ASSET MANAGEMENT, INC | 601 TRAVIS STREET, SUITE 1400 | | HOUSTON | TX | 77002 | |
| 9563384 | DYNO NOBEL INC | DEPT. 2643 | P.O. BOX 122643 | DALLAS | TX | 75312-2643 | |
| 9563482 | EARL DEAN HUFF | REDACTED | | | | | |
| 9563385 | EARTH SUPPORT SERVICES INC | 25 ALLEGHENY SQUARE | | GLASSPORT | PA | 15045 | |
| 9535965 | EAST FORK TOWNSHIP, IL | 500 SOUTH PROSPECT, P.O. BOX 181 | | COFFEEN | IL | 62017 | |
| 9414466 | EASTERN SCREENS & DRIVES, INC | 470 ADAMS ROAD | | PIKEVILLE | KY | 41501 | |
| 9535971 | EASTERN TOWNSHIP | 22165 MAIN STREET | | THOMPSONVILLE | IL | 62890 | |
| 9563238 | EBN CONSTRUCTION & INDUSTRIAL | 1701 E COLUMBIA STREET | | EVANSVILLE | IN | 47711 | |
| 9563089 | EDWIN N. WALKER | REDACTED | | | | | |
| 9563483 | EJ WATER COMPANY, LLC | 108 S MAIN ST | | DIETERICH | IL | 62424 | |
| 9536490 | EMBRY AUTOMATION & CONTROLS | P.O. BOX 2149 | | EVANSVILLE | IN | 47728-0149 | |
| 9536080 | ENGINEERED SALES INC | P.O. BOX 953672 | | ST LOUIS | MO | 63195-3672 | |
| 9536091 | EPIROC NORTH AMERICA CORP | P.O. BOX 200948 | | PITTSBURG | PA | 15251 | |
| 9536106 | ERIEZ MANUFACTURING CO | 2200 ASBURY RD | | ERIE | PA | 16506-1440 | |
| 9536108 | ERIKS NA, INC | P.O. BOX 734055 | | CHICAGO | IL | 60673-4055 | |
| 9536131 | ESTES EXPRESS LINES | P.O. BOX 25612 | | RICHMOND | VA | 23260-5612 | |
| 9563386 | EVANSVILLE BOLT & NUT CO INC | 1701 E COLUMBIA STREET | | EVANSVILLE | IN | 47711 | |
| 9536152 | EVANSVILLE WESTERN RAILWAY INC | P.O. BOX 403943 | | ATLANTA | GA | 30384-3943 | |
| 9563121 | EVANSVILLE WESTERN RAILWAY, INC. | 1500 KENTUCKY AVENUE | | PADUCAH | KY | 42003 | |
| 9563090 | EVELYN DURHAM, LINDA INABNIT AND DAVID JOE DURHAM | REDACTED | | | | | |
| 9563091 | EVERETT & KATHY CLARK | REDACTED | | | | | |
| 9536166 | EVRARD-STRANG CONSTRUCTION INC | 1703 EAST DEYOUNG STREET | | MARION | IL | 62959 | |
| 9563397 | FABIAN BURGOS | 1007 N GARFIELD ST | | MARION | IL | 62959 | |
| 9563473 | FABICK MINING INC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9536190 | FABICK MINING LLC | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9536194 | FAIRMONT SUPPLY COMPANY | 75 REMITTANCE DRIVE DEPT 1404 | | CHICAGO | IL | 60675-1404 | |
| 9563387 | FARMERS TIRE & SURPLUS INC | 14322 STATE RT 242 | | MCLEANSBORO | IL | 62859 | |
| 9536215 | FB MCAFOOS & COMPANY | 13998 STATE HWY 34 EAST | | BENTON | IL | 62812 | |
| 9536227 | FEDEX | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | |
| 9536233 | FENNER DUNLOP AMERICAS INC | P.O. BOX 347625 | | PITTSBURGH | PA | 15251-4625 | |
| 9563265 | FLANDERS ELECTRIC MOTOR SERVICE | P.O. BOX 74008932 | | CHICAGO | IL | 60674-8932 | |
| 9563080 | FLANNIGAN, MONTY D. | REDACTED | | | | | |
| 9536294 | FLETCHER SERVICE INC | P.O. BOX 2193 | | HUNTINGTON | WV | 25722-2193 | |
| 9563081 | FLORA JOHNSON MISSY JORDAN | REDACTED | | | | | |
| 9563082 | FLORA WYMAND JOHNSON | REDACTED | | | | | |
| 9563266 | FLOWERS SANITATION SERVICE | 900 W FORTUNE ST | P.O. BOX 227 | VIRDEN | IL | 62690 | |
| 9536308 | FLSMIDTH KREBS INC | P.O. BOX 123252, DEPT 3252 | | DALLAS | TX | 75312-3252 | |
| 9563232 | FLSMIDTH USA INC | 16002 WINFIELD ROAD | | FRAIZERS BOTTOM | WV | 25082 | |
| 9563224 | FORESIGHT COAL SALES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563225 | FORESIGHT ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563484 | FORESIGHT ENERGY LP | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563292 | FORESIGHT ENERGY SERVICES LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563485 | FORESIGHT RECEIVABLE LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563295 | FORESIGHT SUPPLY CO. LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563289 | FORESIGHT SURETY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563237 | FRANCIS NICKLER | 4024 GREYSTONE DRIVE | | MORGANTOWN | WV | 26508 | |
| 9563083 | FRANK & BARBARA BUTLER | REDACTED | | | | | |
| 9563233 | FRANKLIN CO CLERK & RECORDER | P.O. BOX 607 | | BENTON | IL | 62812 | |
| 9536385 | FRANKLIN WELL SERVICES INC | 400 MAIN STREET, P.O. BOX 237 | | VINCENNES | IN | 47591-0237 | |
| 9563398 | FRED BOYER | REDACTED | | | | | |
| 9563113 | FREDERICK T LAUTERWASSER | REDACTED | | | | | |
| 9563234 | FREE PART VENDOR - FABICK MINING | 9580 HIGHWAY 13W | | CARRIER MILLS | IL | 62917-2013 | |
| 9536434 | FRIENDS OF DON HARMON | 6941-A W NORTH AVENUE | | OAK PARK | IL | 60302 | |
| 9536522 | FRONTIER | P.O. BOX 740407 | | CINCINNATI | OH | 45274-0407 | |
| 9536530 | FUCHS LUBRICANTS CO | P.O. BOX 71735 | | CHICAGO | IL | 60694-1735 | |
| 9563267 | FULCRUM LIFTING LLC | P.O. BOX 933279 | | CLEVELAND | OH | 44193 | |
| 9563457 | GABE STOKES | REDACTED | | | | | |
| 9536618 | GATEWAY BOBCAT OF MISSOURI INC | 401 WEST OUTER ROAD | | VALLEY PARK | MO | 63088 | |
| 9562989 | GAVIN POWER (ARCTOS ENERGY MANAGEMENT) | 7397 NORTH STATE ROUTE 7 | | CHESHIRE | OH | 45620 | |
| 9563396 | GE CAPITAL | COPIER LEASE | 901 MAIN AVENUE | NORWALK | CT | 06851 | |
| 9536634 | GE TRANSPORTATION PARTS LLC | P.O. BOX 640343 | | PITTSBURGH | PA | 15264-0343 | |
| 9563274 | GERARD SPINNER | REDACTED | | | | | |
| 9536677 | GESELL'S PUMP SALES AND SERVICE INC | RT 37 SOUTH, P.O. BOX 34 | | WHITTINGTON | IL | 62897 | |
| 9563256 | GETMAN CORPORATION | P.O. BOX 772194 | | DETROIT | MI | 48227-2194 | |
| 9563257 | GRAINGER | DEPT 876505603 | | PALATINE | IL | 60038-0001 | |
| 9536766 | GREAT LAKES WELLHEAD INC | 4243 M-37 SOUTH | | GRAWN | MI | 49637 | |
| 9563110 | GREENBRIER | ONE CENTERPOINTE DRIVE, SUITE 400 | | LAKE OSWEGO | OR | 97035 | |
| 9563111 | GREENBRIER MANAGEMENT SERVICES | ONE CENTERPOINTE DRIVE, SUITE 400 | | LAKE OSWEGO | OR | 97035 | |
| 9563458 | GREG BEICHLER | REDACTED | | | | | |
| 9563227 | GREG WEEKS WEST FRANKFORT INC | 10756 STATE HIGHWAY 149, P.O. BOX 667 | | WEST FRANKFORT | IL | 62896 | |
| 9563359 | H&H | 708 S MONROE | P.O. BOX 481 | WEST FRANKFORT | IL | 62896 | |
| 9536869 | HAMILTON COUNTY COMMUNICATIONS | P.O. BOX 40 | | DAHLGREN | IL | 62828-0040 | |
| 9536873 | HAMILTON COUNTY HIGHWAY DEPARTMENT | 100 S JACKSON | | MCLEANSBORO | IL | 62859 | |
| 9536890 | HANDLING SYSTEMS INC | 275 NORTHWEST BLVD | | FENTON | MO | 63026 | |
| 9536901 | HANSON PROFESSIONAL SERV INC | 1525 S SIXTH ST | | SPRINGFIELD | IL | 62703-2886 | |
| 9536930 | HARRISBURG MEDICAL CENTER INC | P.O. BOX 428 | | HARRISBURG | IL | 62946-0428 | |
| 9563275 | HEAVY METAL MAINTENANCE INC | 644 LOOMIS LANE | | CARLINVILLE | IL | 62626 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|------|-------|-------------|---------|
| 9537018 | HENDERSON COUNTY SHERIFF | 20 NORTH MAIN STREET, SUITE 112 | | HENDERSON | KY | 42420 | |
| 9537028 | HENNESSY SURVEYING INC | 6085 SOUTH 50 WEST | | FORT BRANCH | IN | 47648 | |
| 9537037 | HERITAGE COOPERATIVE INC | 364 LIBSON STREET, P.O. BOX 369 | | CANFIELD | OH | 44406-0369 | |
| 9563491 | HILLSBORO ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563290 | HILLSBORO TRANSPORT LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9537100 | HILTI INC | P.O. BOX 70299 | | PHILADELPHIA | PA | 19176-0299 | |
| 9563314 | HILTI INC | TOOL RENTAL | 5400 SOUTH 122ND EAST AVENUE | TULSA | OK | 74146 | |
| 9563084 | HOD LLC | LOCKBOX 2495 | | COLUMBUS | OH | 43260 | |
| 9563317 | HOD LLC | SUGAR CAMP RAIL LOADOUT LEASE | 1201 LOUISANA ST. | HOUSTON | TX | 77002 | |
| 9563116 | HOD, LLC | C/O JAY PERRY | 5260 IRWIN ROAD | HUNTINGTON | WV | 25705 | |
| 9563239 | HOME DEPOT U.S.A., INC | 13924 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 9563085 | HOPPE, JUDY H. | REDACTED | | | | | |
| 9563226 | HUNTINGTON BANK | 7 EASTERN OVAL | | COLUMBUS | OH | 43219 | |
| 9563310 | HUNTINGTON BANK | MINING EQUIPMENT | 7 EASTERN OVAL | COLUMBUS | OH | 43219 | |
| 9563117 | HURRICANE CREEK FARMS, INC. | 26 COTTONWOOD DRIVE | | CARLINVILLE | IL | 62626 | |
| 9537248 | HYTORC | 333 ROUTE 17 NORTH | | MAHWAH | NJ | 07430 | |
| 9537261 | IL DEPARTMENT OF NATURAL RESOURCES, DIVISION OF OIL AND GAS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537262 | IL DEPARTMENT OF NATURAL RESOURCES, OFFICE OF MINES AND MINERALS | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537264 | IL DEPARTMENT OF TRANSPORTATION | 2300 S. DIRKSEN PKWY | | SPRINGFIELD | IL | 62764 | |
| 9537268 | IL ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BLVD | | CHICAGO | IL | 60604 | |
| 9537281 | ILLINOIS COAL ASSOCIATION | 212 S. SECOND STREET | | SPRINGFIELD | IL | 62701 | |
| 9563125 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | C/O NICK SAN-DIEGO | ONE NATURAL RESOURCES WAY | SPRINGFIELD | IL | 62702-1271 | |
| 9537289 | ILLINOIS DEPARTMENT OF NATURAL RESOURCES | 1 NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702 | |
| 9537292 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19030 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537297 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19447 | | SPRINGFIELD | IL | 62794-9447 | |
| 9537314 | ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9537319 | ILLINOIS EASTERN COMMUNITY COLLEGES | 700 LOGAN COLLEGE ROAD | | CARTERVILLE | IL | 62918 | |
| 9537349 | ILMO PRODUCTS COMPANY | P.O. BOX 6007 | | DECATUR | IL | 62524-6007 | |
| 9563360 | INDEMINITY NATIONAL INSURANCE COMPANY | 4800 OLD KINGSTON PIKE # 220 | | KNOXVILLE | TN | 37919 | |
| 9563024 | INDEMNITY NATIONAL INSURANCE COMPANY | 238 BEDFORD WAY | | FRANKLIN | TN | 37064 | |
| 9563025 | INDEPENDENCE LAND COMPANY, LLC | 5260 IRWIN ROAD | | HUNTINGTON | WV | 25705 | |
| 9537367 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 1028 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537366 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 46206-1028 | |
| 9537380 | INDUSTRIAL RESOURCES INC | P.O. BOX 2648 | | FAIRMONT | WV | 26555-2648 | |
| 9563258 | INDUSTRIAL SERVICE & ELECTRONICS (I | 1000 AMIET RD. | P.O. BOX 1217 | HENDERSON | KY | 42420 | |
| 9563291 | INGRAM BARGE COMPANY | 4400 HARDING ROAD | | NASHVILLE | TN | 37205 | |
| 9563014 | INTERNATIONAL CONVEYOR AND RUBBER, LLC | 72 INDUSTRIAL PARK RD. | | BLAIRSVILLE | PA | 15717 | |
| 9563276 | IOWA LIMESTONE COMPANY | 3301 106TH CIRCLE | | URBANDALE | IA | 50322-3740 | |
| 9563074 | IRISH, WILMOT WHEELER | REDACTED | | | | | |
| 9537440 | IRON MOUNTAIN INC | P.O. BOX 915004 | | DALLAS | TX | 75391-5004 | |
| 9563277 | JABO SUPPLY CORPORATION | P.O. BOX 238 | | | | | |
| 9563075 | JACK & LOIS WATERS | REDACTED | | | | | |
| 9563076 | JACK R & LOIS A WATERS | REDACTED | | | | | |
| 9563361 | JACOB CHRISTIAN LEWIS | REDACTED | | | | | |
| 9563363 | JAMES J ST PETER | REDACTED | | | | | |
| 9563077 | JAMES JAY MUSSELMAN | REDACTED | | | | | |
| 9563078 | JAMES PALMER | REDACTED | | | | | |
| 9563450 | JAMES R HORN JR | REDACTED | | | | | |
| 9563079 | JAMES R. SEARS | REDACTED | | | | | |
| 9563068 | JAMES T. FLANNIGAN | REDACTED | | | | | |
| 9563468 | JAMIE BACK | REDACTED | | | | | |
| 9563069 | JANET JOAN MARTIN | REDACTED | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563016 | JASON A. BARRETT, SON OF REGINAL | REDACTED | | | | | |
| 9563338 | JASON NAIL | REDACTED | | | | | |
| 9563465 | JASON W WUEBBELS | REDACTED | | | | | |
| 9563017 | JAVELIN GLOBAL COMMODITIES (UK) LTD | 7 HOWICK PLACE | | LONDON | | SW1P 1BB | UNITED KINGDOM |
| 9562990 | JAVELIN GLOBAL COMMODITIES LTD. | 7 HOWICK PLACE | | LONDON | | SW1P 1BB | UNITED KINGDOM |
| 9563353 | JEAN MARIE VINYARD | REDACTED | | | | | |
| 9537669 | JENNCHEM MID-WEST | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9563070 | JENNIFER TAYLOR | REDACTED | | | | | |
| 9537675 | JENNMAR OF WEST KENTUCKY INC | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9563018 | JENNMAR SANSHELL PRODUCTS INC | P.O. BOX 645684 | | PITTSBURGH | PA | 15264-5254 | |
| 9537677 | JENNMAR SERVICES | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9537680 | JENNMAR SPECIALTY-CEDAR BLUFF | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9563327 | JIM ANDERSON | REDACTED | | | | | |
| 9563388 | JIMMY GASS | REDACTED | | | | | |
| 9537758 | JM CONVEYORS, LLC | P.O. BOX 603800 | | CHARLOTTE | NC | 28260-3800 | |
| 9563451 | JOE ALLEN | REDACTED | | | | | |
| 9563439 | JOE BOMKAMP | REDACTED | | | | | |
| 9563354 | JOE MORRIS | REDACTED | | | | | |
| 9563071 | JOHN BRADLEY LANE | REDACTED | | | | | |
| 9563422 | JOHN FABICK TRACTOR COMPANY | P.O. BOX 952121 | | ST LOUIS | MO | 63195-2121 | |
| 9537797 | JOHN HENRY FOSTER CO | P.O. BOX 419161 | | CREVE COEUR | MO | 63141-9161 | |
| 9563072 | JOHN S. LESLIE | REDACTED | | | | | |
| 9563470 | JOSH WALKER | REDACTED | | | | | |
| 9563278 | JOY GLOBAL CONVEYORS INC | P.O. BOX 74008951 | | CHICAGO | IL | 60629 | |
| 9537951 | JOY GLOBAL UNDERGOUND MINING LLC | P.O. BOX 504794 | | ST LOUIS | MO | 63150-4794 | |
| 9563073 | JOYCE ANN WALL | REDACTED | | | | | |
| 9537983 | JULIE A MENDYK | REDACTED | | | | | |
| 9537990 | JULIE, INC. | P.O. BOX 2800 | | BEDFORD PARK | IL | 60499-2800 | |
| 9563062 | JUSTIN & NIKKI CONLEY | REDACTED | | | | | |
| 9563328 | JUSTIN L WALKER | REDACTED | | | | | |
| 9563329 | JUSTIN M WAID | REDACTED | | | | | |
| 9538012 | K & E TECHNICAL INC | P.O. BOX 465 | | WEST FRANKFORT | IL | 62896 | |
| 9538015 | K H CONTROLS INC | 75 INNOVATION DR | | BLAIRSVILLE | PA | 15717-8098 | |
| 9563279 | KANAWHA SCALES & SYSTEMS INC | ROCK BRANCH INDUSTRIAL PARK | P.O. BOX 569 | POCA | WV | 25159 | |
| 9563063 | KATHERINE ELIZABETH JOHNSON | REDACTED | | | | | |
| 9563228 | KEITH ALLEN MILLER | REDACTED | | | | | |
| 9563367 | KEITH MILLER | REDACTED | | | | | |
| 9538117 | KENNAMETAL INC | P.O. BOX 6323 | | CAROL STREAM | IL | 60197-6388 | |
| 9563064 | KENNETH & TONYA CORN | REDACTED | | | | | |
| 9538154 | KENTUCKY DEPT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| 9538158 | KENTUCKY STATE TREASURER | 501 HIGH STREET | | FRANKFORT | KY | 40602-0491 | |
| 9538163 | KERCO INC | 1671 PROGRESS DRIVE, P.O. BOX 1888 | | MADISONVILLE | KY | 42431-0038 | |
| 9563019 | KEVIN BARRETT, SON OF REGINAL | REDACTED | | | | | |
| 9563114 | KIM BROOKS | REDACTED | | | | | |
| 9538225 | KIRBY RISK CORPORATION | 27561 NETWORK PLACE | | CHICAGO | IL | 60673-1275 | |
| 9563065 | KNOB PRAIRIE BAPTIST CHURCH | 20107 WEST BOBTAIL ROAD | | BENTON | IL | 62812 | |
| 9563008 | LARRY/MARY ANN BLADES | REDACTED | | | | | |
| 9538358 | LAURA LEE | REDACTED | | | | | |
| 9563066 | LAURA WRIGHT | REDACTED | | | | | |
| 9563369 | LAWSON PRODUCTS INC | 809401 | | CHICAGO | IL | 60680-9401 | |
| 9538375 | LAWSON PRODUCTS INC | P.O. BOX 809401 | | CHICAGO | IL | 60680-9401 | |
| 9563246 | LD LABOR LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563009 | LENNY CLARK | REDACTED | | | | | |
| 9563229 | LES WILSON INC | 205 CARMI INDUSTRIAL AVENUE, PO BOX | P.O. BOX 331 | CARMI | IL | 62821 | |
| 9563067 | LESLIE H. HIGGINSON | REDACTED | | | | | |
| 9563056 | LETITIA WALL | REDACTED | | | | | |
| 9538441 | LEVEL 3 FINANCING INC | P.O. BOX 910182 | | DENVER | CO | 80291-0182 | |
| 9563057 | LIBERTY LAND, LLC | 360 EAST VINE STREET, SUITE 310 | | LEXINGTON | KY | 40507 | |
| 9563440 | LINCOLN LAND COMMUNITY COLLEGE | 5250 SHEPHERD ROAD | | SPRINGFIELD | IL | 62794 | |
| 9563381 | LINDSAY WYATT | REDACTED | | | | | |
| 9563287 | LOGAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563454 | M&M PUMP SUPPLY INC | P.O. BOX 790379 | | SAINT LOUIS | MO | 63179-0379 | |
| 9563492 | MACH MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563358 | MACO REPROGRAPHICS LLC | 600 COURT STREET | | EVANSVILLE | IN | 47708 | |
| 9538642 | MACOUPIN COUNTY CHIROPRACTIC | 704 SOUTH HACKMAN STREET | | STAUNTON | IL | 62088 | |
| 9563280 | MACOUPIN COUNTY DEMOCRATIC | 502 HIGH STREET | | GILLESPIE | IL | 62033 | |
| 9563493 | MACOUPIN ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563355 | MALONE'S SIGNS | 800 N PARK ST | | GALATIA | IL | 62935 | |
| 9563356 | MALONES SIGNS & REPAIRS LLC | 3 WAKENOR RD | | WESTPORT | CT | 06880 | |
| 9538710 | MARCO TECHNOLOGIES LLC | NW 7128 | | MINNEAPOLIS | MN | 55485-7128 | |
| 9563058 | MARK G MILLER, LISA E. MILLER, DAVID C MILLER | REDACTED | | | | | |
| 9563059 | MARK G. MILLER AND DAVID C. MILLER | REDACTED | | | | | |
| 9563028 | MARK/DAVID MILLER | REDACTED | | | | | |
| 9538807 | MARVIN'S REBUILDERS INC | 10878 NORTH ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9563060 | MARY JEAN WILKIE | REDACTED | | | | | |
| 9563061 | MARY LEE DECKER | REDACTED | | | | | |
| 9563412 | MARYAN MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563474 | MATHESON TRI-GAS | P.O. BOX 845502 | | DALLAS | TX | 77477 | |
| 9538846 | MATRIX DESIGN GROUP LLC | P.O. BOX 633905 | | CINCINNATI | OH | 45263-3905 | |
| 9563330 | MATT UHLES | REDACTED | | | | | |
| 9563050 | MAURICE ELLIS | REDACTED | | | | | |
| 9563123 | MCA ADMINISTRATORS INC | 1910 COCHRAN ROAD, SUITE 605 | | PITTSBURGH | PA | 15200 | |
| 9563490 | MCA ADMINISTRATORS INC | 1910 COCHRAN ROAD, SUITE 605 | | PITTSBURGH | PA | 15220 | |
| 9563413 | M-CLASS MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9538941 | MCMASTER-CARR | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | |
| 9538979 | MERCER INC | P.O. BOX 730182 | | DALLAS | TX | 75373-0182 | |
| 9563259 | METSO MINERALS INDUSTRIES, INC. | P.O. BOX 945859 | | PALATINE | IL | 60055-9629 | |
| 9563051 | MICHAEL & DEBORAH EDGIN | REDACTED | | | | | |
| 9563011 | MICHAEL C. BARRETT, SON OF REGINAL | REDACTED | | | | | |
| 9563052 | MICHAEL J. JONES | REDACTED | | | | | |
| 9563273 | MICHAEL RAY SKELTON | REDACTED | | | | | |
| 9563247 | MID-AMERICA LOCOMOTIVE & | 1601 WEST ALLENS LANE | | EVANSVILLE | IN | 47710 | |
| 9539079 | MIDWEST PETROLEUM&EXCAVATING | P.O. BOX 544 | | BENTON | IL | 62812 | |
| 9539080 | MIDWEST SECURITY SOLUTIONS | 2501 N CULLEN AVENUE | | EVANSVILLE | IN | 47715 | |
| 9539082 | MIDWESTERN MACHINE & HYDRAULIC INC | 17265 N TIMBERLINE LANE, P.O. BOX 765 | | MOUNT VERNON | IL | 62864 | |
| 9539102 | MILBANK LLP | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2163 | |
| 9563304 | MILLER CONTRACTING SERVICE - CRANE RENTA | CRANE RENTAL FOR MATERIAL SHAFT | 3800 CHOCTOW ROAD | MATTHEWS | NC | 28104 | |
| 9563012 | MILLER CONTRACTING SERVICE - CRANE RENTAL | 5905 WALNUT GROVE RD | | CARRIER MILLS | IL | 62917 | |
| 9563260 | MINE RESCUE ASSOCIATION OF INDIANA, | 7400 JENNER ROAD | | CHANDLER | IN | 47610 | |
| 9563475 | MINE SUPPLY COMPANY | P.O. BOX 540757 | | DALLAS | TX | 75354-0757 | |
| 9563308 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 999 | | JEFFERSON CITY | MO | 65105 | |
| 9563476 | MJM ELECTRIC COOPERATIVE INC | 264 N E ST | P.O. BOX 80 | CARLINVILLE | IL | 62626 | |
| 9563318 | MODERN WELDING OF KENTUCKY- | P.O. BOX 1147 | | MADISONVILLE | KY | 42431-0023 | |
| 9539205 | MOHLER TECHNOLOGY INC | P.O. BOX 4 | | BOONEVILLE | IN | 47601-0004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563126 | MONTGOMERY COUNTY | COURTHOUSE SQUARE, ROOM 101 | | HILLSBORO | IL | 62049 | |
| 9539241 | MONVALLEY VULCANIZING INC | 46226 NATIONAL ROAD WEST | | ST CLAIRSVILLE | OH | 43950 | |
| 9539309 | MSC INDUSTRIAL SUPPLY CO | P.O. BOX 953635 | | ST LOUIS | MO | 63195-3635 | |
| 9539319 | MT. VERNON AUTO PARTS | 1100 EAST FOURTH STREET | | MOUNT VERNON | IN | 47620-2120 | |
| 9539329 | MULZER CRUSHED STONE INC | P.O. BOX 744207 | | ATLANTA | GA | 30374-4207 | |
| 9539348 | MURPHY COMPANY | 1233 NORTH PRICE ROAD | | ST LOUIS | MO | 63132 | |
| 9562993 | MURRAY AMERICAN COAL, INC. | 46226 NATIONAL ROAD | | ST. CLAIRSVILLE | OH | 43950 | |
| 9563054 | MUSSELMAN, JAMES JAY | REDACTED | | | | | |
| 9539386 | NAPA AUTO PARTS | 701 WEST MAIN | | WEST FRANKFORT | IL | 62896 | |
| 9563357 | NCH CORPORATION | 23261 NETWORK PLACE | | CHICAGO | IL | 60673-1232 | |
| 9563307 | NEW RIVER ROYALTY | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563013 | NEW RIVER ROYALTY, LLC | 3825 PGA BOULEVARD, SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563118 | NORFOLK SOUTHERN RAILWAY | 110 FRANKLIN ROAD | | ROANOKE | VA | 24042-0026 | |
| 9563281 | NTIRETY INC | 980 WASHINGTON ST. | | DEDHAM | MA | 02026 | |
| 9563296 | OENEUS LLC (DBA OENEUS LLC) | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9539557 | OFFICE OF SURFACE MINING | P.O. BOX 979068 | | ST. LOUIS | MO | 63197-9000 | |
| 9539580 | OLD DOMINION FREIGHT LINE, INC | P.O. BOX 415202 | | BOSTON | MA | 02241-5202 | |
| 9539592 | O'NEAL STEEL | P.O. BOX 934243 | | ATLANTA | GA | 31193-4243 | |
| 9539593 | ONYETT FABRICATORS INC | 3377 NORTH STATE RD 57 | | PETERSBURG | IN | 47567 | |
| 9562991 | ORLANDO UTILITIES COMMISSION | P.O. BOX 3193 | | ORLANDO | FL | 32802 | |
| 9563262 | OWEN WEBB | REDACTED | | | | | |
| 9563346 | OXFORD CRANE INC | 13089 ROUTE 37 | P.O. BOX 1679 | MARION | IL | 62959 | |
| 9563370 | PALFINGER US HOLDINGS, INC. | 4151 W SR 18 | | TIFFIN | OH | 44883 | |
| 9563414 | PATTON MINING LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563055 | PAUL J. PATTERSON | REDACTED | | | | | |
| 9563347 | PAUL S GABBY | REDACTED | | | | | |
| 9563348 | PETERS EQUIPMENT COMPANY LLC | P.O. BOX 1050 | P.O. BOX 1050 | BLUEFIELD | VA | 24605 | |
| 9539828 | PHOENIX FIRST RESPONSE LLC | 25 ALLEGHENY SQUARE | | GLASSPORT | PA | 15045 | |
| 9563395 | PITNEY BOWES | POSTAGE MACHINE & METER | 3001 SUMMER STREET | STAMFORD | CT | 06905 | |
| 9563282 | PITNEY BOWES GLOBAL FINANCIAL | P.O. BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |
| 9539850 | PITNEY BOWES INC | P.O. BOX 371896 | | PITTSBURGH | PA | 15250-7896 | |
| 9563321 | PNC EQUIPMENT FINANCE | MINING EQUIPMENT | 300 5TH AVENUE | PITTSBURGH | PA | 15222 | |
| 9563261 | POGGENPOHL LLC | P.O. BOX 581 | | RAYMOND | IL | 62560 | |
| 9539880 | POLYDECK SCREEN CORPORATION | P.O. BOX 602783 | | CHARLOTTE | NC | 28260-2783 | |
| 9539883 | PONDER SERVICE INC | 15041 CALICO RD | | MARION | IL | 62959-5972 | |
| 9563250 | PORTABLE SANITATION SYSTEMS | 6180 INDUSTRIAL DR | | NEW BERLIN | IL | 70160 | |
| 9539891 | POSEY COUNTY TREASURER | 126 E THIRD ST | | MOUNT VERNON | IN | 47620 | |
| 9539914 | POWER SUPPLY | P.O. BOX 776815 | | CHICAGO | IL | 60677-6815 | |
| 9563251 | POWER TECHNIQUES INC | 707 RAILRD ST | P.O. BOX 166 | ALMA | IL | 62807 | |
| 9563415 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | PALATINE | IL | 60055-0660 | |
| 9539930 | PRECISION INC | P.O. BOX 801320 | | KANSAS CITY | MO | 64180-1320 | |
| 9563349 | PRECISION PLUGGING & SALES, INC | P.O. BOX 22 | | OLNEY | IL | 62450 | |
| 9540033 | QUALITY MAGNETITE LLC | P.O. BOX 671413 | | DALLAS | TX | 75267-1413 | |
| 9540033 | QUILL CORPORATION | P.O. BOX 37600 | | PHILADELPHIA | PA | 19101-0600 | |
| 9563119 | R & C FARMING INC | 34354 STATE ROUTE 4 | | STAUNTON | IL | 62088 | |
| 9540061 | RAILINC CORPORATION | P.O. BOX 79860 | | BALTIMORE | MD | 21279-0860 | |
| 9540063 | RAILWORKS TRACK SERVICE | 39530 TREASURY CNT | | CHICAGO | IL | 60694-9500 | |
| 9563044 | RANDY CAMDEN | REDACTED | | | | | |
| 9563350 | RCRA INC | 10903 PRESTWICK DRIVE | | BENTON | IL | 62812 | |
| 9540116 | REACO BATTERY SERVICE CORP | 2755 MOMENTUM PLACE | | CHICAGO | IL | 60689-5327 | |
| 9540130 | REDBIRD MACHINERY REPAIR LLC | 1150 STATE ROUTE 142 SOUTH | | ELDORADO | IL | 62930 | |
| 9540134 | REDWING ECOLOGICAL SERVICES INC | 1139 SOUTH FOURTH STREET | | LOUISVILLE | KY | 40203 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9540148 | REGINAL W BARRETT | REDACTED | | | | | |
| 9563002 | REGINAL W. BARRETT, DECEASED J/T WITH SONS | REDACTED | | | | | |
| 9563306 | REND LAKE COLLEGE | 468 KEN GRAY PARKWAY | | INA | IL | 62846 | |
| 9540173 | REPAIR KING INC | 253 LINCOLN DRIVE | | SHINNSTON | WV | 26431-7029 | |
| 9563299 | RGGS LAND & MINERALS LTD | 100 WAUGH DR STE 400 | | HOUSTON | TX | 77007 | |
| 9563045 | RHANDA R. ELLIS | REDACTED | | | | | |
| 9563046 | RHONA DORION | REDACTED | | | | | |
| 9563047 | RHONDA LEE VICKERS | REDACTED | | | | | |
| 9563453 | RICHARD L JOHNSON | REDACTED | | | | | |
| 9540257 | RICHWOOD INDUSTRIES INC | P.O. BOX 1298 | | HUNTINGTON | WV | 25714-1298 | |
| 9563124 | RICOH USA COPIER RENTAL | P.O. BOX 660342 | | DALLAS | TX | 75265 | |
| 9563312 | RICOH USA COPIER RENTAL | COPIER LEASE | 70 VALLEY STREAM PKWY | MALVERN | PA | 19355 | |
| 9563048 | RILEY ELIZABETH LAND | 74181 CATALINA WAY | | PALM DESERT | CA | 92260 | |
| 9540298 | RLH1 LLC | 70 WEST MADISON, SUITE 2200 | | CHICAGO | IL | 60602 | |
| 9563112 | RLH1 LLC/ALF-P1, INC. | 70 W. MADISON, SUITE 2200 | | CHICAGO | IL | 60602 | |
| 9540310 | ROBERT BARRETT | REDACTED | | | | | |
| 9563471 | ROBERT J MOORE | REDACTED | | | | | |
| 9563431 | ROBERT LUMMA | REDACTED | | | | | |
| 9563003 | ROBERT S. BARRETT, SON OF REGINAL | REDACTED | | | | | |
| 9563442 | ROBERT WEHR | REDACTED | | | | | |
| 9540379 | ROBINSON FANS INC | P.O. BOX 536365 | | PITTSBURGH | PA | 15253-5905 | |
| 9563351 | ROCKY MOUNTAIN LIONS EYE INSTITUTE | P.O. BOX 473007 | | AURORA | CO | 80047-3007 | |
| 9563340 | ROGER W WEBB | REDACTED | | | | | |
| 9540410 | ROLAND MACHINERY EXCHANGE | NW 7899, P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-7899 | |
| 9563039 | RONALD M. WALL | REDACTED | | | | | |
| 9540466 | RP LUMBER CO INC | 514 EAST VANDALIA | | EDWARDSVILLE | IL | 62025 | |
| 9563040 | RUCKER, LEZLIE J. | REDACTED | | | | | |
| 9563305 | RUGER | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563298 | RUGER COAL COMPANY, LLC | 3825 PGA BLVD., SUITE 1101 | | PALM BEACH GARDENS | FL | 33410 | |
| 9563042 | RUTH OLSON | REDACTED | | | | | |
| 9563332 | RYAN BURLISON | REDACTED | | | | | |
| 9563341 | RYAN GELTZ | REDACTED | | | | | |
| 9540535 | S & L INDUSTRIES LLC | P.O. BOX 199 | | CLAY | KY | 42404-0199 | |
| 9563297 | SAI GULF LLC | 330 BELLE TERRE BLVD, SUITE 205 | | LA PLACE | LA | 70068 | |
| 9563268 | SANDVIK MINING & CONSTRUCTION | DEPT CH-10576 | | PALATINE | IL | 60055-0576 | |
| 9563417 | SCHWARTZ OILFIELD SERVICES INC | 501 SCHWARTZ ROAD | | WALNUT HILL | IL | 62893 | |
| 9540659 | SCOTT GUNN | 133 NORTH STEPHORA AVENUE | | COVINA | CA | 91724 | |
| 9540670 | SCS AQUATERRA ENGINEERS | 3900 KILROY AIRPORT WAY, SUITE 100 | | LONG BEACH | CA | 90806-6816 | |
| 9563235 | SECURITY ALARM CORPORATION | 1511 EAST MAIN STREET | P.O. BOX 665 | SALEM | IL | 62881 | |
| 9563406 | SENECA REBUILD LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9540758 | SERVICE PUMP AND SUPPLY INC | P.O. BOX 2097 | | HUNTINGTON | WV | 25721-2097 | |
| 9563435 | SFC OF ILLINOIS, LLC; ACCOUNT | #4 LITCHFIELD SHOPPING PLAZA | | LITCHFIELD | IL | 62056 | |
| 9540775 | SGS NORTH AMERICA INC | P.O. BOX 2502 | | CAROL STREAM | IL | 60132 | |
| 9563043 | SHARON SMITH | REDACTED | | | | | |
| 9563333 | SHAWN RORER | REDACTED | | | | | |
| 9540813 | SHAWNEE PROFESSIONAL SERVICES | 104 SOUTH 4TH STREET, P.O. BOX 125 | | VIENNA | IL | 62995 | |
| 9540823 | SHELBY AND SONS INC | 4319 STATE HIGHWAY 37 NORTH | | WEST FRANKFORT | IL | 62896 | |
| 9540879 | SIEBTECHNIK TEMA INC | P.O. BOX 630533 | | CINCINNATI | OH | 45263-0533 | |
| 9540890 | SILKWORM INC | 102 SOUTH SEZMORE DRIVE, P.O. BOX 340 | | MURPHYSBORO | IL | 62966-0340 | |
| 9563254 | SILVER STATE WIRE ROPE | P.O. BOX 3046 | | COMPTON | CA | 90223-3046 | |
| 9563300 | SITRAN LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9540984 | SNF MINING INC | P.O. BOX 405655 | | ATLANTA | GA | 30384-5655 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563004 | SNF MINING INC DBA FLOMIN COAL, INC. | 5079 N. MAYO TRAIL | | PIKEVILLE | KY | 41501 | |
| 9563444 | SOCIAL SECURITY ADMINISTRATION; | P.O. BOX 3430 | | PHILADELPHIA | PA | 19122-9985 | |
| 9563255 | SOLOMON TRANSFORMERS, LLC | P.O. BOX 245 | | SOLOMON | KS | 67480 | |
| 9562992 | SOUTH CAROLINA PUBLIC SERVICE AUTHORITY | ONE RIVERWOOD DRIVE | | MONCKS CORNER | SC | 29461 | |
| 9563343 | SOUTH SIDE LUMBER & HARDWARE | 1300 SOUTH PARK AVENUE | P.O. BOX A | HERRIN | IL | 62948 | |
| 9563407 | SOUTHEASTERN ILLINOIS ELECTRIC | P.O. BOX 961 | | CARRIER MILLS | IL | 62917-0961 | |
| 9563032 | SOUTHEASTERN ILLINOIS ELECTRIC COOPERATIVE, INC | P.O. BOX 1001 | | CARRIER MILLS | IL | 62917 | |
| 9541019 | SOUTHERN FS INC | 21795 STATE HIGHWAY 14 | | MACEDONIA | IL | 62860 | |
| 9563104 | SOUTHERN GAS AND ELECTRIC COMPANY/VECTREN ENERGY DELIVERY OF INDIANA, INC. | P.O. BOX 6250 | | INDIANAPOLIS | IN | 46206 | |
| 9541024 | SOUTHERN IL WORKWEAR | 317 SMALL STREET | | HARRISBURG | IL | 62946 | |
| 9563344 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | P.O. BOX 184 | | DU QUOIN | IL | 62832 | |
| 9563445 | SOUTHERN ILLINOIS SPINE & JOINT CTR | 202 W JACKSON STREET SUITE A | | SPARTA | IL | 62286 | |
| 9541066 | SPECIAL MINE SERVICES | 11782 COUNTRY CLUB ROAD, P.O. BOX 188 | | WEST FRANKFORT | IL | 62896 | |
| 9541126 | STANDARD LABORATORIES INC | 147 11TH AVE, STE 100 | | SOUTH CHARLESTON | WV | 25303 | |
| 9541147 | STATE ELECTRIC SUPPLY CO | P.O. BOX 890889 | | CHARLOTTE | NC | 28289-0889 | |
| 9563301 | STATE OF ILLINOIS | ONE NATURAL RESOURCES WAY | | SPRINGFIELD | IL | 62702-1271 | |
| 9563105 | STEPHAN P. & STEFANI R. MILLER | REDACTED | | | | | |
| 9563424 | STEVEN R WEBB | REDACTED | | | | | |
| 9563371 | STRATA MINE SERVICES LLC | L-3690 | P.O. BOX 930228 | ATLANTA | GA | 31193-0228 | |
| 9563334 | STRATA PRODUCTS USA LLC | L-3675 | P.O. BOX 930228 | ATLANTA | GA | 31193-0228 | |
| 9541293 | SUEZ WTS SOLUTIONS USA INC | P.O. BOX 846046 | | DALLAS | TX | 75284-6046 | |
| 9563286 | SUGAR CAMP ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563288 | SUGAR CAMP IV | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9541294 | SUGAR STEEL CORPORATION | 15382 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0129 | |
| 9541349 | SWANSON INDUSTRIES | P.O. BOX 536276 | | PITTSBURGH | PA | 15253-5904 | |
| 9563372 | SYNENERGY PARTNERS, LLC | P.O. BOX 545 | P.O. BOX 545 | MOUNT VERNON | IN | 47620 | |
| 9541369 | T & D SOLUTIONS LLC | P.O. BOX 847280 | | DALLAS | TX | 75284-7280 | |
| 9541378 | TABOR MACHINE | 24704 NETWORK PL | | CHICAGO | IL | 60673-1247 | |
| 9541402 | TATES BLUE FLAME GAS INC | 10140 STATE HWY 34 NORTH, P.O. BOX 39 | | GALATIA | IL | 62935 | |
| 9541453 | TERRASOURCE GLOBAL CORPORATION | P.O. BOX 6326 | | CAROL STREAM | IL | 60197-6326 | |
| 9563335 | TF WALZ INC | 624 HIGH POINT LANE | | EAST PEORIA | IL | 61611 | |
| 9563460 | THE CKB FIRM | 30 NORTH LASALLE STREET, SUITE 1520 | | CHICAGO | IL | 60602 | |
| 9563005 | THE HARRISON COUNTY COAL COMPANY | 46226 NATIONAL ROAD | | ST. CLAIRSVILLE | OH | 43950 | |
| 9563006 | THE MARION COUNTY COAL COMPANY | 46226 NATIONAL ROAD | | ST. CLAIRSVILLE | OH | 43950 | |
| 9563007 | THE MARSHALL COUNTY COAL COMPANY | 46226 NATIONAL ROAD | | ST. CLAIRSVILLE | OH | 43950 | |
| 9562996 | THE MONONGALIA COUNTY COAL COMPANY | 46226 NATIONAL ROAD | | ST. CLAIRSVILLE | OH | 43950 | |
| 9562997 | THE OHIO COUNTY COAL COMPANY | 46226 NATIONAL ROAD | | ST. CLAIRSVILLE | OH | 43950 | |
| 9563270 | THERMO ENVIRONMENTAL INSTRUMENTS | P.O. BOX 742784 | | ATLANTA | GA | 30374-2784 | |
| 9563336 | THERMO PROCESS INSTRUMENTS LP | P.O. BOX 742770 | | ALTANTA | GA | 30374-2770 | |
| 9563425 | THOMAS BROWN | REDACTED | | | | | |
| 9563408 | THOMAS JEFFREY OLBERDING | REDACTED | | | | | |
| 9561968 | THOMAS WEBSTER | REDACTED | | | | | |
| 9541597 | TIEFENBACH NORTH AMERICA LLC | L-3801 | | COLUMBUS | OH | 43260 | |
| 9563033 | TIM HUFFINE AND SHEILA HUFFINE | REDACTED | | | | | |
| 9563034 | TODD, DIANA | REDACTED | | | | | |
| 9563426 | TOM DURBIN | REDACTED | | | | | |
| 9563035 | TONYA BLEDSOE VAFOSSEN | REDACTED | | | | | |
| 9541738 | TSG REPORTING INC | P.O. BOX 95568 | | GRAPEVINE | TX | 76099-9708 | |
| 9563252 | TVI INC | P.O. BOX 2123 | | MEMPHIS | TN | 38101 | |
| 9541786 | UINTAH MACHINE & MGF CO | 521 WEST MAIN, P.O. BOX 8 | | DUCHESNE | UT | 84021 | |
| 9541787 | ULINE | P.O. BOX 88741 | | CHICAGO | IL | 60680-1741 | |
| 9562998 | UNITED CENTRAL INDUSTRIAL SUPPLY | P.O. BOX 743849 | | ATLANTA | GA | 30374-3849 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563230 | UNITED INDUSTRIAL SERVICES OF VA, | 101 SPRUCE STREET | | RICH CREEK | VA | 24147 | |
| 9541811 | UNITED RENTALS (NORTH AMERICA) INC | P.O. BOX 840514 | | DALLAS | TX | 75284-0514 | |
| 9541817 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | CINCINNATI | OH | 45999-0009 | |
| 9541830 | UPS | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 | |
| 9541838 | US BANK EQUIPMENT FINANCE | P.O. BOX 790448 | | ST LOUIS | MO | 63179-0448 | |
| 9563253 | US DEPARTMENT OF TREASURY | P.O. BOX 790390 | | SAINT LOUIS | MO | 63179-0390 | |
| 9563389 | US UNITED BULK TERMINAL | P.O. BOX 301749 | | DALLAS | TX | 75303-1749 | |
| 9541854 | USF HOLLAND INC | 27052 NETWORK PLACE | | CHICAGO | IL | 60673-1270 | |
| 9562999 | UTAHAMERICAN ENERGY, INC. | 46226 NATIONAL ROAD | | ST. CLAIRSVILLE | OH | 43950 | |
| 9541880 | VAUGHANS FETCH INC | 1102 SOUTH 1ST STREET | | FAIRFIELD | IL | 62837 | |
| 9541889 | VECTREN ENERGY DELIVERY | P.O. BOX 6250 | | INDIANAPOLIS | IN | 46206-6250 | |
| 9563036 | VELMA NEAL BAILEY | REDACTED | | | | | |
| 9541910 | VERIZON WIRELESS | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | |
| 9563446 | VERN BROTHERTON | 14025 S COUNTY LINE ROAD | | WEST FRANKFORT | IL | 62896 | |
| 9541917 | VERTICAL AVTV | P.O. BOX 672137 | | MARIETTA | GA | 30006-0036 | |
| 9541919 | VEYANCE INDUSTRIAL SERVICES | P.O. BOX 603134 | | CHARLOTTE | NC | 28260-3134 | |
| 9563462 | VIRGINIA MINING INSTITUTE | 146 SMITH STREET | | NORTH TAZEWELL | VA | 24630 | |
| 9563231 | VOGLER MOTOR CO INC | 1170 E MAIN STREET | | CARBONDALE | IL | 62901 | |
| 9563323 | WADE WALKER | REDACTED | | | | | |
| 9542008 | WALLACE ELECTRICAL SYSTEMS LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542010 | WALLACE INDUSTRIAL LLC | 2853 KEN GRAY BLVD STE 4 | | WEST FRANKFORT | IL | 62896 | |
| 9542045 | WATCH TV COMPANY | 4631 O'HARA DRIVE | | LIMA | OH | 47711 | |
| 9542046 | WATCO TRANSLOADING LLC | DEPARTMENT 1392 | | DENVER | CO | 80256 | |
| 9563390 | WAYNE-WHITE COUNTIES ELECTRIC | PO DRAWER E | | FAIRFIELD | IL | 62837-0090 | |
| 9542102 | WEIR SLURRY GROUP INC | 21976 NETWORK PLACE | | CHICAGO | IL | 60673-1219 | |
| 9563271 | WELLS FARGO FINANCIAL LEASING INC | P.O. BOX 650016 | | DALLAS | TX | 75265-0016 | |
| 9563337 | WELLS FARGO VENDOR FINANCIAL | P.O. BOX 105710 | | ATLANTA | GA | 30348-5710 | |
| 9542142 | WEST RIVER CONVEYORS & MACHINERY CO | 8936 DISMAL RIVER ROAD | | OAKWOOD | VA | 24631 | |
| 9563391 | WESTINGHOUSE AIR BRAKE TECHNOLOGIES | 4800 DERAMUS AVE | | KANSAS CITY | MO | 64120 | |
| 9542163 | WHAYNE SUPPLY COMPANY | DEPARTMENT 8326 | | CAROL STREAM | IL | 60122-8326 | |
| 9563377 | WIGEN COMPANIES, INC | 302 LAKE HAZELTINE DRIVE | | CHASKA | MN | 55318 | |
| 9563000 | WILLIAM B. JOHNSON | REDACTED | | | | | |
| 9563221 | WILLIAM E GROVES CONSTRUCTION | 3135 GRAPEVINE RD | P.O. BOX 1205 | MADISONVILLE | KY | 42431 | |
| 9542212 | WILLIAM H BAUER III | REDACTED | | | | | |
| 9563026 | WILLIAM HENSON | REDACTED | | | | | |
| 9563027 | WILLIAM O'DELL | REDACTED | | | | | |
| 9563302 | WILLIAMSON ENERGY LLC | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY, SUITE 2600 | ST. LOUIS | MO | 63102 | |
| 9563405 | WILMINGTON NATIONAL TRUST | $170MM SENIOR SECURED REVOLVER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563404 | WILMINGTON NATIONAL TRUST | $825MM SENIOR SECURED TERM LOAN | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9563303 | WILMINGTON NATIONAL TRUST | 11.50% SENIOR SECURED NOTES DUE 2023 | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 | |
| 9542306 | WINDSTREAM COMMUNICATIONS | P.O. BOX 9001950 | | LOUISVILLE | KY | 40290-1950 | |
| 9542324 | WOARES INC | 1595 NORTH CALHOUN STREET | | DECATUR | IL | 62526 | |
| 9563463 | WORKSAVER EMPLOYEE TESTING | 478 CORPORATE DRIVE | | HOUMA | LA | 70360 | |
| 9563409 | WP HOLDCO LLC | 2901 SOUTH FIRST STREET | | ABILENE | TX | 79605 | |
| 9563001 | WPP LLC | 5260 IRWIN ROAD | | HUNTINGTON | WV | 25705 | |
| 9563127 | WPP LLC | C/O JAY PERRY | 5260 IRWIN ROAD | HUNTINGTON | WV | 25705 | |
| 9563120 | WPP LLC | LOCKBOX 2495 | | COLUMBUS | OH | 43260 | |
| 9563313 | WPP LLC | MACOUPIN RAIL LOADOUT LEASE | 1201 LOUISANA ST. | HOUSTON | TX | 77002 | |
| 9542397 | XCAL TOOLS - BECKLEY LLC | P.O. BOX 645684 | | PITTSBURG | PA | 15264-5254 | |
| 9542399 | XCAL TOOLS - SOUTH POINT LLC | P.O. BOX 645517 | | PITTSBURGH | PA | 15264-5253 | |
| 9563410 | XEROX CORPORATION | P.O. BOX 202882 | | DALLAS | TX | 75320-2882 | |
| 9562994 | XEROX FINANCIAL SERVICES | P.O. BOX 202882 | | DALLAS | TX | 75320-2882 | |

Exhibit A
Supplemental Master Mailing List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 9563394 | XEROX FINANCIAL SERVICES | COPIER LEASE | 54 GLOVER AVENUE | NORWALK | CT | 06850 | |
| 9542406 | XYLEM DEWATERING SOLUTIONS INC | 26717 NETWORK PLACE | | CHICAGO | IL | 60673-1267 | |
| 9562995 | ZECH, MARY LOU | REDACTED | | | | | |

## **Exhibit B**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORESIGHT ENERGY LP, *et al.*, | ) | Case No. 20-41308-659 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF HEARING TO CONSIDER APPROVAL**
**OF DISCLOSURE STATEMENT FOR PLAN OF REORGANIZATION**

**PLEASE TAKE NOTICE THAT:**

1.  On April 9, 2020, Foresight Energy LP and its debtor affiliates, as debtors and debtors in possession (collectively, the "Debtors"), filed the *Disclosure Statement for Joint Chapter 11 Plan of Reorganization of Foresight Energy LP and Its Affiliated Debtors* (as amended, modified, or supplemented from time to time, the "Disclosure Statement") with the United States Bankruptcy Court for the Eastern District of Missouri (the "Bankruptcy Court"). The Debtors are submitting their Disclosure Statement pursuant to section 1125 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") for use in the solicitation of votes to accept their chapter 11 plan (as amended, modified, or supplemented from time to time, the "Plan"), a copy of which is attached to the Disclosure Statement as **Exhibit A**.

2.  A hearing to consider approval of the Disclosure Statement, and any objections thereto, will be held on **May 14, 2020, at 10:00 a.m. (prevailing Central Time)** before the Honorable Kathy A. Surratt-States, United States Bankruptcy Judge, at the Thomas F. Eagleton U.S. Courthouse, 111 S. 10th Street, 7th Floor – North Courtroom, St. Louis, Missouri 63102, or as soon thereafter as counsel may be heard (the "Disclosure Statement Hearing").

3.  Any objections to the Disclosure Statement must (a) be in writing; (b) state the name and address of the objecting party and the amount and nature of the claim or interest of such party; (c) state the legal and factual basis for and nature of any objection; (d) conform to the Federal Rules of Bankruptcy Procedure and the *Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for the Eastern District of Missouri* (the "Local Bankruptcy Rules"); and (e) be filed with the Bankruptcy Court, together with proof of service, and served on the Debtors and any entities described in Local Bankruptcy Rule 3017(C) so as to be received by **no later than May 7, 2020 (prevailing Central Time)** (the "Objection Deadline").

4.  Copies of the Plan and the Disclosure Statement may be obtained free of charge by visiting the website maintained by the Debtors' voting agent, Prime Clerk LLC (the "Voting Agent"), at https://cases.primeclerk.com/foresightenergy.  Copies of the Plan and Disclosure Statement may also be obtained by calling the Voting Agent at 646-998-7132

(international); 877-720-6580 (domestic, toll free), or sending an electronic mail message to the Voting Agent at ForesightEnergyInfo@PrimeClerk.com.

**THE DISCLOSURE STATEMENT IS SUBJECT TO CHANGE.  IT HAS NOT BEEN APPROVED BY THE BANKRUPTCY COURT UNDER SECTION 1125 OF THE BANKRUPTCY CODE.  THE DEBTORS ARE NOT SOLICITING VOTES TO ACCEPT OR REJECT THE PLAN AT THIS TIME.**

Dated:   April 9, 2020           Respectfully submitted,
         St. Louis, Missouri
                                 ARMSTRONG TEASDALE LLP


                                 */s/ Richard W Engel, Jr.*
                                 Richard W. Engel, Jr. (MO 34641)
                                 John G. Willard (MO 67049)
                                 Kathryn R. Redmond (MO 72087)
                                 7700 Forsyth Boulevard, Suite 1800
                                 St. Louis, Missouri  63105
                                 Tel:    (314) 621-5070
                                 Fax:    (314) 621-5065
                                 Email:  rengel@atllp.com
                                         jwillard@atllp.com
                                         kredmond@atllp.com

                                         - and -

                                 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
                                 Paul M. Basta (admitted *pro hac vice*)
                                 Alice Belisle Eaton (admitted *pro hac vice*)
                                 Alexander Woolverton (admitted *pro hac vice*)
                                 1285 Avenue of the Americas
                                 New York, New York  10019
                                 Tel:    (212) 373-3000
                                 Fax:    (212) 757-3990
                                 Email:  pbasta@paulweiss.com
                                         aeaton@paulweiss.com
                                         awoolverton@paulweiss.com

                                 *Counsel to the Debtors and Debtors in Possession*