**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORESIGHT ENERGY LP, *et al.*, | ) | Case No. 20-41308-659 |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |
| | ) | |
| | ) | |
| | ) | |

**SCHEDULE OF ASSETS AND LIABILITIES FOR**
**<u>SUGAR CAMP ENERGY, LLC  (CASE NO. 20-41336)</u>**

---

[1]  The Debtors in these cases are each incorporated or organized in the state of Delaware, and along with the last four digits of each Debtor's federal tax identification number (or SEC filing number if unavailable), are: Foresight Energy LP (8894); Foresight Energy GP LLC (8332); Foresight Energy LLC (7685); Foresight Energy Employee Services Corporation (7023); Foresight Energy Services LLC (6204); Foresight Receivables LLC (2250); Sugar Camp Energy, LLC (8049); Macoupin Energy LLC (9005); Williamson Energy, LLC (9143); Foresight Coal Sales LLC (8620); Tanner Energy LLC (0409); Sitran LLC (9962); Seneca Rebuild LLC (0958); Oeneus LLC (6007); Adena Resources, LLC (4649); Hillsboro Transport LLC (6881); American Century Transport LLC (SEC No. 5786); Akin Energy LLC (1648); American Century Mineral LLC (SEC No. 5788); Foresight Energy Finance Corporation (5321); Foresight Energy Labor LLC (4176); Viking Mining LLC (4981); M-Class Mining, LLC (5272); MaRyan Mining LLC (7085); Mach Mining LLC (4826); Logan Mining LLC (2361); LD Labor Company LLC (8454); Coal Field Repair Services LLC (9179); Coal Field Construction Company LLC (5694); Hillsboro Energy LLC (1639); and Patton Mining LLC (7251).  The address of the Debtors' corporate headquarters is One Metropolitan Square, 211 North Broadway, Suite 2600, St. Louis, Missouri 63102.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORESIGHT ENERGY LP, *et al.*, | ) | Case No. 20-41308-659 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURE REGARDING THE DEBTORS' SCHEDULES OF**
<u>**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**</u>

<u>**INTRODUCTION**</u>

Foresight Energy LP ("***Foresight***") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***," and together with the Schedules the "***Schedules and Statements***") with the United States Bankruptcy Court for the District of Eastern Missouri (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "***Bankruptcy Code***"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review, potential adjustment, and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided

1

herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Robert D. Moore, the Debtors' President and Chief Executive Officer, has signed each of the Schedules and Statements. Mr. Moore is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Moore necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Mr. Moore has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any and all claim descriptions, designations, or Debtor(s) against which the is asserted; (ii) dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority or avoidability of any claim. Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Nothing in the Schedules or Statements is intended to, shall be construed as, or shall have the effect of, modifying, changing, or otherwise affecting *the Final Order Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the*

*Automatic Stay; and (IV) Scheduling Final Hearing; and (VI) Granting Related Relief*
[Docket No. pending] (the "***Final DIP Order***") or any amendments, modifications, or other
orders related to the same.

2.    **Description of Cases and "As Of" Information Date**.  On March 10, 2020 (the "***Petition
Date***"), the Debtors each filed voluntary petitions for relief under chapter 11 of the
Bankruptcy Code.    The Debtors are operating their businesses and managing their
properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy
Code.  No request for the appointment of a trustee or examiner has been made in these
chapter 11 cases.

On March 11, 2020, the Bankruptcy Court entered the *Order Authorizing Joint
Administration of Chapter 11 Cases* [Docket No. 86].  Notwithstanding the joint
administration of the Debtors' cases for procedural purposes, each Debtor has filed its own
Schedules and Statements.

The asset information provided herein represents the asset data of the Debtors as of the
close of business on January 31, 2020, except as otherwise noted.  The liability information
provided herein represents the liability data of the Debtors as of the Petition Date, except
as otherwise noted.

3.    **Net Book Value of Assets**.  Unless otherwise indicated, the Debtors' Schedules and
Statements reflect net book values as of the Petition Date.  The book values of certain assets
may materially differ from their fair market values.  For the avoidance of doubt, nothing
contained in the Schedules and Statements is indicative of the Debtors' enterprise value or
to determine what a third party might be willing to pay in connection with any asset
disposition.

For financial reporting purposes, Foresight prepares consolidated financial statements.
These consolidated financial statements are filed with the Securities and Exchange
Commission (the "***SEC***") and are audited annually.  Unlike the consolidated financial
statements, these Schedules and Statements, except as indicated herein, reflect the assets
and liabilities of each Debtor, including intercompany accounts which would be eliminated
in Foresight's consolidated financial statements.  Accordingly, combining the assets and
claims set forth in the Schedules and Statements of the Debtors would result in amounts
that would be substantially different from financial information for Foresight and its
respective consolidated subsidiaries that would be prepared under GAAP.  Therefore, these
Schedules and Statements do not purport to represent financial statements prepared in
accordance with GAAP, nor are they intended to reconcile to the financial statements filed
by Foresight Peak with the SEC.

Book values of assets prepared in accordance with GAAP generally do not reflect the
current performance of the assets and may differ materially from the actual value and/or
performance of the underlying assets.  Additionally, because the book values of assets may
materially differ from their fair market values, some assets are listed as undetermined
amounts as of January 31, 2020. Furthermore, assets that have been fully depreciated or

fully amortized, or were expensed for GAAP accounting purposes, have no net book value and are, therefore, not included in the Schedules and Statements

4. **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and the reported amounts of revenues and expenses. Actual results could differ materially from these estimates.

5. **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate

6. **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect a complete analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

7. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, tax accruals, asset retirement obligations, and assets with a net book value of zero. For confidentiality reasons, the Debtors have not listed individual customer accounts receivable information. Total accounts receivable information for each Debtor has been listed as of January 31, 2020. In addition, certain immaterial assets and liabilities may have been excluded.

8. **Insiders**. Persons listed as "insiders" have been included for informational purposes only and including them in the Schedules and Statements shall not constitute an admission by the Debtors that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or

she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

9. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10. **Umbrella Agreements**.  Certain contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements of the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

11. **Guarantees**.  The Debtors have made reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "***Guarantees***") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party.  Where Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees.  The Debtors have placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.  The Debtors reserve their rights to amend the Schedules to the extent additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable. Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

12. **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

13. **Claims Description**.  Schedules D and E/F permit each of the Debtors to designate a claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including liability or

classification.    Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated."

14.    **Causes of Action**.  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

15.    **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

- Undetermined Amounts.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- Paid Claims.  The Debtors were authorized to pay certain outstanding prepetition claims pursuant to various orders entered by the Bankruptcy Court.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- Liens.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16.    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17.    **Intercompany Payables and Receivables**.    The Debtors routinely engage in intercompany transactions with other Debtor and affiliates.  Intercompany receivable

6

account balances are shown in Schedule A/B and intercompany liabilities are shown in Schedule E/F.

- As described more fully in the *Motion Re: Entry of Interim and Final Orders (A) Authorizing Continued Use of the Debtors' Existing Cash Management System; (B) Authorizing Use of Existing Bank Accounts and Business Forms; (C) Granting a Limited Waiver of Requirements of Section 345(b) of the Bankruptcy Code; (D) Authorizing Continuation of Ordinary Course Intercompany Transactions; (E) Granting Administrative Expense Priority Status to Postpetition Intercompany Claims; and (F) Granting Related Relief* [Docket No. 4] (the "**Cash Management Motion**"), the Debtors use a centralized cash management system to streamline collection, transfer, and disbursement of funds generated by the Debtors' business operations. Certain receivables are collected by Debtor subsidiaries of Foresight and sent to a concentration account held by Debtor Foresight Energy, LLC. The concentration funds certain other Debtor bank accounts where Payables are paid on behalf of the Debtors in the ordinary course of business. The Debtors record in their books and records any receipts and/or disbursements made on behalf of Debtors as intercompany balances.

  The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors reserve all rights to recharacterize, reprioritize, reclassify, recategorize or redesignate intercompany accounts reported in the Schedules and Statements.

18.   **Inventories, Property and Equipment**. Inventories consist of materials and supplies and coal inventory. These inventories are valued at the lower of cost or market. Coal inventory costs include labor, supplies, equipment depreciation, depletion of mineral reserves, operating overhead and transportation costs incurred prior to the transfer of title to customers. Property, plant, equipment and mine development are recorded at cost or at fair value at the date of acquisition in the case of acquired businesses. Property, plant, and equipment are aggregated in the Debtors' books and records and cannot be segregated easily into the categories required by the Schedules and Statements. All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

19.   **Mineral Right, Land and Land Rights**. The Debtors control an estimated 2.1 billion tons of proven and probable coal reserves located in the Illinois Basin. The aggregate book value of owned and leased coal reserves is $1.3 billion as of January 31, 2020. The Debtors have not analyzed the current market value of their owned or leased coal reserves. Except where otherwise noted, the Debtors have reported the book value of all owned pieces of real property, including leased coal reserves, in Schedule A/B. Certain unexpired coal reserve leases of the Debtors as of the Petition Date that may constitute executory contracts or unexpired leases within the meaning of section 365 of the Bankruptcy Code are also included in Schedule G, and to the extent that there was an amount outstanding under a coal reserve lease, such as royalties payable, as of the Petition Date, the amount owed to the lessor of the coal reserves has been listed on Schedule E/F.

20.     **Other Leases**.   The Debtors lease equipment and facilities under various capital and operating lease agreements.  These equipment and facilities leases are reported on Schedule G of each applicable Debtor, and to the extent that there was an amount outstanding under any of these leases as of the Petition Date, the amount owed to the applicable lessor has been listed on Schedule E/F of each applicable Debtor.

21.     **Effect of "First Day" Orders**.   The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims including certain payments to employees, critical vendors, lien holders and taxing authorities.   Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made as of March 29, 2020 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court.  To the extent any further adjustments are necessary for any additional postpetition payments made after March 29, 2020 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments have not been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement.   Estimates of claims set forth in the Schedules and Statements may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

22.     **Setoffs**.   The Debtors periodically incur certain setoffs in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers.   These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

23.     **Confidentiality**.   There are instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

24.     **Global Notes Control**.   In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

### SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedules Summary**.  Except as otherwise noted, the asset information provided herein represents the asset data of the Debtors as of January 31, 2020, and liability information provided herein represents the liability data of the Debtors as of the Petition Date.

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

As part of their financial statement due diligence process, the Debtors, from time to time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of an asset value would be impaired in accordance with GAAP. The Debtors have recently experienced significant write-offs of book values of certain assets, sometimes reducing book values of such assets to zero, due to the declining coal market in which the Debtors operate. Where book values of assets have been reduced to zero, such assets have not been included in the Schedules.

**Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**. Details with respect to the Debtors' cash management system and bank accounts are provided in the Debtors' Cash Management Motion and the final order of the Bankruptcy Court granting the Cash Management Motion [Docket No. 4].

**Schedule A/B, Part 9 – Real Property**. For those Debtors that own real property, such owned real estate is reported, except where otherwise noted, at book value. The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. Buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property. The Debtors reserve all of their rights to recategorize and/or recharacterize such assets holdings to the extent the Debtors determine that such holdings were improperly listed.

**Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert,

9

claims as a plaintiff or counter-claims and/or cross-claims as defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

**Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve their right to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including any intercompany agreement) related to such creditor's claim. In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in Schedule D and/or the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

The Debtors have not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

As of the Petition Date, Debtor Foresight Energy LLC was the borrower, and certain of the other Debtors were the guarantors, for a first lien secured revolving credit and a first lien secured term loan (shown on Schedule D).

Debtors Foresight Energy LLC and Foresight Energy Finance Corporation were co-issuers for the second lien bond indentures (shown on Schedule F). In total, first and second lien facilities, totaled approximately $1.4 billion outstanding as of the Petition Date.

Foresight has requested postpetition financing pursuant to the *Cash Collateral Motion (I) Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the*

*Automatic Stay; and (IV) Scheduling Final Hearing; and (VI) Granting Related Relief* [Docket No. 29] (Interim and Final Orders are pending) consisting of a loan facility in the aggregate principal amount of approximately $175 million, including the prepetition $75 million in loan rollup of the first lien revolving credit facility (the "***DIP Facility***"). All of the other Debtors guarantee Foresight's obligations under the DIP Facility.

The claim amount listed for both secured and unsecured notes in Schedule D, and in Schedule E/F, includes principal and interest as of the Petition Date.

**Schedule E/F, Part 1 – Creditors With Priority Unsecured Claims**. Pursuant to the *Final Order (A) Authorizing the Payment of Prepetition Taxes and Fees and (B) Granting Related Relief* [Docket No. 246] (the "***Final Taxes Order***"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition. Accordingly, any priority unsecured claim based upon prepetition tax accruals that have been paid pursuant to the Final Taxes Order are not listed on Schedule E/F. Certain of the tax claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues.

The Debtors believe that all of the employee claims entitled to priority under the Bankruptcy Code were or will be paid pursuant to the *Interim Order (A) Authorizing the Debtors to Pay Prepetition Wages and Workforce Obligations, (B)Authorizing Debtors to Maintain Workforce Programs and Pay Related Obligations, and (C) Granting Related Relief* [Docket No. 88]. Accordingly, no employee-related claims by and against the Debtors for prepetition amounts due have been included in Schedule E/F.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

**Schedule E/F, Part 2 – Creditors With Non-Priority Unsecured Claims**. The Debtors have made reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F, Part 2 based upon the Debtors' existing books and records. The claims of individual creditors for among other things, products, goods, or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records, and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs. The claims listed on Schedule E/F, Part 2, arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for every claim listed on Schedule E/F.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.

In addition, Schedule E/F, Part 2, does not include all claims that may arise in connection with the rejection of any executory contracts and unexpired leases that may be or have been rejected.

Schedule E/F, Part 2, does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP.

Schedule E/F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined. Where the named defendant is "Foresight" plus "et al.," the Debtors have listed such claim on Schedule E/F of Foresight. However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

**Schedule G – Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although the Debtors' existing books, records, financial systems, and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters, memoranda and other documents, instruments and agreements that may not be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not separately set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The Debtors have included only contracts and agreements to which a Debtor is a party. Schedule G does not include contracts or agreements in which payments to third parties were made on any of the Debtors' behalf for administrative convenience or as a result of the Debtors' cash management system. The Debtors have included certain interests in real property such as easements, rights of way, and other similar interests on Schedule G. The listing of such real property interests on Schedule G as "executory" does not constitute an admission by a Debtor that any such contract is executory. The Debtors reserve all rights to recategorize and/or recharacterize their interests in such real property at a later date, as necessary. Although not required, because leased coal reserves represent such a significant asset of the Debtors, the Debtors have also included the book value of

leased coal reserves in Schedule A/B. The Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease. Certain of the executory contracts may not have been memorialized and could be subject to dispute. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Executory contracts that are oral in nature, if any, have not been included on Schedule G. Schedule G does not constitute an admission that any such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

**Schedule H – Co-Debtors**. In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross claims and counter-claims against other parties. Due to the volume of such claims, and because all such claims are contingent, unliquidated, and disputed, and listed elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.

Schedule H reflects Guarantees, if any, by various Debtors of obligations of related affiliates. The Debtors may not have identified certain Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Certain of the Guarantees reflected on Schedule H, if any, may have expired or no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the Guarantees in another filing.

**Claims of Third-Party Related Entities**. Although the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such

13

creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' STATEMENTS

**Statements Summary**. As part of their financial statement due diligence process, the Debtors, from time to time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of an asset value would be impaired in accordance with GAAP. The Debtors have recently experienced significant write-offs of book values of certain assets, sometimes reducing book values of such assets to zero, due to the declining coal market in which the Debtors operate. Where book values of assets have been reduced to zero, such assets have not been included in these Statements.

**Statements, Part 1, Question 1 – Gross Revenue From Business**. The amount shown for year-to date 2020 is for the period January 1, 2020 to February 29, 2020. Revenue from business for 2019 and 2018 is for the period of January 1 to December 31 of each year.

**Statements, Part 1, Question 2 – Non-Business Revenue**. The Debtors record a non-material amount of certain transactions as other income in their financial records. Such transactions have been included in the response to Statements, Part 1, Question 2. These transactions are not directly related to the sale of coal at the Debtors' mines, but are related to transloading fees, lease income from affiliates, and royalty income from affiliates.

The amount shown for year-to-date 2020 includes non-business revenue for the period of January 1, 2020 to February 29, 2020. Non-business revenue for 2019 and 2018 is for the period of January 1 to December 31 of each year.

**Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors Within 90 Days**. The dates set forth in the "Dates" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date. In general, disbursements are made through Foresight bank accounts and recorded to the proper entity with the liability through intercompany journal entries. For the purpose of this schedule, all of these payments are shown at the proper Debtor unless otherwise noted in the response of a particular Debtor's Statements, Part 2, Question 3. In addition to the payments disclosed in response to this Question, the Debtors periodically replenish "petty cash" working accounts held locally by some entities. Disbursements from these working accounts, held by various Debtors, to third party payees are included in this Question but the intercompany replenishment transactions are not. Payments to the Debtors' insiders, bankruptcy professionals, and intercompany transactions are not included in this Statements, Part 2, Question 3.

Additionally, creditors with aggregate 90-day payments below $6,825 are not included in Part 2, Question 3 (11 U.S.C. § 547(c)(9).).

**Statements, Part 2, Question 4 – Payments to Insiders**. For a discussion of insiders of the Debtors, refer to paragraph 8 of these Global Notes.

14

The Debtors are party to a Management Services Agreement with Murray American Coal, Inc., ("**Murray**") under which Murray provides the Debtors with a broad array of management and selling and general administrative services. The Debtors pay a flat quarterly fee in exchange for these services. As a result, the employees who would normally be considered as insiders are employed and paid by Murray. The Debtors have no insider employees. The Debtors did make payments to the members of their Board of Directors during the one-year period which are included in this Statements, Part 2, Question 4.

In addition to payments made to the Debtors' Board of Directors, the Debtors made payments to affiliated companies that have either direct or indirect ownership in certain of the Debtors. These affiliated companies fall into two groups, Murray and Foresight Reserves LP (the "**Cline Group**"). Payments made to the Murray and to the Cline Group controlled companies during the one-year period are included in this Statements, Part 2, Question 4.

The payments to "insiders" listed in Statements, Part 2, Question 4 were made by certain Debtors. These payments were not allocated among the subsidiary Debtors, so the list of total payments to each insider is shown for all Debtors.

**Statements, Part 2, Question 5 – Repossessions, Foreclosures and Returns**.  The Debtors routinely return damaged, unsatisfactory or out-of-specification raw materials and other goods to vendors in the ordinary course of business.  These ordinary course returns have not been listed in this Statements, Part 2, Question 5.

**Statements, Part 2, Question 6 – Setoffs**.  For a discussion of setoffs incurred by the Debtors, refer to paragraph 22 of these Global Notes.

**Statements, Part 3 – Legal Actions or Assignments**.  There may be pending litigation matters that are believed to have potential recoveries.  The actual amount of these litigation matters is contingent on the outcome of the cases.  The Debtors routinely participate in administrative actions and appeals with state agencies regarding permits in the ordinary course of their business and they have identified those administrative actions that were pending within one year of the Petition Date.

**Statements, Part 5 – Certain Losses**.  Any claims for losses that do not exceed the various deductible amounts for certain casualty insurance policies maintained by the Debtors have been excluded from Statements, Part 5.

**Statements Part 6 – Certain Payments or Transfers**.  The Debtors make *de minimis* sales to third parties for such items including, but not limited to, scrap steel, obsolete parts and supplies, and surplus inventory and equipment.  These de minimis sales are not included in this Statements, Part 6.

**Statements, Part 10 – Off-Premises Storage**.  The Debtors routinely store parts and supplies inventory as well as parts that are in the process of being repaired on the premises of third-party vendors.  Due to insufficient records some of these parts and supplies may not be included in Statements, Part 10.

15

**Statements, Part 11 – Property Held for Another**.  The Debtors withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held in trust for turnover to the applicable governmental authority.  Given that the Debtors do not retain control of such funds and such funds are not considered property of the Debtors' estates, amounts of such funds have not been listed under Statements, Part 11.

In the ordinary course of business, Foresight enters into consignment agreements (the "***Consignment Agreements***") on behalf of certain of the Debtors with some of their vendors.  Under the Consignment Agreements, the Debtors take possession but not title to various materials and supplies, including parts and components of various mining and mining-related equipment (the "***Consigned Assets***").  Title to the Consigned Assets does not transfer to the Debtors, and the Debtors are not obligated to pay for the Consigned Assets until the Consigned Assets are placed in service.  Consigned Assets have been listed in Statements, Part 11.

**Statements, Part 12, Questions 22-24 – Details About Environmental Information**.  The Debtors historically have operated over a substantial period of time in several locations across Illinois and Ohio.  At some locations, the Debtors no longer have any active operations and may no longer have relevant records or the records may no longer be complete or reasonably accessible or reviewable.  In some cases, statutory document retention periods have passed.  Further, some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information that is responsive to Statements, Part 12, Questions 22-24.  The Debtors have devoted substantial internal and external resources to identifying and providing the requested information that is responsive for as many sites and proceedings as reasonably possible.

This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws.  The Debtors are legally required to make routine reports and submissions to regulatory agencies concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions.  This response in this Statement is limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws.

**Statements Part 13, Question 26 – Books, Records and Financial Statements**.  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Foresight and its subsidiaries have filed with the SEC reports on Form 8-K, Form 10-Q, and Form 10-K.  These SEC filings contain consolidated financial information.  Because the SEC filings are of public record, Foresight does not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or Foresight.  In addition, Foresight provides certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public filing.  Foresight does not maintain complete lists to track such disclosures.  As such, Foresight has not provided lists of these parties in response to Statements Part 13, Question 26c and Question 26d.

**Statements Part 13, Question 27 – Inventories**.  The Debtors' policy concerning the counts of parts and supplies inventory does not include regular periodic counts of the entire inventory, and the last complete count of the entire inventory occurred in December 2019.  Instead, cycle counts of portions of inventory are continuously taken.  Thus, information concerning parts and supplies inventory counts are not included in the response to Statements Part 13, Question 27.

**Statements Part 13, Question 30 – Payments, Distributions or Withdrawals to Insiders**.  The response to Statements Part 13, Question 30 incorporates by reference items listed in the response to Statements Part 2, Question 4.

**Fill in this information to identify the case:**

Debtor name     **Sugar Camp Energy, LLC**

United States Bankruptcy Court for the:     EASTERN DISTRICT OF MISSOURI

Case number (if known)     **20-41336**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................   $   **1,085,025,289.99**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*...............................................................................   $   **284,530,647.82**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.................................................................................   $   **1,369,555,937.81**

| Part 2: | Summary of Liabilities |
|---|---|

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................   $   **918,930,135.70**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................   $   **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................   +$   **517,399,196.67**

4.   Total liabilities ..........................................................................................
   Lines 2 + 3a + 3b                    $   **1,436,329,332.37**

| Fill in this information to identify the case: |
| --- |

Debtor name **Sugar Camp Energy, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MISSOURI

Case number (if known) **20-41336**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property      12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

■ No.  Go to Part 2.
☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1. | **Various - Long term deposit** | $552,504.61 |
| --- | --- | --- |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1. | **Reschini Group - Prepaid bonds** | $97,997.16 |
| --- | --- | --- |
| 8.2. | **Various - Prepaid royalties** | $30,000.00 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

| $680,501.77 |
| --- |

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.

Debtor    **Sugar Camp Energy, LLC**                                    Case number *(If known)*  **20-41336**
_____Name_____

■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | | |
|---|---|---|---|---|---|
| | 11a. 90 days old or less: | **452,894.80** | - | **0.00** = .... | **$452,894.80** |
| | | face amount | | doubtful or uncollectible accounts | |

| 12. | **Total of Part 3.** | **$452,894.80** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12. Copy the total to line 82. | |

| Part 4: | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies** **Parts & supplies inventory** | **12/17/2019** | **$5,554,066.28** | **Average cost** | **$5,554,066.28** |
| **Clean coal inventory** | **2/29/2020** | **$36,695,465.00** | **Average cost** | **$36,695,465.00** |
| **Raw coal inventory** | **2/29/2020** | **$1,981,790.00** | **Average cost** | **$1,981,790.00** |
| **Parts & supplies inventory** | **12/17/2019** | **$1,581,823.37** | **Average cost** | **$1,581,823.37** |
| **Reserve for obsolescence-parts & supplies** | **N/A** | **$-18,668.90** | **Average cost** | **$-18,668.90** |

| 23. | **Total of Part 5.** | **$45,794,475.75** |
|---|---|---|
| | Add lines 19 through 22.  Copy the total to line 84. | |

24.    **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

Debtor    **Sugar Camp Energy, LLC**                                    Case number *(if known)*  **20-41336**
_____Name_____

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   ☐ No
   ■ Yes. Book value    **Unknown**    Valuation method    _____    Current Value    **Unknown**

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   ■ No.  Go to Part 7.
   ☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**
   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** Furniture & fixtures | $122,167.00 | Net Book Value | $122,167.00 |
| | Furniture & fixtures | $18,417.00 | Net Book Value | $18,417.00 |
| | Accum depreciation-furniture & fixtures | $-51,334.99 | Net Book Value | $-51,334.99 |
| | Accum depreciation-furniture & fixtures | $-8,761.95 | Net Book Value | $-8,761.95 |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** Computer equipment | $17,465.00 | Net Book Value | $17,465.00 |
| | Accum depreciation-computer equipment | $-14,187.44 | Net Book Value | $-14,187.44 |

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
   books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
   collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                      | $83,764.62 |
   Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
   ☐ No
   ■ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ☐ No

Debtor **Sugar Camp Energy, LLC**                                   Case number *(If known)*  **20-41336**
     Name

■ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | | |
| Machinery & equipment | $210,518,301.28 | Net Book Value | $210,518,301.28 |
| Machinery & equipment | $189,664,222.33 | Net Book Value | $189,664,222.33 |
| Accum depreciation-machinery & equipment | $-109,537,290.94 | Net Book Value | $-109,537,290.94 |
| Accum depreciation-machinery & equipment | $-78,914,768.66 | Net Book Value | $-78,914,768.66 |

51. **Total of Part 8.**
    Add lines 47 through 50.  Copy the total to line 87.

| $211,730,464.01 |
|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No
    ■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|

Debtor   **Sugar Camp Energy, LLC**                          Case number *(If known)*  **20-41336**
　　　　　Name

| | | | | |
|---|---|---|---|---|
| 55.1. | Land | Owned | $6,134,458.03 | $6,134,458.03 |
| 55.2. | Mineral Reserves | Leased | $1,127,183,490.00 | $1,127,183,490.00 |
| 55.3. | Buildings & structures | Owned | $45,045,793.92 | $45,045,793.92 |
| 55.4. | Land | Owned | $5,371,165.40 | $5,371,165.40 |
| 55.5. | Buildings & structures | Owned | $22,299,467.00 | $22,299,467.00 |
| 55.6. | Accum depreciation-building & structure | | $-11,014,764.70 | $-11,014,764.70 |
| 55.7. | Accum depletion-mineral reserves | | $-50,543,120.49 | $-50,543,120.49 |
| 55.8. | Accum depreciation-building & structure | | $-4,230,741.23 | $-4,230,741.23 |
| 55.9. | Accum depletion-mineral reserves | | $-55,220,457.94 | $-55,220,457.94 |

56. **Total of Part 9.**                                                                 | $1,085,025,289.99 |

　　　Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
　　　Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
　　☐ No
　　■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
　　☐ No
　　■ Yes

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

　　■ No.  Go to Part 11.
　　☐ Yes Fill in the information below.

Debtor  **Sugar Camp Energy, LLC**                                    Case number *(If known)*  **20-41336**
　　　　　Name

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
　　Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71.　**Notes receivable**<br>　　　Description (include name of obligor) |  |
| 72.　**Tax refunds and unused net operating losses (NOLs)**<br>　　　Description (for example, federal, state, local) |  |
| 73.　**Interests in insurance policies or annuities** |  |
| 74.　**Causes of action against third parties (whether or not a lawsuit has been filed)** |  |
| 75.　**Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** |  |
| 76.　**Trusts, equitable or future interests in property** |  |
| 77.　**Other property of any kind not already listed** *Examples:* Season tickets, country club membership |  |
| 　　　**Assets under construction** | $2,212,022.52 |
| 　　　**Assets under construction** | $1,276,817.97 |
| 　　　**Development assets under construction** | $888,863.45 |
| 　　　**Development assets under construction** | $266,978.01 |
| 　　　**Mine development cost** | $16,356,272.13 |
| 　　　**Mine development cost** | $13,629,627.37 |
| 　　　**Other long-term assets** | $197,198.85 |
| 　　　**Prepaid permitting** | $71,542.47 |
| 　　　**Accum Amortization-development costs** | $-5,809,266.85 |

Debtor    **Sugar Camp Energy, LLC**                                     Case number *(If known)*  **20-41336**
_____
Name

**Accum Amortization-development costs**                                          **$-3,301,509.05**

_____

78.  **Total of Part 11.**                                                    |  **$25,788,546.87**  |
     Add lines 71 through 77. Copy the total to line 90.

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ☑ No
     ☐ Yes

Debtor    **Sugar Camp Energy, LLC**                                    Case number *(If known)*  **20-41336**
　　　　　　Name

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $680,501.77 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $452,894.80 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $45,794,475.75 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $83,764.62 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $211,730,464.01 | |
| 88. **Real property.** *Copy line 56, Part 9*..................................................................> | | $1,085,025,289.99 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $25,788,546.87 | |
| 91. **Total.** Add lines 80 through 90 for each column | $284,530,647.82 | + 91b. $1,085,025,289.99 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,369,555,937.81 |

| Fill in this information to identify the case: |
|---|

Debtor name __**Sugar Camp Energy, LLC**__

United States Bankruptcy Court for the: __EASTERN DISTRICT OF MISSOURI__

Case number (if known) __**20-41336**__

☐ Check if this is an
    amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ■ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

| 2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim. | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|

| 2.1 | **De Lage Landen Financial Services**<br>Creditor's Name<br><br>**Copier Lease**<br>**1055 Westlakes Drive**<br>**Berwyn, PA 19312**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**5/1/2012**<br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>**Equipment**<br><br><br>**Describe the lien**<br><br><br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|

| 2.2 | **De Lage Landen Financial Services**<br>Creditor's Name<br><br>**Copier Lease**<br>**1055 Westlakes Drive**<br>**Berwyn, PA 19312**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**1/4/2017**<br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?** | **Describe debtor's property that is subject to a lien**<br>**Equipment**<br><br><br>**Describe the lien**<br><br><br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply | **Unknown** | **Unknown** |
|---|---|---|---|

| Debtor | **Sugar Camp Energy, LLC** | Case number (if known) | **20-41336** |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☑ Contingent
☑ Unliquidated
☑ Disputed

---

| 2.3 | **HOD LLC** | Describe debtor's property that is subject to a lien | **Unknown** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**Sugar Camp Rail Loadout Lease**
**1201 Louisana St.**
**Houston, TX 77002**

**loadout lease**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**3/28/2017**
**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply
☑ Contingent
☑ Unliquidated
☑ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.4 | **Wilmington National Trust** | Describe debtor's property that is subject to a lien | **$159,308,231.50** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**$170mm Senior Secured Revolver**
**1100 North Market Street**
**Wilmington, DE 19890**

**Assets of Company**

Creditor's mailing address

Describe the lien

Creditor's email address, if known

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**3/28/2017**
**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.5 | **Wilmington National Trust** | Describe debtor's property that is subject to a lien | **$759,621,904.20** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**$825mm Senior Secured Term Loan**
**1100 North Market Street**
**Wilmington, DE 19890**

**Assets of Company**

Creditor's mailing address

Describe the lien

---

Debtor **Sugar Camp Energy, LLC**
Name

Case number (if known)    **20-41336**

---

Creditor's email address, if known

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**10/10/2018**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.6 | **Xerox Financial Services** |
|---|---|

Creditor's Name

**Copier Lease**
**54 Glover Avenue**
**Norwalk, CT 06850**

Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**Equipment**

Unknown                Unknown

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**
**3/28/2017**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent

■ Unliquidated

■ Disputed

---

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    | **$918,930,135.70** |

---

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

| Fill in this information to identify the case: |
|---|

Debtor name    **Sugar Camp Energy, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MISSOURI

Case number (if known)    **20-41336**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Belmont County Treasurer**<br>**101 W Main Street**<br>**Saint Clairsville, OH 43950**<br><br>Date or dates debt was incurred<br><br>Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:<br>**Taxing Authority**<br><br>Is the claim subject to offset?<br>■ No<br>☐ Yes | Unknown | Unknown |
| **2.2** | Priority creditor's name and mailing address<br>**Benton High School**<br>**511 East Main Street**<br>**Benton, IL 62812**<br><br>Date or dates debt was incurred<br>**Various**<br><br>Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim:<br>**Taxing Authority**<br><br>Is the claim subject to offset?<br>■ No<br>☐ Yes | Unknown | Unknown |

| Debtor | **Sugar Camp Energy, LLC** | | Case number (if known) | **20-41336** |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Benton Library District**
P.O. Box 548
Benton, IL 62812

As of the petition filing date, the claim is:
*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **Various** | **Taxing Authority** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Department of The Treasury
Internal Revenue Service**
Ogden, UT 84201-0009

As of the petition filing date, the claim is:
*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **Various** | **Taxing Authority** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Franklin County Treasurer**
P.O. Box 967
Benton, IL 62812

As of the petition filing date, the claim is:
*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **Various** | **Taxing Authority** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Gallatin County Treasurer**
P.O. Box 310
Shawneetown, IL 62984

As of the petition filing date, the claim is:
*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| **Various** | **Taxing Authority** |

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
- ■ No
- ☐ Yes

---

| Debtor | **Sugar Camp Energy, LLC** | Case number (if known) | **20-41336** |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Gregory Fx Daly Collector (St Louis City**
**P.O. Box 66877**
**St. Louis, MO 63166**

| Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Taxing Authority** |
|---|---|
| Last 4 digits of account number | Is the claim subject to offset?<br>■ No<br>☐ Yes |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | |

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Hamilton County Tax Assessor**
**100 S Jackson St, Room 4**
**Mc Leansboro, IL 62859**

| Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Taxing Authority** |
|---|---|
| Last 4 digits of account number | Is the claim subject to offset?<br>■ No<br>☐ Yes |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | |

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Henderson County Sheriff**
**20 North Main Street, Suite 112**
**Henderson, KY 42420**

| Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Taxing Authority** |
|---|---|
| Last 4 digits of account number | Is the claim subject to offset?<br>■ No<br>☐ Yes |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | |

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Illinois Department of Natural Resources**
**One Natural Resources Way**
**Springfield, IL 62702-1271**

| Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Taxing Authority** |
|---|---|
| Last 4 digits of account number | Is the claim subject to offset?<br>■ No<br>☐ Yes |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | |

| Debtor | **Sugar Camp Energy, LLC** | Case number (if known) | **20-41336** |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | Unknown | Unknown |
|---|---|---|---|---|---|

**Illinois Department of Revenue**
P.O. Box 19030
Springfield, IL 62794-9447

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

**Various**

**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | Unknown | Unknown |
|---|---|---|---|---|---|

**Illinois Department of Revenue**
P.O. Box 19447
Springfield, IL 62794-9447

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

**Various**

**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | Unknown | Unknown |
|---|---|---|---|---|---|

**Indiana Department of Revenue**
P.O. Box 1028
Indianapolis, IN 46206-1028

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

**Various**

**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.14 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | | Unknown | Unknown |
|---|---|---|---|---|---|

**Indiana Department of Revenue**
P.O. Box 7218
Indianapolis, IN 46206-1028

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|

**Various**

**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

Debtor   **Sugar Camp Energy, LLC**                                          Case number (if known)   **20-41336**
         Name

---

| 2.15 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|------|--------|--------|--------|--------|

**Kentucky Department of Revenue**
**501 High Street**
**Frankfort, KY 40601**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.16 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|------|--------|--------|--------|--------|

**Kentucky State Treasurer**
**501 High Street**
**Frankfort, KY 40602-0491**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.17 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|------|--------|--------|--------|--------|

**Louisiana Department of Revenue**
**P.O. Box 61030**
**New Orleans, LA 70161**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.18 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|------|--------|--------|--------|--------|

**Macoupin County Sheriff**
**215 S E ST**
**Carlinville, IL 62626**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?
☒ No
☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

Debtor **Sugar Camp Energy, LLC**                                       Case number (if known)    **20-41336**
_____
Name

| 2.19 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Missouri Department of Revenue**
**P.O. Box 999**
**Jefferson City, MO 65105**

As of the petition filing date, the claim is:
*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.20 | Priority creditor's name and mailing address | | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Montgomery County Treasurer**
**1 Courthouse Square, Room 101**
**Hillsboro, IL 62049**

As of the petition filing date, the claim is:
*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.21 | Priority creditor's name and mailing address | | **Unknown** | **Unknown** |
|---|---|---|---|---|

**New River Royalty**
**3825 PGA Blvd., Suite 1101**
**Palm Beach Gardens, FL 33410**

As of the petition filing date, the claim is:
*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

---

| 2.22 | Priority creditor's name and mailing address | | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Office of Surface Mining**
**P.O. Box 979068**
**St. Louis, MO 63197-9000**

As of the petition filing date, the claim is:
*Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?
- ■ No
- ☐ Yes

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Debtor **Sugar Camp Energy, LLC**                                    Case number (if known)    **20-41336**
_____
Name

| 2.23 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

2.23    Priority creditor's name and mailing address

**Posey County Treasurer
126 E Third St
Mount Vernon, IN 47620**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Unknown    Unknown**

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

2.24    Priority creditor's name and mailing address

**Rend Lake College
468 Ken Gray Parkway
Ina, IL 62846**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Unknown    Unknown**

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

2.25    Priority creditor's name and mailing address

**RGGS
100 Waugh Dr Ste 400
Houston, TX 77007**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Unknown    Unknown**

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

2.26    Priority creditor's name and mailing address

**Ruger
3825 PGA Blvd., Suite 1101
Palm Beach Gardens, FL 33410**

As of the petition filing date, the claim is:
*Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Unknown    Unknown**

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| Debtor | **Sugar Camp Energy, LLC** | Case number *(if known)* | **20-41336** |
|---|---|---|---|
| | Name | | |

---

| 2.27 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

Priority creditor's name and mailing address
**Saline County Treasurer
10 E Poplar Street
Harrisburg, IL 62946**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 2.28 | | | **Unknown** | **Unknown** |
|---|---|---|---|---|

Priority creditor's name and mailing address
**United States Treasury
Internal Revenue Service
Cincinnati, OH 45999-0009**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 2.29 | | | **Unknown** | **Unknown** |
|---|---|---|---|---|

Priority creditor's name and mailing address
**Williamson County Treasurer
407 N Monroe Ste 104
Marion, IL 62959**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed

Date or dates debt was incurred
**Various**

Basis for the claim:
**Taxing Authority**

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | **$517,399,196.67** |

Nonpriority creditor's name and mailing address
**See Schedule E/F Part 2 Attachment**

As of the petition filing date, the claim is: *Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred __**

**Last 4 digits of account number __**

Basis for the claim: __

Is the claim subject to offset?  ☑ No  ☐ Yes

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

---

| Debtor | **Sugar Camp Energy, LLC** | Case number (if known) | **20-41336** |
|---|---|---|---|
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.** Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 517,399,196.67 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 517,399,196.67 |

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| AAA MINE SERVICE INC<br>18 MOUNTAIN VIEW DRIVE<br>HAZARD KY 41701 | Various; Trade Vendor | | | | $36,243.00 |
| Adena Resources LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | X | X | Unknown |
| AIR GAS MID AMERICA INC<br>P.O. Box 734672<br>DALLAS TX 75373-4672 | Various; Trade Vendor | | | | $283.20 |
| AIRGAS USA LLC<br>P.O. Box 734672<br>DALLAS TX 75373-4672 | Various; Trade Vendor | | | | $3,371.79 |
| AKIN WATER DISTRICT<br>8339 BOLEN STORE ROAD<br>THOMPSONVILLE IL 62890 | Various; Trade Vendor | | | | $22,627.18 |
| AKIN WATER DISTRICT<br>8339 BOLEN STORE ROAD<br>THOMPSONVILLE IL 62890 | Various; Trade Vendor | | | | $9,523.21 |
| ALL CRANE RENTAL OF LOUISIANA LLC | Various; Trade Vendor | | | | $45,440.67 |
| ALL STARS N STITCHES<br>P.O. Box 10<br>BENTON IL 62812 | Various; Trade Vendor | | | | $3,061.50 |
| ALL STEEL PRODUCTS INC<br>P.O. Box 270<br>STAUNTON IL 62088 | Various; Trade Vendor | | | | $28,882.03 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Document    Pg 40 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| ALLEN TRUCKING LLC<br>10152 COUNTY ROAD 2150 N<br>DAHLGREN IL 62828 | Various; Trade Vendor | | | | $1,846.88 |
| ALLIANCE CONSULTING INC<br>124 PHILPOTT LANE<br>BEAVER WV 25813-9502 | Various; Trade Vendor | | | | $125,699.47 |
| ALLIANCE CONSULTING INC<br>124 PHILPOTT LANE<br>BEAVER WV 25813-9502 | Various; Trade Vendor | | | | $4,493.26 |
| AMERICAN ELECTRIC EQUIPMENT INC<br>P.O. Box 710<br>BECKLEY WV 25802 | Various; Trade Vendor | | | | $100,069.14 |
| AMERICAN ELECTRIC EQUIPMENT INC<br>P.O. Box 710<br>BECKLEY WV 25802 | Various; Trade Vendor | | | | $1,351.26 |
| AMERICAN HYDRAULICS & REBUILD<br>P.O. Box 26<br>LOGAN WV 25601 | Various; Trade Vendor | | | | $204,682.48 |
| AMERICAN HYDRAULICS & REBUILD<br>P.O. Box 26<br>LOGAN WV 25601 | Various; Trade Vendor | | | | $49,118.00 |
| AMERICAN PRINTING COMPANY<br>249 N MAIN ST<br>MADISONVILLE KY 42431 | Various; Trade Vendor | | | | $3,092.17 |
| AMERICAN RESOURCES GROUP LTD<br>127 N WASHINGTON STREET<br>CARBONDALE IL 62901 | Various; Trade Vendor | | | | $4,305.55 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Pg 41 of 183

Main Docu

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| AMERICAN RESOURCES GROUP LTD<br>127 N WASHINGTON STREET<br>CARBONDALE IL 62901 | Various; Trade Vendor | | | | $3,708.42 |
| AMY ENGSTROM<br>258 HEATHERFIELD LANE<br>DEKALB IL 60115 | Various; Trade Vendor | | | | $0.05 |
| ANDERSON OVERHEAD DOOR INC<br>610 E PLAZA DRIVE<br>CARTERVILLE IL 62918 | Various; Trade Vendor | | | | $4,043.80 |
| ANDREW T POOLE<br>15366 POOLE ROAD<br>BENTON IL 62812 | Various; Trade Vendor | | | | $2,800.00 |
| AUTOMATION SOLUTIONS LLC<br>660 DAVENPORT LANE<br>HOPKINSVILLE KY 42240 | Various; Trade Vendor | | | | $8,100.00 |
| AUTOMATION SOLUTIONS LLC<br>660 DAVENPORT LANE<br>HOPKINSVILLE KY 42240 | Various; Trade Vendor | | | | $1,900.00 |
| BAKER HUGHES OILFIELD OPERATIONS<br>P.O. Box 301057<br>DALLAS TX 75303-1057 | Various; Trade Vendor | | | | $3,912.80 |
| BECKER WHOLESALE MINE SUPPLY LLC<br>P.O. Box 1688<br>ABINGDON VA 24212 | Various; Trade Vendor | | | | $5,495.33 |
| BEELMAN LOGISTICS LLC<br>P.O. Box 954389<br>SAINT LOUIS MO 63195-4389 | Various; Trade Vendor | | | | $40,496.78 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 42 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| BEELMAN LOGISTICS LLC<br>P.O. Box 954389<br>SAINT LOUIS MO 63195-4389 | Various; Trade Vendor | | | | $16,014.09 |
| BEELMAN READY MIX<br>ONE RACEHORSE DR<br>EAST SAINT LOUIS IL 62205 | Various; Trade Vendor | | | | $28,079.54 |
| BELT TECH INDUSTRIAL INC<br>P.O. Box 620<br>WASHINGTON IN 47501 | Various; Trade Vendor | | | | $58,061.14 |
| BERTHOLD TECHNOLOGIES USA LLC<br>99 MIDWAY LANE<br>OAK RIDGE TN 37830 | Various; Trade Vendor | | | | $6,273.62 |
| BIRTLEY INDUSTRIAL EQUIPMENT CORP<br>2333 INNOVATION DRIVE<br>LEXINGTON KY 40511 | Various; Trade Vendor | | | | $76.73 |
| BLACK BALLARD MCDONALD PC<br>108 S NINTH STREET<br>P.O. Box 4007<br>MT VERNON IL 62864 | Various; Trade Vendor | | | | $287.10 |
| BLACK EQUIPMENT COMPANY INC<br>P.O. Box 5286<br>EVANSVILLE IN 47716-5286 | Various; Trade Vendor | | | | $6,621.10 |
| BLUE MOUNTAIN INC<br>10125 MASON DIXON HIGHWAY<br>BURTON WV 26562 | Various; Trade Vendor | | | | $2,074.00 |
| BLUE RIDGE TRACTOR LLC<br>6923 MINE 5 ROAD<br>BENTON IL 62812 | Various; Trade Vendor | | | | $17,382.45 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Pg 43 of 183   Main Docu

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| BODYGARD LLC<br>253 LINCOLN DRIVE<br>SHINNSTON WV 26431-7029 | Various; Trade Vendor | | | | $21,907.40 |
| BRADFORD SUPPLY COMPANY<br>P.O. BOX 246<br>ROBINSON IL 62454 | Various; Trade Vendor | | | | $6,403.87 |
| BRADFORD SUPPLY COMPANY<br>P.O. BOX 246<br>ROBINSON IL 62454 | Various; Trade Vendor | | | | $564.90 |
| BRAKE SUPPLY COMPANY INC<br>4280 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | Various; Trade Vendor | | | | $99,545.86 |
| BRE INC<br>798 AKIN ROAD<br>MACEDONIA IL 62860 | Various; Trade Vendor | | | | $30,626.00 |
| BRE INC<br>798 AKIN ROAD<br>MACEDONIA IL 62860 | Various; Trade Vendor | | | | $36,308.40 |
| BROWN & ROBERTS INC<br>1 WESTRIDGE ROAD<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $49,339.72 |
| BUCHANAN PUMP SERVICE<br>P.O. Box 827<br>POUND VA 24279 | Various; Trade Vendor | | | | $101,870.21 |
| BUCHANAN PUMP SERVICE<br>P.O. Box 827<br>POUND VA 24279 | Various; Trade Vendor | | | | $118,128.17 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 44 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| BULLDOG SYSTEMS INC<br>P.O. Box 788<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $12,322.74 |
| BULLDOG SYSTEMS INC<br>P.O. Box 788<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $8,306.45 |
| C & A CUTTER HEAD, INC<br>212 KENDALL AVENUE<br>CHILHOWIE VA 24319 | Various; Trade Vendor | | | | $138,927.00 |
| C & C PUMPS & SUPPLY INC<br>13085 ROUTE 37<br>MARION IL 62959 | Various; Trade Vendor | | | | $57,713.98 |
| C & C PUMPS & SUPPLY INC<br>13085 ROUTE 37<br>MARION IL 62959 | Various; Trade Vendor | | | | $456.04 |
| Canadian National Railway<br>935 de La Gauchetiere Street West<br>Montreal QC H3B 2M9<br>Canada | 4/18/17; Letter of Credit Beneficiary | X | X | X | Unknown |
| CAPE ELECTRICAL SUPPLY B110056<br>P.O. Box 117215<br>ATLANTA GA 30368 | Various; Trade Vendor | | | | $44,813.49 |
| CAPE ELECTRICAL SUPPLY B110056<br>P.O. Box 117215<br>ATLANTA GA 30368 | Various; Trade Vendor | | | | $1,714.10 |
| CAROLYN F MOORE<br>3504 STAUNTON ROAD<br>EDWARDSVILLE IL 62025-6932 | Various; Trade Vendor | | | | $165,000.00 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 45 of 183

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| CARROLL ENGINEERING CO<br>P.O. Box 741245<br>ATLANTA GA 30384-1245 | Various; Trade Vendor | | | | $17,091.93 |
| CARROLL ENGINEERING CO<br>P.O. Box 741245<br>ATLANTA GA 30384-1245 | Various; Trade Vendor | | | | $39,056.58 |
| CAVCON INC<br>P.O. Box 6865<br>CHARLESTON WV 25362-0865 | Various; Trade Vendor | | | | $9,283.95 |
| CBC ENGINEERS & ASSOCIATES, LTD<br>125 WESTPARK ROAD<br>CENTERVILLE OH 45459 | Various; Trade Vendor | | | | $8,012.98 |
| CDW LLC<br>P.O. Box 75723<br>CHICAGO IL 60675 | Various; Trade Vendor | | | | $2,732.15 |
| CENTRIFUGAL & MECHANICAL IND<br>24703 NETWORK PLACE<br>CHICAGO IL 60673-1247 | Various; Trade Vendor | | | | $64,184.53 |
| CERTIFIED LABORATORIES<br>23261 NETWORK PLACE<br>CHICAGO IL 60673-1232 | Various; Trade Vendor | | | | $3,990.79 |
| CHARLES H CARTER & SON INC<br>P.O. Box 735<br>FAIRFIELD IL 62837 | Various; Trade Vendor | | | | $33,526.56 |
| CHARLES H CARTER & SON INC<br>P.O. Box 735<br>FAIRFIELD IL 62837 | Various; Trade Vendor | | | | $84,353.87 |

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| CHARLESTON BLUEPRINT INC<br>1203 VIRGINIA ST E<br>CHARLESTON WV 25301 | Various; Trade Vendor | | | | $1,667.11 |
| CHARLESTON BLUEPRINT INC<br>1203 VIRGINIA ST E<br>CHARLESTON WV 25301 | Various; Trade Vendor | | | | $1,002.00 |
| CHASE PUMP & EQUIP CO INC<br>603 S MAIN ST<br>P.O. Box 812<br>HENDERSON KY 42420 | Various; Trade Vendor | | | | $42,082.42 |
| CHEMSTREAM INC<br>511 RAILROAD AVENUE<br>HOMER CITY PA 15748 | Various; Trade Vendor | | | | $190,013.31 |
| CHEMSTREAM INC<br>511 RAILROAD AVENUE<br>HOMER CITY PA 15748 | Various; Trade Vendor | | | | $87,533.44 |
| CINCINNATI MINE MACHINERY CO<br>P.O. Box 23128-0128<br>CINCINNATI OH 45223-0128 | Various; Trade Vendor | | | | $80,750.50 |
| CINCINNATI MINE MACHINERY CO<br>P.O. Box 23128-0128<br>CINCINNATI OH 45223-0128 | Various; Trade Vendor | | | | $12,406.70 |
| CINTAS CORPORATION<br>P.O. Box 740855<br>CINCINNATI OH 45274-0855 | Various; Trade Vendor | | | | $2,231.62 |
| CINTAS CORPORATION<br>P.O. Box 740855<br>CINCINNATI OH 45274-0855 | Various; Trade Vendor | | | | $6,098.94 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 47 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| CLEARWAVE COMMUNICATIONS<br>P.O. Box 808<br>HARRISBURG IL 62946-0808 | Various; Trade Vendor | | | | $595.40 |
| CLINCH RIVER CORPORATION<br>24706 NETWORK PLACE<br>CHICAGO IL 60673-1247 | Various; Trade Vendor | | | | $25,423.34 |
| Coal Field Construction Company LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | | X | Unknown |
| COGAR MANUFACTURING INC<br>P.O. Box 532<br>BECKLEY WV 25802 | Various; Trade Vendor | | | | $58,927.68 |
| COGAR MANUFACTURING INC<br>P.O. Box 532<br>BECKLEY WV 25802 | Various; Trade Vendor | | | | $34,936.83 |
| COMMERCIAL WATER DISTRIBUTING LLC<br>560 22ND STREET<br>ZUMBROTA MN 55992 | Various; Trade Vendor | | | | $4,048.00 |
| COMTROL-WEST LLC<br>2853 KEN GRAY BLVD SUITE 4<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $10,398.28 |
| COMTROL-WEST LLC<br>2853 KEN GRAY BLVD SUITE 4<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $9,422.39 |
| CONN-WELD INDUSTRIES INC<br>P.O. Box 5329<br>PRINCETON WV 24740 | Various; Trade Vendor | | | | $136,718.06 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Pg 48 of 183   Main Docu

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| CONTRACTORS & INDUSTRIAL SUPPLY CO<br>1241 FOSTER AVENUE<br>NASHVILLE TN 37210 | Various; Trade Vendor | | | | $16,537.90 |
| CORE & MAIN LP<br>P.O. Box 28330<br>ST LOUIS MO 63146 | Various; Trade Vendor | | | | $225,070.52 |
| CORE & MAIN LP<br>P.O. Box 28330<br>ST LOUIS MO 63146 | Various; Trade Vendor | | | | $330,154.42 |
| COUNTRY BLACKSMITH LLC<br>751 FAIRFIELD ROAD<br>MT VERNON IL 62864 | Various; Trade Vendor | | | | $2,681.00 |
| CROWN PRODUCTS & SERVICES INC<br>319 S GILLETTE AVENUE, SUITE 303<br>GILLETTE WY 82716 | Various; Trade Vendor | | | | $384,227.55 |
| CROWN PRODUCTS & SERVICES INC<br>319 S GILLETTE AVENUE, SUITE 303<br>GILLETTE WY 82716 | Various; Trade Vendor | | | | $21,406.25 |
| CSE CORPORATION<br>DEPT L 578 P<br>PITTSBURGH PA 15264-0578 | Various; Trade Vendor | | | | $25,410.48 |
| CSE CORPORATION<br>DEPT L 578 P<br>PITTSBURGH PA 15264-0578 | Various; Trade Vendor | | | | $26,604.58 |
| CULLEN & ASSOCIATES INC<br>P.O. Box 23320<br>BELLEVILLE IL 62223 | Various; Trade Vendor | | | | $9,460.00 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 49 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| CUMMINS CROSSPOINT LLC<br>75 REMITTANCE DRIVE, SUITE 1701<br>CHICAGO IL 60675-1701 | Various; Trade Vendor | | | | $367.62 |
| CUSTOM ENGINEERING INC<br>656 HALL STREET, P.O. BOX 320<br>CLAY KY 42404 | Various; Trade Vendor | | | | $45,900.85 |
| CUSTOM ENGINEERING INC<br>656 HALL STREET, P.O. BOX 320<br>CLAY KY 42404 | Various; Trade Vendor | | | | $93,251.71 |
| CUSTOM PRINT AND DESIGNS LLC<br>P.O. Box 150<br>FOREST HILLS KY 41527 | Various; Trade Vendor | | | | $89.00 |
| D & D CUSTOMIZED ELECTRICAL<br>1380 BLUE HOLE ROAD<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $198,820.74 |
| D & D CUSTOMIZED ELECTRICAL<br>1380 BLUE HOLE ROAD<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $128,386.36 |
| DAHLGREN BUILDING CENTER INC<br>202 W CHESTNUT STREET, P.O. BOX 160<br>DAHLGREN IL 62828 | Various; Trade Vendor | | | | $2,892.33 |
| DAPCO INC<br>11500 NEBO ROAD<br>NEBO KY 42441 | Various; Trade Vendor | | | | $3,094.85 |
| DATE MINING SERVICES LLC<br>1400 SOUTH MAIN STREET<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $219,110.83 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 50 of 183

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| DATE MINING SERVICES LLC<br>1400 SOUTH MAIN STREET<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $36,047.29 |
| DATE MINING SUPPLY LLC<br>1400 SOUTH MAIN STREET<br>HARRISBURG IL 62946-3194 | Various; Trade Vendor | | | | $279,924.88 |
| DATE MINING SUPPLY LLC<br>1400 SOUTH MAIN STREET<br>HARRISBURG IL 62946-3194 | Various; Trade Vendor | | | | $214,300.52 |
| DAVID R SCHLOSSER<br>1831 OAK STREET<br>OSHKOSH WI 54901 | Various; Trade Vendor | | | | $0.48 |
| DAVID WAYNE HAYES<br>403 MARCY STREET<br>OTTAWA IL 61350 | Various; Trade Vendor | | | | $0.05 |
| DE LAGE LANDEN FINANCIAL SERVICES I<br>P.O. Box 41602<br>PHILADELPHIA PA 19101 | Various; Trade Vendor | | | | $829.49 |
| DEBRA AKIN<br>22269 MAIN STREET<br>THOMPSONVILLE IL 62890 | Various; Trade Vendor | | | | $710.00 |
| DEECANE INC<br>P.O. Box 7<br>MT CARMEL IL 62863 | Various; Trade Vendor | | | | $251.01 |
| DENNIS W MILLER, TRUSTEE<br>141 WEST WEBSTER STREET<br>BENTON IL 62812 | Various; Trade Vendor | | | | $78,000.00 |

12 of 56

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| Department of the Army, St. Louis District Corps of Engineers<br>1222 Spruce Street<br>St. Louis MO 63103 | Various; Surety Obligee | X | X | X | Unknown |
| DONALD J BUSCH<br>P.O. Box 51<br>VERDI NV 89439 | Various; Trade Vendor | | | | $350.00 |
| DONALD L BULLARD<br>21214 CORINTH ROAD<br>THOMPSONVILLE IL 62890 | Various; Trade Vendor | | | | $30,912.24 |
| DONALD L BULLARD<br>21214 CORINTH ROAD<br>THOMPSONVILLE IL 62890 | Various; Trade Vendor | | | | $2,290.15 |
| DONALDSON COMPANY INC.<br>1400 W 94TH ST<br>BLOOMINGTON MN 55431 | Various; Trade Vendor | | | | $8,971.97 |
| DYNO NOBEL INC<br>DEPT. 2643<br>P.O. Box 122643<br>DALLAS TX 75312-2643 | Various; Trade Vendor | | | | $419.10 |
| DYNO NOBEL INC<br>DEPT. 2643<br>P.O. Box 122643<br>DALLAS TX 75312-2643 | Various; Trade Vendor | | | | $388.57 |
| EARTH SUPPORT SERVICES INC<br>25 ALLEGHENY SQUARE<br>GLASSPORT PA 15045 | Various; Trade Vendor | | | | $45,742.65 |

13 of 56

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| EASTERN SCREENS & DRIVES INC<br>470 ADAMS ROAD<br>PIKEVILLE KY 41501 | Various; Trade Vendor | | | | $8,141.00 |
| ENERGY CULVERT COMPANY INC<br>P.O. Box 640<br>ENERGY IL 62933 | Various; Trade Vendor | | | | $3,043.50 |
| ENERGY CULVERT COMPANY INC<br>P.O. Box 640<br>ENERGY IL 62933 | Various; Trade Vendor | | | | $6,065.73 |
| ENERSYS<br>P.O. Box 601164<br>CHARLOTTE NC | Various; Trade Vendor | | | | $3,103.02 |
| ENERSYS<br>P.O. Box 601164<br>CHARLOTTE NC | Various; Trade Vendor | | | | $8,090.36 |
| ERIEZ MANUFACTURING CO<br>2200 ASBURY RD<br>ERIE PA 16506-1440 | Various; Trade Vendor | | | | $25,002.36 |
| ERIKS NA, INC<br>P.O. Box 734055<br>CHICAGO IL 60673-4055 | Various; Trade Vendor | | | | $72,451.84 |
| ERIKS NA, INC<br>P.O. Box 734055<br>CHICAGO IL 60673-4055 | Various; Trade Vendor | | | | $31,587.10 |
| EVANSVILLE BOLT & NUT CO INC<br>1701 E COLUMBIA STREET<br>EVANSVILLE IN 47711 | Various; Trade Vendor | | | | $1,472.68 |

14 of 56

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| EVAPAR INC<br>9000 N KENTUCKY AVE<br>EVANSVILLE IN 47725 | Various; Trade Vendor | | | | $55,071.09 |
| EVAPAR INC<br>9000 N KENTUCKY AVE<br>EVANSVILLE IN 47725 | Various; Trade Vendor | | | | $14,515.81 |
| EVRARD-STRANG CONSTRUCTION INC<br>1703 EAST DEYOUNG STREET<br>MARION IL 62959 | Various; Trade Vendor | | | | $35,505.00 |
| FABICK MINING INC<br>P.O. Box 952121<br>ST LOUIS MO 63195-2121 | Various; Trade Vendor | | | | $1,523,284.27 |
| FABICK MINING INC<br>P.O. Box 952121<br>ST LOUIS MO 63195-2121 | Various; Trade Vendor | | | | $734,733.48 |
| FABICK MINING LLC<br>P.O. Box 952121<br>ST LOUIS MO 63195-2121 | Various; Trade Vendor | | | | $374,164.41 |
| FABICK MINING LLC<br>P.O. Box 952121<br>ST LOUIS MO 63195-2121 | Various; Trade Vendor | | | | $110,611.61 |
| FAIRMONT SUPPLY COMPANY<br>75 REMITTANCE DRIVE DEPT 1404<br>CHICAGO IL 60675-1404 | Various; Trade Vendor | | | | $12,334.21 |
| FARMERS TIRE & SURPLUS INC<br>14322 STATE RT 242<br>MCLEANSBORO IL 62859 | Various; Trade Vendor | | | | $9,980.69 |

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| FAST FOX COURIER SERVICE<br>P.O. Box 61<br>MARION IL 62959 | Various; Trade Vendor | | | | $11,474.00 |
| FAST FOX COURIER SERVICE<br>P.O. Box 61<br>MARION IL 62959 | Various; Trade Vendor | | | | $4,717.00 |
| FASTENAL COMPANY<br>P.O. Box 1286<br>WINONA MN 55987 | Various; Trade Vendor | | | | $3,417.15 |
| FB MCAFOOS & COMPANY<br>13998 STATE HWY 34 EAST<br>BENTON IL 62812 | Various; Trade Vendor | | | | $80.31 |
| FB MCAFOOS & COMPANY<br>13998 STATE HWY 34 EAST<br>BENTON IL 62812 | Various; Trade Vendor | | | | $14,809.74 |
| FEDEX<br>P.O. Box 94515<br>PALATINE IL 60094-4515 | Various; Trade Vendor | | | | $1,433.31 |
| FEDEX<br>P.O. Box 94515<br>PALATINE IL 60094-4515 | Various; Trade Vendor | | | | $27.34 |
| FENNER DUNLOP AMERICAS INC<br>P.O. Box 347625<br>PITTSBURGH PA 15251-4625 | Various; Trade Vendor | | | | $20,273.04 |
| FKC-LAKE SHORE<br>P.O. Box 6690<br>EVANSVILLE IN 47719 | Various; Trade Vendor | | | | $12,287.45 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 55 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| FKC-LAKE SHORE<br>P.O. Box 6690<br>EVANSVILLE IN 47719 | Various; Trade Vendor | | | | $190.00 |
| FLANDERS ELECTRIC MOTOR SERVICE<br>P.O. Box 74008932<br>CHICAGO IL 60674-8932 | Various; Trade Vendor | | | | $282,046.80 |
| FLANDERS ELECTRIC MOTOR SERVICE<br>P.O. Box 74008932<br>CHICAGO IL 60674-8932 | Various; Trade Vendor | | | | $321,466.82 |
| FLETCHER SERVICE INC<br>P.O. Box 2193<br>HUNTINGTON WV 25722-2193 | Various; Trade Vendor | | | | $2,420.50 |
| FLETCHER SERVICE INC<br>P.O. Box 2193<br>HUNTINGTON WV 25722-2193 | Various; Trade Vendor | | | | $565.00 |
| FLSMIDTH KREBS INC<br>P.O. BOX 123252, DEPT 3252<br>DALLAS TX 75312-3252 | Various; Trade Vendor | | | | $36,409.00 |
| FLSMIDTH USA INC<br>16002 WINFIELD ROAD<br>FRAIZERS BOTTOM WV 25082 | Various; Trade Vendor | | | | $397,478.03 |
| FLUID EQUIPMENT DEVELOPMENT CO<br>800 TERNES DRIVE<br>MONROE MI 48162 | Various; Trade Vendor | | | | $29,446.00 |
| Foresight Energy LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | X | X | Unknown |

Case 20-41308 Doc 402 Filed 04/28/20 Entered 04/28/20 21:15:38 Main Docu... Pg 56 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| Foresight Energy Services LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | X | X | Unknown |
| Foresight Supply Co. LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | X | X | Unknown |
| FRANKLIN CO CLERK & RECORDER<br>P.O. Box 607<br>BENTON IL 62812 | Various; Trade Vendor | | | | $334.00 |
| FRANKLIN COUNTY TITLE CO INC<br>106 W MAIN STREET, P.O. BOX 577<br>BENTON IL 62812 | Various; Trade Vendor | | | | $1,080.00 |
| FRANKLIN WELL SERVICES INC<br>400 MAIN STREET, P.O. BOX 237<br>VINCENNES IN 47591-0237 | Various; Trade Vendor | | | | $109,628.66 |
| FRANKLIN WELL SERVICES INC<br>400 MAIN STREET, P.O. BOX 237<br>VINCENNES IN 47591-0237 | Various; Trade Vendor | | | | $25,230.36 |
| FREE PART VENDOR - FABICK MINING | Various; Trade Vendor | | | | $2,624.56 |
| FUCHS LUBRICANTS CO<br>P.O. Box 71735<br>CHICAGO IL 60694-1735 | Various; Trade Vendor | | | | $383,678.42 |
| FUCHS LUBRICANTS CO<br>P.O. Box 71735<br>CHICAGO IL 60694-1735 | Various; Trade Vendor | | | | $388,654.92 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 57 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| FULCRUM LIFTING LLC<br>P.O. Box 933279<br>CLEVELAND OH 44193 | Various; Trade Vendor | | | | $55,356.26 |
| FULCRUM LIFTING LLC<br>P.O. Box 933279<br>CLEVELAND OH 44193 | Various; Trade Vendor | | | | $51,541.31 |
| GARY HUTCHCRAFT<br>23989 HUTCHCRAFT LANE<br>MACEDONIA IL 62860 | Various; Trade Vendor | | | | $340,000.00 |
| GATEWAY BOBCAT OF MISSOURI INC<br>401 WEST OUTER ROAD<br>VALLEY PARK MO 63088 | Various; Trade Vendor | | | | $10,491.56 |
| GAY L MORTON | Various; Trade Vendor | | | | $352.10 |
| GESELL'S PUMP SALES AND SERVICE INC<br>RT 37 SOUTH, P.O. BOX 34<br>WHITTINGTON IL 62897 | Various; Trade Vendor | | | | $13,909.57 |
| GLASS DOCTOR-CARTERVILLE<br>7301 COX DRIVE<br>CARTERVILLE IL 62918 | Various; Trade Vendor | | | | $2,070.00 |
| GLOBAL MINE SERVICE INC<br>P.O. Box 188<br>FAYETTE CITY PA 15438 | Various; Trade Vendor | | | | $127,596.07 |
| GLOBAL MINE SERVICE INC<br>P.O. Box 188<br>FAYETTE CITY PA 15438 | Various; Trade Vendor | | | | $78,040.72 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 58 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| GREAT AMERICAN PARTS COMPANY LLC<br>P.O. Box 241<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $11,750.00 |
| GREAT LAKES WELLHEAD INC<br>4243 M-37 SOUTH<br>GRAWN MI 49637 | Various; Trade Vendor | | | | $8,442.00 |
| H&G LIMESTONE PRODUCTS LLC<br>639 IL ROUTE 146 E<br>ELIZABETHTOWN IL 62931 | Various; Trade Vendor | | | | $14,733.90 |
| H&G LIMESTONE PRODUCTS LLC<br>639 IL ROUTE 146 E<br>ELIZABETHTOWN IL 62931 | Various; Trade Vendor | | | | $14,695.65 |
| H&H<br>708 S MONROE<br>P.O. Box 481<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $500.00 |
| HAMILTON COUNTY COMMUNICATIONS<br>P.O. BOX 40<br>DAHLGREN IL 62828-0040 | Various; Trade Vendor | | | | $549.99 |
| Hamilton County Highway Department<br>100 S Jackson<br>Mcleansboro IL 62959 | Various; Surety Obligee | X | X | X | Unknown |
| HAMILTON COUNTY WATER<br>P.O. Box 220<br>MCLEANSBORO IL 62860 | Various; Trade Vendor | | | | $190.10 |
| HANNER MACHINE LLC<br>130 POND RIVER COLLIERS ROAD<br>MADISONVILLE KY 42431 | Various; Trade Vendor | | | | $3,600.00 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Pg 59 of 183   Main Docu

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| HAROLD BECK & SONS INC<br>11 TERRY DR<br>NEWTOWN PA 18940 | Various; Trade Vendor | | | | $27,068.17 |
| HAUHINCO NP<br>1325 EVANS CITY RD<br>EVANS CITY PA 16033 | Various; Trade Vendor | | | | $21,152.03 |
| HAUHINCO NP<br>1325 EVANS CITY RD<br>EVANS CITY PA 16033 | Various; Trade Vendor | | | | $78,500.51 |
| HENNESSY SURVEYING INC<br>6085 SOUTH 50 WEST<br>FORT BRANCH IN 47648 | Various; Trade Vendor | | | | $960.00 |
| HERITAGE COOPERATIVE INC<br>364 LIBSON STREET, P.O. BOX 369<br>CANFIELD OH 44406-0369 | Various; Trade Vendor | | | | $693,449.93 |
| HERITAGE COOPERATIVE INC<br>364 LIBSON STREET, P.O. BOX 369<br>CANFIELD OH 44406-0369 | Various; Trade Vendor | | | | $65,587.95 |
| HILTI INC<br>P.O. Box 70299<br>PHILADELPHIA PA 19176-0299 | Various; Trade Vendor | | | | $798.70 |
| HILTI INC<br>P.O. Box 70299<br>PHILADELPHIA PA 19176-0299 | Various; Trade Vendor | | | | $6,906.15 |
| HMG ENGINEERS INC<br>9360 HOLY CROSS LANE<br>BREESE IL 62230 | Various; Trade Vendor | | | | $11,865.44 |

Case 20-41308  Doc 402  Filed 04/28/20  Entered 04/28/20 21:15:38  Pg 60 of 183  Main Docu

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| HMG ENGINEERS INC<br>9360 HOLY CROSS LANE<br>BREESE IL 62230 | Various; Trade Vendor | | | | $6,355.85 |
| HOLCOMB FOUNDATION ENGINEERING<br>393 WOOD ROAD<br>CARBONDALE IL 62901 | Various; Trade Vendor | | | | $34,503.00 |
| HOLCOMB FOUNDATION ENGINEERING<br>393 WOOD ROAD<br>CARBONDALE IL 62901 | Various; Trade Vendor | | | | $8,192.00 |
| HOME DEPOT U.S.A., INC<br>13924 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | Various; Trade Vendor | | | | $15,920.94 |
| HOME DEPOT U.S.A., INC<br>13924 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | Various; Trade Vendor | | | | $10,803.14 |
| HUESKER INC<br>P.O. Box 411529<br>CHARLOTTE NC 28241 | Various; Trade Vendor | | | | $2,028.73 |
| HUGHES OFFICE EQUIPMENT, LLC<br>P.O. Box 278<br>BELLAIRE OH 43906 | Various; Trade Vendor | | | | $1,817.45 |
| Huntington Bank<br>7 Eastern Oval<br>Columbus OH 43219 | Letter of Credit Issuer | X | | X | Unknown |
| HURST-ROSCHE ENGINEERS INC<br>1400 E TREMONT STREET<br>HILLSBORO IL 62049 | Various; Trade Vendor | | | | $9,351.50 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu...
Pg 61 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| IL Department of Natural Resources, Division of Oil and Gas<br>1 Natural Resources Way<br>Springfield IL 62702 | Various; Surety Obligee | X | X | X | Unknown |
| IL Department of Natural Resources, Office of Mines and Minerals<br>1 Natural Resources Way<br>Springfield IL 62702 | Various; Surety Obligee | X | X | X | Unknown |
| IL Department of Natural Resources, Office of Mines and Minerals<br>1 Natural Resources Way<br>Springfield IL 62702 | Various; Surety Obligee | X | X | X | Unknown |
| IL Department of Transportation<br>2300 S. Dirksen Pkwy<br>Springfield IL 62764 | Various; Surety Obligee | X | X | X | Unknown |
| IL Department of Transportation<br>2300 S. Dirksen Pkwy<br>Springfield IL 62764 | Various; Surety Obligee | X | X | X | Unknown |
| IL Environmental Protection Agency<br>77 West Jackson Blvd<br>Chicago IL 60604 | Various; Surety Obligee | X | X | X | Unknown |
| ILLINI ASPHALT<br>P.O. Box 310<br>BENTON IL 62812 | Various; Trade Vendor | | | | $12,542.42 |
| ILLINOIS DEPT OF NATURAL RESOURCES<br>ONE NATURAL RESOURCES WAY<br>SPRINGFIELD IL 62702-1271 | Various; Trade Vendor | | | | $62.00 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Pg 62 of 183   Main Docu

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| Indeminity National Insurance Company 4800 Old Kingston Pike # 220 Knoxville TN 37919 | Surety Provider | X | X | X | Unknown |
| INDUSTRIAL PROCESS EQUIPMENT GROUP P.O. Box 73278 CLEVELAND OH 44193 | Various; Trade Vendor | | | | $23,027.76 |
| INDUSTRIAL SERVICE & ELECTRONICS (I 1000 AMIET RD. P.O. Box 1217 HENDERSON KY 42420 | Various; Trade Vendor | | | | $20,309.18 |
| INDUSTRIAL SERVICE & ELECTRONICS (I 1000 AMIET RD. P.O. Box 1217 HENDERSON KY 42420 | Various; Trade Vendor | | | | $8,858.73 |
| INTERMOUNTAIN ELECTRONICS INC P.O. Box 914 PRICE UT 84501 | Various; Trade Vendor | | | | $3,697.50 |
| INTERNATIONAL BELT SALES LLC 29425 CHAGRIN BLVD., SUITE 300 PEPPEP PIKE OH 44122 | Various; Trade Vendor | | | | $195,732.03 |
| INTERNATIONAL BELT SALES LLC 29425 CHAGRIN BLVD., SUITE 300 PEPPEP PIKE OH 44122 | Various; Trade Vendor | | | | $914,218.32 |
| IRWIN MINE AND TUNNELING SUPPLY P.O. Box 409 IRWIN PA 15642 | Various; Trade Vendor | | | | $196,869.18 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 63 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| IRWIN MINE AND TUNNELING SUPPLY<br>P.O. Box 409<br>IRWIN PA 15642 | Various; Trade Vendor | | | | $149,548.47 |
| JABO SUPPLY CORPORATION<br>P.O. Box 238<br>HUNTINGTON WV 25707 | Various; Trade Vendor | | | | $261,586.29 |
| JABO SUPPLY CORPORATION<br>P.O. Box 238<br>HUNTINGTON WV 25707 | Various; Trade Vendor | | | | $155,411.43 |
| JACOB CHRISTIAN LEWIS<br>2227 LEWIS ROAD<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $64,055.00 |
| JACOB CHRISTIAN LEWIS<br>2227 LEWIS ROAD<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $46,337.50 |
| JAMES A REDDING COMPANY<br>P.O. Box 951609<br>CLEVELAND OH 44193 | Various; Trade Vendor | | | | $41,348.72 |
| JAMES D CRAIN | Various; Trade Vendor | | | | $2,000.00 |
| JAMES J ST PETER<br>372 PARK LANE<br>HERRIN IL 62948 | Various; Trade Vendor | | | | $19,899.85 |
| JAMES J ST PETER<br>372 PARK LANE<br>HERRIN IL 62948 | Various; Trade Vendor | | | | $7,360.99 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 64 of 183

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| JAMES KEITH NEAL<br>23438 STATE HIGHWAY 14<br>MACEDONIA IL 62860 | Various; Trade Vendor | | | | $3,040.00 |
| JAMES T FLANNIGAN<br>7470 S CIRCLE S DRIVE<br>HEREFORD AZ 85615 | Various; Trade Vendor | | | | $78.60 |
| JANA L MORRISON | Various; Trade Vendor | | | | $440.13 |
| JEAN MARIE VINYARD<br>1005 LONE OAK ROAD<br>HARRISBURG IL 62946-4714 | Various; Trade Vendor | | | | $680.00 |
| JEAN MARIE VINYARD<br>1005 LONE OAK ROAD<br>HARRISBURG IL 62946-4714 | Various; Trade Vendor | | | | $680.00 |
| JENNCHEM MID-WEST<br>P.O. Box 603800<br>CHARLOTTE NC 28260-3800 | Various; Trade Vendor | | | | $2,770,467.98 |
| JENNCHEM MID-WEST<br>P.O. Box 603800<br>CHARLOTTE NC 28260-3800 | Various; Trade Vendor | | | | $2,309,775.26 |
| JENNMAR OF WEST KENTUCKY INC<br>P.O. Box 603800<br>CHARLOTTE NC 28260-3800 | Various; Trade Vendor | | | | $2,395,639.15 |
| JENNMAR OF WEST KENTUCKY INC<br>P.O. Box 603800<br>CHARLOTTE NC 28260-3800 | Various; Trade Vendor | | | | $1,934,198.69 |

26 of 56

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| JENNMAR SERVICES<br>P.O. Box 603800<br>CHARLOTTE NC 28260-3800 | Various; Trade Vendor | | | | $357,553.39 |
| JENNMAR SERVICES<br>P.O. Box 603800<br>CHARLOTTE NC 28260-3800 | Various; Trade Vendor | | | | $38,357.45 |
| JENNMAR SPECIALTY-CEDAR BLUFF<br>P.O. Box 603800<br>CHARLOTTE NC 28260-3800 | Various; Trade Vendor | | | | $114,620.29 |
| JENNMAR SPECIALTY-CEDAR BLUFF<br>P.O. Box 603800<br>CHARLOTTE NC 28260-3800 | Various; Trade Vendor | | | | $11,809.51 |
| JLB CONSTRUCTION CO<br>4331 HWY 45 S<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $1,450.00 |
| JLB CONSTRUCTION CO<br>4331 HWY 45 S<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $11,950.00 |
| JOE MORRIS<br>45 LEBANON ROAD<br>GALATIA IL 62935 | Various; Trade Vendor | | | | $102,023.50 |
| JOHN FABICK TRACTOR COMPANY<br>P.O. Box 952121<br>ST LOUIS MO 63195-2121 | Various; Trade Vendor | | | | $1,183,886.25 |
| JOHN FABICK TRACTOR COMPANY<br>P.O. Box 952121<br>ST LOUIS MO 63195-2121 | Various; Trade Vendor | | | | $19,294.22 |

27 of 56

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| JOHN HENRY FOSTER CO<br>P.O. Box 419161<br>CREVE COEUR MO 63141-9161 | Various; Trade Vendor | | | | $19,216.42 |
| JOHN HENRY FOSTER CO<br>P.O. Box 419161<br>CREVE COEUR MO 63141-9161 | Various; Trade Vendor | | | | $468.10 |
| JOHN S LESLIE<br>10037 DESERT ALCOVE DRIVE<br>LAS VEGAS NV 89178 | Various; Trade Vendor | | | | $4.17 |
| JONATHAN P METHENEY | Various; Trade Vendor | | | | $100.00 |
| JOY GLOBAL CONVEYORS INC<br>P.O. Box 74008951<br>CHICAGO IL | Various; Trade Vendor | | | | $385,721.13 |
| JOY GLOBAL CONVEYORS INC<br>P.O. Box 74008951<br>CHICAGO IL | Various; Trade Vendor | | | | $60,104.91 |
| JOY GLOBAL UNDERGOUND MINING LLC<br>P.O. Box 504794<br>ST LOUIS MO 63150-4794 | Various; Trade Vendor | | | | $2,625,303.80 |
| JOY GLOBAL UNDERGOUND MINING LLC<br>P.O. Box 504794<br>ST LOUIS MO 63150-4794 | Various; Trade Vendor | | | | $1,872,191.02 |
| JULIE A MENDYK<br>NORTH 7695 S STONE GATE DRIVE<br>NEW LISBON WI 53950 | Various; Trade Vendor | | | | $100.00 |

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| JUNE K BEHRENDS<br>3104 SHERIDAN ROAD<br>PEKIN IL 61554 | Various; Trade Vendor | | | | $4.17 |
| K & E TECHNICAL INC<br>P.O. Box 465<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $254,297.21 |
| K & E TECHNICAL INC<br>P.O. Box 465<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $161,385.58 |
| K H CONTROLS INC<br>75 INNOVATION DR<br>BLAIRSVILLE PA 15717-8098 | Various; Trade Vendor | | | | $7,611.00 |
| K H CONTROLS INC<br>75 INNOVATION DR<br>BLAIRSVILLE PA 15717-8098 | Various; Trade Vendor | | | | $6,111.00 |
| KANAWHA SCALES & SYSTEMS INC<br>ROCK BRANCH INDUSTRIAL PARK<br>P.O. Box 569<br>POCA WV 25159 | Various; Trade Vendor | | | | $7,095.00 |
| KEITH MILLER<br>1057 HARRISON CITY EXPORT ROAD<br>JEANNETTE PA 15644 | Various; Trade Vendor | | | | $1,894.00 |
| KENTUCKY RIVERS WOOD PRODUCTS LLC<br>1171 LYNN CITY ROAD<br>SACRAMENTO KY 42372 | Various; Trade Vendor | | | | $46,931.00 |
| KENTUCKY RIVERS WOOD PRODUCTS LLC<br>1171 LYNN CITY ROAD<br>SACRAMENTO KY 42372 | Various; Trade Vendor | | | | $66,309.95 |

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| KERCO INC<br>1671 PROGRESS DRIVE, P.O. BOX 1888<br>MADISONVILLE KY 42431-0038 | Various; Trade Vendor | | | | $31,363.25 |
| KIRBY RISK CORPORATION<br>27561 NETWORK PLACE<br>CHICAGO IL 60673-1275 | Various; Trade Vendor | | | | $61,694.87 |
| KIRBY RISK CORPORATION<br>27561 NETWORK PLACE<br>CHICAGO IL 60673-1275 | Various; Trade Vendor | | | | $18,980.79 |
| KM SPECIALTY SYSTEMS INC<br>P.O. Box 99<br>CHANDLER IN 47610 | Various; Trade Vendor | | | | $3,733.20 |
| KRISTIN MUSGRAVE<br>P.O. Box 373<br>WAYNE CITY IL 62859 | Various; Trade Vendor | | | | $1.11 |
| KSD ENTERPRISES LLC<br>P.O. Box 747<br>CLARKSBURG WV 26302 | Various; Trade Vendor | | | | $8,500.00 |
| KSD ENTERPRISES LLC<br>P.O. Box 747<br>CLARKSBURG WV 26302 | Various; Trade Vendor | | | | $20,000.00 |
| KURT V KILLAM | Various; Trade Vendor | | | | $11.11 |
| L&L INDUSTRIAL SUPPLY<br>1502 E MAIN STREET<br>CARMI IL 62821 | Various; Trade Vendor | | | | $707.50 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 69 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| LAWSON PRODUCTS INC<br>809401<br>CHICAGO IL 60680-9401 | Various; Trade Vendor | | | | $1,849.91 |
| LINK SPECIALIZED INC<br>P.O. Box 334<br>PINCKNEYVILLE IL 62274 | Various; Trade Vendor | | | | $1,205.00 |
| Logan Mining LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | | X | Unknown |
| LONGWALL MINING SERVICES INC<br>9682 OLD KUMMER ROAD<br>ALLISON PARK PA 15101 | Various; Trade Vendor | | | | $4,342.00 |
| LUCAS M KELLEY<br>251 AKIN ROAD<br>MACEDONIA IL 62860 | Various; Trade Vendor | | | | $450,000.00 |
| M&M PUMP SUPPLY INC<br>P.O. Box 790379<br>SAINT LOUIS MO 63179-0379 | Various; Trade Vendor | | | | $32,613.42 |
| M&M PUMP SUPPLY INC<br>P.O. Box 790379<br>SAINT LOUIS MO 63179-0379 | Various; Trade Vendor | | | | $594.30 |
| Mach Mining LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | | X | Unknown |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 70 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| MACO REPROGRAPHICS LLC<br>600 COURT STREET<br>EVANSVILLE IN 47708 | Various; Trade Vendor | | | | $199.90 |
| MACO REPROGRAPHICS LLC<br>600 COURT STREET<br>EVANSVILLE IN 47708 | Various; Trade Vendor | | | | $199.36 |
| MAIER'S TIDY BOWL<br>P.O. Box 9<br>STONEFORT IL 62987 | Various; Trade Vendor | | | | $7,533.00 |
| MALONE'S SIGNS<br>800 N PARK ST<br>GALATIA IL 62935 | Various; Trade Vendor | | | | $11,068.00 |
| MALONE'S SIGNS<br>800 N PARK ST<br>GALATIA IL 62935 | Various; Trade Vendor | | | | $17,308.00 |
| MALONES SIGNS & REPAIRS LLC | Various; Trade Vendor | | | | $2,547.50 |
| MARMIC FIRE & SAFETY CO INC<br>P.O. Box 1939<br>LOWELL AR 72745 | Various; Trade Vendor | | | | $191,622.58 |
| MARMIC FIRE & SAFETY CO INC<br>P.O. Box 1939<br>LOWELL AR 72745 | Various; Trade Vendor | | | | $130,730.20 |
| MARSHALL G HAYES JR<br>3150 COVERED BRIDGE LANE<br>DEKALB IL 60115 | Various; Trade Vendor | | | | $0.05 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 71 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| MARVEL EXCAVATING<br>4398 MARVEL ROAD<br>THOMPSONVILLE IL 62890 | Various; Trade Vendor | | | | $7,613.84 |
| MARVEL EXCAVATING<br>4398 MARVEL ROAD<br>THOMPSONVILLE IL 62890 | Various; Trade Vendor | | | | $16,150.00 |
| MARVIN'S REBUILDERS INC<br>10878 NORTH ROAD<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $29,145.50 |
| MARVIN'S REBUILDERS INC<br>10878 NORTH ROAD<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $14,098.00 |
| MaRyan Mining LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | X | X | Unknown |
| MATRIX DESIGN GROUP LLC<br>P.O. Box 633905<br>CINCINNATI OH 45263-3905 | Various; Trade Vendor | | | | $21,067.52 |
| MAYO MANUFACTURING CO INC<br>54 OWENS ROAD, SUITE B<br>CHAPMANVILLE WV 25508 | Various; Trade Vendor | | | | $533,923.51 |
| MAYO MANUFACTURING CO INC<br>54 OWENS ROAD, SUITE B<br>CHAPMANVILLE WV 25508 | Various; Trade Vendor | | | | $302,359.53 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 72 of 183

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| M-Class Mining LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | X | X | Unknown |
| MCMASTER-CARR<br>P.O. Box 7690<br>CHICAGO IL 60680-7690 | Various; Trade Vendor | | | | $6,613.58 |
| MCMASTER-CARR<br>P.O. Box 7690<br>CHICAGO IL 60680-7690 | Various; Trade Vendor | | | | $19,912.20 |
| MECHANICAL & CERAMIC SOLUTIONS INC<br>P.O. Box 536<br>CARNEGIE PA 15106 | Various; Trade Vendor | | | | $380,695.19 |
| MEMSCO<br>P.O. Box 3895<br>EVANSVILLE IN 47708 | Various; Trade Vendor | | | | $1,000.00 |
| MICAH MILLER<br>414 AKIN ROAD<br>MACEDONIA IL 62860 | Various; Trade Vendor | | | | $9,500.00 |
| MIDWEST PETROLEUM&EXCAVATING<br>P.O. Box 544<br>BENTON IL 62812 | Various; Trade Vendor | | | | $73,389.85 |
| MIDWEST PETROLEUM&EXCAVATING<br>P.O. Box 544<br>BENTON IL 62812 | Various; Trade Vendor | | | | $22,652.00 |
| MIDWESTERN MACHINE & HYDRAULIC INC<br>17265 N TIMBERLINE LANE, P.O. BOX 765<br>MOUNT VERNON IL 62864 | Various; Trade Vendor | | | | $233,741.60 |

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| MIDWESTERN MACHINE & HYDRAULIC INC<br>17265 N TIMBERLINE LANE, P.O. BOX 765<br>MOUNT VERNON IL 62864 | Various; Trade Vendor | | | | $88,498.80 |
| MILLER CONTRACTING SERVICES<br>5905 WALNUT GROVE RD<br>CARRIER MILLS IL 62917 | Various; Trade Vendor | | | | $76,337.85 |
| MILLER CONTRACTING SERVICES<br>5905 WALNUT GROVE RD<br>CARRIER MILLS IL 62917 | Various; Trade Vendor | | | | $3,000.00 |
| MINE AND MILL SUPPLY COMPANY LLC<br>P.O. Box 189<br>DAWSON SPRINGS KY 42408 | Various; Trade Vendor | | | | $1,600.00 |
| MINE AND PROCESS SERVICE INC<br>P.O. Box 484<br>KEWANEE IL 61443 | Various; Trade Vendor | | | | $4,350.74 |
| MINE AND PROCESS SERVICE INC<br>P.O. Box 484<br>KEWANEE IL 61443 | Various; Trade Vendor | | | | $6,253.75 |
| MINE SUPPLY COMPANY<br>P.O. Box 540757<br>DALLAS TX 75354-0757 | Various; Trade Vendor | | | | $325,480.22 |
| MINE SUPPLY COMPANY<br>P.O. Box 540757<br>DALLAS TX 75354-0757 | Various; Trade Vendor | | | | $574,365.77 |
| MINESAFE ELECTRONICS INC<br>P.O. Box 281<br>STURGIS KY 42459 | Various; Trade Vendor | | | | $404.75 |

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| MOHLER TECHNOLOGY INC<br>P.O. Box 4<br>BOONEVILLE IN 47601-0004 | Various; Trade Vendor | | | | $50,050.00 |
| MONVALLEY VULCANIZING INC<br>46226 NATIONAL ROAD WEST<br>ST CLAIRSVILLE OH 43950 | Various; Trade Vendor | | | | $28,562.13 |
| MONVALLEY VULCANIZING INC<br>46226 NATIONAL ROAD WEST<br>ST CLAIRSVILLE OH 43950 | Various; Trade Vendor | | | | $2,866.60 |
| MOTION INDUSTRIES<br>P.O. Box 504606<br>SAINT LOUIS MO 63150 | Various; Trade Vendor | | | | $340,518.21 |
| MOTION INDUSTRIES<br>P.O. Box 504606<br>SAINT LOUIS MO 63150 | Various; Trade Vendor | | | | $1,229.88 |
| NCH CORPORATION<br>23261 NETWORK PLACE<br>CHICAGO IL 60673-1232 | Various; Trade Vendor | | | | $37,797.47 |
| NORRIS TRUCKING INC<br>5280 E DUBOIS ROAD<br>WALTONVILLE IL 62894 | Various; Trade Vendor | | | | $3,939.33 |
| NORRIS TRUCKING INC<br>5280 E DUBOIS ROAD<br>WALTONVILLE IL 62894 | Various; Trade Vendor | | | | $11,909.92 |
| OAK HILL CONTRACTORS<br>21434 OAK HILL ROAD<br>EWING IL 62836 | Various; Trade Vendor | | | | $98,795.00 |

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| OAK HILL CONTRACTORS<br>21434 OAK HILL ROAD<br>EWING IL 62836 | Various; Trade Vendor | | | | $10,915.00 |
| Oeneus LLC (dba Oeneus LLC)<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | X | X | Unknown |
| OLD DOMINION FREIGHT LINE, INC<br>P.O. Box 415202<br>BOSTON MA 02241-5202 | Various; Trade Vendor | | | | $230.20 |
| OMNI SALES AND SERVICE INC<br>11648 SKYLANE DRIVE<br>BENTON IL 62812 | Various; Trade Vendor | | | | $357,337.98 |
| OMNI SALES AND SERVICE INC<br>11648 SKYLANE DRIVE<br>BENTON IL 62812 | Various; Trade Vendor | | | | $116,163.90 |
| O'NEAL STEEL<br>P.O. Box 934243<br>ATLANTA GA 31193-4243 | Various; Trade Vendor | | | | $9,603.73 |
| O'NEAL STEEL<br>P.O. Box 934243<br>ATLANTA GA 31193-4243 | Various; Trade Vendor | | | | $10,806.48 |
| ONYETT FABRICATORS INC<br>3377 NORTH STATE RD 57<br>PETERSBURG IN 47567 | Various; Trade Vendor | | | | $3,700.00 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu...
Pg 76 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| OXFORD CRANE INC<br>13089 ROUTE 37<br>P.O. Box 1679<br>MARION IL 62959 | Various; Trade Vendor | | | | $82,375.50 |
| OXFORD CRANE INC<br>13089 ROUTE 37<br>P.O. Box 1679<br>MARION IL 62959 | Various; Trade Vendor | | | | $18,050.00 |
| PARKS PLUMBING & SONS LLC<br>2264 SHILOH ROAD<br>ELDORADO IL 62930 | Various; Trade Vendor | | | | $528.60 |
| Patton Mining LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | X | X | Unknown |
| PAUL MILLER CONSTRUCTION CO INC<br>6709 MACE ROAD<br>THOMPSONVILLE IL 62890 | Various; Trade Vendor | | | | $36,810.00 |
| PAUL MILLER CONSTRUCTION CO INC<br>6709 MACE ROAD<br>THOMPSONVILLE IL 62890 | Various; Trade Vendor | | | | $53,460.00 |
| PAUL S GABBY<br>11853 CEDAR GROVE RD<br>MARION IL 62959 | Various; Trade Vendor | | | | $3,030.00 |
| People of the State of Illinois<br>1 Natural Resources Way<br>Springfield IL 62702 | Various; Surety Obligee | X | X | X | Unknown |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Document   Pg 77 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| PETERS EQUIPMENT COMPANY LLC<br>P.O. BOX 1050<br>P.O. Box 1050<br>BLUEFIELD VA 24605 | Various; Trade Vendor | | | | $5,840.00 |
| PHILLIPS MACHINE SERVICE INC<br>367 GEORGE STREET<br>BECKLEY WV 25801 | Various; Trade Vendor | | | | $8,657.00 |
| PHILLIPS MACHINE SERVICE INC<br>367 GEORGE STREET<br>BECKLEY WV 25801 | Various; Trade Vendor | | | | $4,273.00 |
| PILLAR INNOVATIONS LLC<br>92 CORPORATE DRIVE<br>GRANTSVILLE MD 21536 | Various; Trade Vendor | | | | $2,999.16 |
| PILLAR INNOVATIONS LLC<br>92 CORPORATE DRIVE<br>GRANTSVILLE MD 21536 | Various; Trade Vendor | | | | $1,253.00 |
| PITTSBURGH PIPE<br>P.O. Box 88462<br>CHICAGO IL 60680 | Various; Trade Vendor | | | | $8,410.14 |
| PITTSBURGH PIPE<br>P.O. Box 88462<br>CHICAGO IL 60680 | Various; Trade Vendor | | | | $12,448.59 |
| POLARIS LABORATORIES LLC<br>P.O. BOX 6457 - DEPT #278<br>INDIANAPOLIS IN 46206 | Various; Trade Vendor | | | | $2,344.12 |
| POLYDECK SCREEN CORPORATION<br>P.O. Box 602783<br>CHARLOTTE NC 28260-2783 | Various; Trade Vendor | | | | $705,887.53 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 78 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| PONDER SERVICE INC<br>15041 CALICO RD<br>MARION IL 62959-5972 | Various; Trade Vendor | | | | $29,409.18 |
| PONDER SERVICE INC<br>15041 CALICO RD<br>MARION IL 62959-5972 | Various; Trade Vendor | | | | $1,110.50 |
| POWER SUPPLY<br>P.O. Box 776815<br>CHICAGO IL 60677-6815 | Various; Trade Vendor | | | | $8,648.20 |
| PRAXAIR DISTRIBUTION INC<br>DEPT CH 10660<br>PALATINE IL 60055-0660 | Various; Trade Vendor | | | | $56,147.22 |
| PRAXAIR DISTRIBUTION INC<br>DEPT CH 10660<br>PALATINE IL 60055-0660 | Various; Trade Vendor | | | | $15,812.96 |
| PRECISION PLUGGING & SALES, INC<br>P.O. Box 22<br>OLNEY IL 62450 | Various; Trade Vendor | | | | $13,651.00 |
| QUALITY MAGNETITE LLC<br>P.O. Box 671413<br>DALLAS TX 75267-1413 | Various; Trade Vendor | | | | $95,627.42 |
| R M WILSON CO INC<br>P.O. Box 6274<br>WHEELING WV 26003 | Various; Trade Vendor | | | | $26,238.00 |
| R MACHINING INC<br>441 RAINMAKER TR<br>BUTLER IL 62015 | Various; Trade Vendor | | | | $2,807.50 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 79 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| RABEN TIRE COMPANY<br>P.O. Box 4835<br>EVANSVILLE IN 47724 | Various; Trade Vendor | | | | $120,226.89 |
| RALEIGH READY MIX<br>P.O. Box 218<br>RALEIGH IL 62977 | Various; Trade Vendor | | | | $32,345.80 |
| RALEIGH READY MIX<br>P.O. Box 218<br>RALEIGH IL 62977 | Various; Trade Vendor | | | | $3,183.20 |
| RANDY W ELLIS<br>426 E EUREKA AVENUE<br>EUREKA IL 61530 | Various; Trade Vendor | | | | $3.33 |
| RCRA INC<br>10903 PRESTWICK DRIVE<br>BENTON IL 62812 | Various; Trade Vendor | | | | $14,598.20 |
| REDBIRD MACHINERY REPAIR LLC<br>1150 STATE ROUTE 142 SOUTH<br>ELDORADO IL 62930 | Various; Trade Vendor | | | | $9,090.00 |
| REND LAKE COLLEGE<br>468 N KEN GRAY PKWY<br>INA IL 62846 | Various; Trade Vendor | | | | $5,062.50 |
| REPAIR KING INC<br>253 LINCOLN DRIVE<br>SHINNSTON WV 26431-7029 | Various; Trade Vendor | | | | $23,548.00 |
| REPAIR KING INC<br>253 LINCOLN DRIVE<br>SHINNSTON WV 26431-7029 | Various; Trade Vendor | | | | $19,594.00 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Pg 80 of 183   Main Docu

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| RICHWOOD INDUSTRIES INC<br>P.O. Box 1298<br>HUNTINGTON WV 25714-1298 | Various; Trade Vendor | | | | $216,400.58 |
| RICHWOOD INDUSTRIES INC<br>P.O. Box 1298<br>HUNTINGTON WV 25714-1298 | Various; Trade Vendor | | | | $138,995.46 |
| RICKY L ELLIS<br>P.O. Box 472<br>MORTON IL 61550 | Various; Trade Vendor | | | | $1.11 |
| ROBINSON FANS INC<br>P.O. Box 536365<br>PITTSBURGH PA 15253-5905 | Various; Trade Vendor | | | | $11,853.82 |
| ROCKY MOUNTAIN LIONS EYE INSTITUTE<br>P.O. Box 473007<br>AURORA CO 80047-3007 | Various; Trade Vendor | | | | $100.00 |
| ROGER W WEBB<br>15548 SNOWFLAKE ROAD<br>EWING IL 62836 | Various; Trade Vendor | | | | $110,000.00 |
| ROYAL BRASS AND HOSE<br>P.O. Box 51468<br>KNOXVILLE TN 37950 | Various; Trade Vendor | | | | $28.86 |
| RYAN GELTZ<br>7694 CREEKSIDE DRIVE<br>FISHERS IN 46038 | Various; Trade Vendor | | | | $15,152.88 |
| RYAN GELTZ<br>7694 CREEKSIDE DRIVE<br>FISHERS IN 46038 | Various; Trade Vendor | | | | $3,870.00 |

Case 20-41308 Doc 402 Filed 04/28/20 Entered 04/28/20 21:15:38 Pg 81 of 183 Main Docu

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| S & L INDUSTRIES LLC<br>P.O. Box 199<br>CLAY KY 42404-0199 | Various; Trade Vendor | | | | $5,454.00 |
| S&S URETHANE INC<br>P.O. Box 253<br>FARINA IL 62838 | Various; Trade Vendor | | | | $232,925.45 |
| SAI GULF LLC<br>330 BELLE TERRE BLVD, SUITE 205<br>LA PLACE LA 70068 | Various; Trade Vendor | | | | $3,890.55 |
| SANDVIK MINING & CONSTRUCTION<br>DEPT CH-10576<br>PALATINE IL 60055-0576 | Various; Trade Vendor | | | | $87,898.11 |
| SANDVIK MINING & CONSTRUCTION<br>DEPT CH-10576<br>PALATINE IL 60055-0576 | Various; Trade Vendor | | | | $110,106.75 |
| SCHAUENBURG FLEXADUX CORP<br>25 RODEO DRIVE<br>FAIRMONT WV 26554 | Various; Trade Vendor | | | | $9,681.00 |
| SCHWARTZ OILFIELD SERVICES INC<br>501 SCHWARTZ ROAD<br>WALNUT HILL IL 62893 | Various; Trade Vendor | | | | $53,215.46 |
| SCHWARTZ OILFIELD SERVICES INC<br>501 SCHWARTZ ROAD<br>WALNUT HILL IL 62893 | Various; Trade Vendor | | | | $65,342.19 |
| SCOTT GUNN<br>133 NORTH STEPHORA AVENUE<br>COVINA CA 91724 | Various; Trade Vendor | | | | $31.25 |

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| SCS AQUATERRA ENGINEERS<br>3900 KILROY AIRPORT WAY, SUITE 100<br>LONG BEACH CA 90806-6816 | Various; Trade Vendor | | | | $8,658.23 |
| SECURITY ALARM CORPORATION<br>1511 EAST MAIN STREET<br>P.O. Box 665<br>SALEM IL 62881 | Various; Trade Vendor | | | | $400.00 |
| SEETECH LLC<br>1963 EDENS FORK ROAD<br>CHARLESTON WV 25312 | Various; Trade Vendor | | | | $143,421.03 |
| SEETECH LLC<br>1963 EDENS FORK ROAD<br>CHARLESTON WV 25312 | Various; Trade Vendor | | | | $101,070.93 |
| Seneca Rebuild LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | X | X | Unknown |
| SERVICE PUMP AND SUPPLY INC<br>P.O. Box 2097<br>HUNTINGTON WV 25721-2097 | Various; Trade Vendor | | | | $52,780.12 |
| SESSER CONCRETE PRODUCTS INC<br>910 S COCKRUM ST<br>SESSER IL 62884 | Various; Trade Vendor | | | | $7,261.80 |
| SESSER CONCRETE PRODUCTS INC<br>910 S COCKRUM ST<br>SESSER IL 62884 | Various; Trade Vendor | | | | $13,041.60 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 83 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| SETCO<br>P.O. Box 809<br>IDABEL OK 74745 | Various; Trade Vendor | | | | $27,259.08 |
| SETCO<br>P.O. Box 809<br>IDABEL OK 74745 | Various; Trade Vendor | | | | $18,609.52 |
| SGS NORTH AMERICA INC<br>P.O. Box 2502<br>CAROL STREAM IL 60132 | Various; Trade Vendor | | | | $7,490.00 |
| SHARON BUNDY | Various; Trade Vendor | | | | $440.13 |
| SHAW HEAVY EQUIPMENT REPAIR INC<br>404 E 4TH STREET<br>SPARTA IL 62286 | Various; Trade Vendor | | | | $1,966.00 |
| SHAW HEAVY EQUIPMENT REPAIR INC<br>404 E 4TH STREET<br>SPARTA IL 62286 | Various; Trade Vendor | | | | $5,734.10 |
| SHAWNEE PROFESSIONAL SERVICES<br>104 SOUTH 4TH STREET, P.O. BOX 125<br>VIENNA IL 62995 | Various; Trade Vendor | | | | $6,500.00 |
| SIEMAG TECBERG INC<br>2969 S CHASE AVENUE<br>MILWAUKEE WI 53207 | Various; Trade Vendor | | | | $912.50 |
| SILKWORM INC<br>102 SOUTH SEZMORE DRIVE, P.O. BOX 340<br>MURPHYSBORO IL 62966-0340 | Various; Trade Vendor | | | | $1,426.13 |

Case 20-41308 Doc 402 Filed 04/28/20 Entered 04/28/20 21:15:38 Main Docu... Pg 84 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| Sitran LLC<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | | X | Unknown |
| SLR INTERNATIONAL CORP<br>22118 20TH AVE SE, G-202<br>BOTHELL WA 98021 | Various; Trade Vendor | | | | $280.68 |
| SNF MINING INC<br>P.O. Box 405655<br>ATLANTA GA 30384-5655 | Various; Trade Vendor | | | | $532,964.79 |
| SOLOMON TRANSFORMERS, LLC<br>P.O. Box 245<br>SOLOMON KS 67480 | Various; Trade Vendor | | | | $14,985.00 |
| SOLOMON TRANSFORMERS, LLC<br>P.O. Box 245<br>SOLOMON KS 67480 | Various; Trade Vendor | | | | $405.00 |
| SOUTH SIDE LUMBER & HARDWARE<br>1300 SOUTH PARK AVENUE<br>P.O. Box A<br>HERRIN IL 62948 | Various; Trade Vendor | | | | $64,879.99 |
| SOUTH SIDE LUMBER & HARDWARE<br>1300 SOUTH PARK AVENUE<br>P.O. Box A<br>HERRIN IL 62948 | Various; Trade Vendor | | | | $31,478.36 |
| SOUTHEASTERN ILLINOIS ELECTRIC<br>P.O. Box 961<br>CARRIER MILLS IL 62917-0961 | Various; Trade Vendor | | | | $5,550.56 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 85 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| SOUTHERN FS INC<br>21795 STATE HIGHWAY 14<br>MACEDONIA IL 62860 | Various; Trade Vendor | | | | $385.06 |
| SOUTHERN FS INC<br>21795 STATE HIGHWAY 14<br>MACEDONIA IL 62860 | Various; Trade Vendor | | | | $1,178.14 |
| SOUTHERN IL WORKWEAR<br>317 SMALL STREET<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $236.52 |
| SOUTHERN IL WORKWEAR<br>317 SMALL STREET<br>HARRISBURG IL 62946 | Various; Trade Vendor | | | | $1,977.44 |
| SOUTHERN ILLINOIS LOCAL MEDIA GROUP<br>P.O. Box 184<br>DU QUOIN IL 62832 | Various; Trade Vendor | | | | $49.66 |
| SOUTHERN ILLINOIS LOCAL MEDIA GROUP<br>P.O. Box 184<br>DU QUOIN IL 62832 | Various; Trade Vendor | | | | $328.32 |
| SPECIAL MINE SERVICES<br>11782 COUNTRY CLUB ROAD, P.O. BOX 188<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $12,220.00 |
| SPECIAL MINE SERVICES<br>11782 COUNTRY CLUB ROAD, P.O. BOX 188<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $5,305.12 |
| STATE ELECTRIC SUPPLY CO<br>P.O. Box 890889<br>CHARLOTTE NC 28289-0889 | Various; Trade Vendor | | | | $529,864.80 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 86 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| STATE ELECTRIC SUPPLY CO<br>P.O. Box 890889<br>CHARLOTTE NC 28289-0889 | Various; Trade Vendor | | | | $286,975.51 |
| STATEWIDE PUBLISHING, LLC<br>P.O. Box 203<br>EUREKA IL 61530 | Various; Trade Vendor | | | | $143.48 |
| STEPHEN A DRAKE | Various; Trade Vendor | | | | $550.00 |
| STILES OFFICE SOLUTIONS INC<br>601 INDUSTRIAL PARK RD<br>CARBONDALE IL 62901 | Various; Trade Vendor | | | | $930.99 |
| STILES OFFICE SOLUTIONS INC<br>601 INDUSTRIAL PARK RD<br>CARBONDALE IL 62901 | Various; Trade Vendor | | | | $1,114.93 |
| STRATA EQUIPMENT LLC<br>L-3782<br>COLUMBUS OH 43260 | Various; Trade Vendor | | | | $1,967.94 |
| STRATA MINE SERVICES LLC<br>L-3690<br>P.O. Box 930228<br>ATLANTA GA 31193-0228 | Various; Trade Vendor | | | | $14,296.80 |
| STRATA PRODUCTS USA LLC<br>L-3675<br>P.O. Box 930228<br>ATLANTA GA 31193-0228 | Various; Trade Vendor | | | | $12,086.24 |
| STRATA SAFETY PRODUCTS LLC<br>8995 ROSWELL ROAD<br>SANDY SPRINGS GA 30350 | Various; Trade Vendor | | | | $156,958.08 |

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|:---:|:---:|:---:|---|
| STRATA SAFETY PRODUCTS LLC<br>8995 ROSWELL ROAD<br>SANDY SPRINGS GA 30350 | Various; Trade Vendor | | | | $61,005.61 |
| SUEZ WTS SOLUTIONS USA INC<br>P.O. Box 846046<br>DALLAS TX 75284-6046 | Various; Trade Vendor | | | | $6,217.56 |
| Sugar Camp IV<br>One Metropolitan Square<br>211 North Broadway, Suite 2600<br>St. Louis MO 63102 | Various; Intercompany Transaction | X | | X | Unknown |
| SUMMIT ENVIRONMENTAL SERVICES INC<br>199 KENTUCKY AVENUE, P.O. BOX 397<br>KEVIL KY 42053 | Various; Trade Vendor | | | | $38,700.00 |
| SWANSON INDUSTRIES<br>P.O. Box 536276<br>PITTSBURGH PA 15253-5904 | Various; Trade Vendor | | | | $316,117.69 |
| SWANSON INDUSTRIES<br>P.O. Box 536276<br>PITTSBURGH PA 15253-5904 | Various; Trade Vendor | | | | $284,860.24 |
| TABOR MACHINE<br>24704 NETWORK PL<br>CHICAGO IL 60673-1247 | Various; Trade Vendor | | | | $2,474.27 |
| TATES BLUE FLAME GAS INC<br>10140 STATE HWY 34 NORTH, P.O. BOX 39<br>GALATIA IL 62935 | Various; Trade Vendor | | | | $10,197.89 |
| TERRASOURCE GLOBAL CORP<br>P.O. Box 6326<br>CAROL STREAM IL 60197-6326 | Various; Trade Vendor | | | | $11,255.70 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 88 of 183

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule E/F Part 2: Creditors With Nonpriority Unsecured Claims

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| TF WALZ INC<br>624 HIGH POINT LANE<br>EAST PEORIA IL 61611 | Various; Trade Vendor | | | | $1,916.95 |
| THE AMERICAN COAL COMPANY<br>46226 NATIONAL ROAD<br>ST CLAIRSVILLE OH 43950 | Various; Trade Vendor | | | | $6,250.00 |
| THE BONNIE CAMP MEETING<br>P.O. Box 146<br>INA IL 62846 | Various; Trade Vendor | | | | $250.00 |
| THE MEADOR BOYS EXPRESS INC<br>P.O. Box 128<br>SALEM IL 62881 | Various; Trade Vendor | | | | $1,500.00 |
| THE MEADOR BOYS EXPRESS INC<br>P.O. Box 128<br>SALEM IL 62881 | Various; Trade Vendor | | | | $1,400.00 |
| THE RESCHINI AGENCY INC<br>922 PHILADELPHIA STREET, P.O. BOX 449<br>INDIANA PA 15701 | Various; Trade Vendor | | | | $713.00 |
| THE THRASHER GROUP INC<br>P.O. Box 940<br>BRIDGEPORT WV 26330 | Various; Trade Vendor | | | | $1,244.50 |
| THE THRASHER GROUP INC<br>P.O. Box 940<br>BRIDGEPORT WV 26330 | Various; Trade Vendor | | | | $4,148.00 |
| THERMO ENVIRONMENTAL INSTRUMENTS<br>P.O. Box 742784<br>ATLANTA GA 30374-2784 | Various; Trade Vendor | | | | $31,211.00 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu

Pg 89 of 183

50 of 56

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| THERMO ENVIRONMENTAL INSTRUMENTS<br>P.O. Box 742784<br>ATLANTA GA 30374-2784 | Various; Trade Vendor | | | | $2,363.47 |
| THERMO PROCESS INSTRUMENTS LP<br>P.O. Box 742770<br>ATLANTA GA 30374-2770 | Various; Trade Vendor | | | | $7,701.82 |
| TIEFENBACH NORTH AMERICA LLC<br>L-3801<br>COLUMBUS OH 43260 | Various; Trade Vendor | | | | $259.57 |
| UCI INC<br>P.O. Box 690608<br>ORLANDO FL 32869 | Various; Trade Vendor | | | | $25,509.26 |
| UINTAH MACHINE & MGF CO<br>521 WEST MAIN, P.O. BOX 8<br>DUCHESNE UT 84021 | Various; Trade Vendor | | | | $40,126.27 |
| ULINE<br>P.O. Box 88741<br>CHICAGO IL 60680-1741 | Various; Trade Vendor | | | | $16,246.52 |
| ULINE<br>P.O. Box 88741<br>CHICAGO IL 60680-1741 | Various; Trade Vendor | | | | $1,405.79 |
| UNDERGROUND RESPONSE, LLC<br>P.O. Box 188<br>FAYETTE CITY PA 15438 | Various; Trade Vendor | | | | $38,090.00 |
| UNITED CENTRAL INDUSTRIAL SUPPLY<br>P.O. Box 743849<br>ATLANTA GA 30374-3849 | Various; Trade Vendor | | | | $688,850.42 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 90 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| UNITED CENTRAL INDUSTRIAL SUPPLY<br>P.O. Box 743849<br>ATLANTA GA 30374-3849 | Various; Trade Vendor | | | | $307,347.59 |
| UNITED MINING EQUIPMENT INC<br>885 PITTSBURGH ROAD<br>BUTLER PA 16002 | Various; Trade Vendor | | | | $950.00 |
| US DEPARTMENT OF TREASURY<br>P.O. Box 790390<br>SAINT LOUIS MO 63179-0390 | Various; Trade Vendor | | | | $31,666.00 |
| US FABRICATING & MINE SERVICES INC<br>16070 MID-CONTINENTAL ROAD<br>JOHNSTON CITY IL 62951 | Various; Trade Vendor | | | | $29,718.00 |
| US FABRICATING & MINE SERVICES INC<br>16070 MID-CONTINENTAL ROAD<br>JOHNSTON CITY IL 62951 | Various; Trade Vendor | | | | $56,740.64 |
| VAUGHANS FETCH INC<br>1102 SOUTH 1ST STREET<br>FAIRFIELD IL 62837 | Various; Trade Vendor | | | | $150.00 |
| VERNELLS INTERSTATE SERVICE INC<br>2605 W DEYOUNG, P.O. BOX 1661<br>MARION IL 62959 | Various; Trade Vendor | | | | $2,700.00 |
| VERNON CORPORATION<br>P.O. Box 246<br>BOONVILLE IN 47601 | Various; Trade Vendor | | | | $21,609.90 |
| VEYANCE INDUSTRIAL SERVICES<br>P.O. Box 603134<br>CHARLOTTE NC 28260-3134 | Various; Trade Vendor | | | | $166,673.30 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 91 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| VICKI D MCGILL<br>1163 SAN JUAN DRIVE<br>EDWARDSVILLE IL 62025 | Various; Trade Vendor | | | | $5.56 |
| VICTOR PRODUCTS USA<br>717 THOMSON PARK DRIVE<br>CRANBERRY TOWNSHIP PA 16066 | Various; Trade Vendor | | | | $19,212.50 |
| VICTOR PRODUCTS USA<br>717 THOMSON PARK DRIVE<br>CRANBERRY TOWNSHIP PA 16066 | Various; Trade Vendor | | | | $20,403.80 |
| VOLT POWER, LLC<br>2910 HIGHWAY 31, NW<br>HARTSELLE AL 35640 | Various; Trade Vendor | | | | $30,377.76 |
| WALLACE ELECTRICAL SYSTEMS LLC<br>2853 KEN GRAY BLVD  STE 4<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $467,881.45 |
| WALLACE ELECTRICAL SYSTEMS LLC<br>2853 KEN GRAY BLVD  STE 4<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $262,564.71 |
| WALLACE INDUSTRIAL LLC<br>2853 KEN GRAY BLVD STE 4<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $474,286.18 |
| WALLACE INDUSTRIAL LLC<br>2853 KEN GRAY BLVD STE 4<br>WEST FRANKFORT IL 62896 | Various; Trade Vendor | | | | $232,357.51 |
| WARREN SERVICE COMPANY, LLC<br>P.O. Box 372<br>CARMI IL 62821 | Various; Trade Vendor | | | | $7,499.09 |

Case 20-41308   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Docu
Pg 92 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| WARREN SERVICE COMPANY, LLC<br>P.O. Box 372<br>CARMI IL 62821 | Various; Trade Vendor | | | | $3,508.80 |
| WAYNE COUNTY WELL SURVEYS INC<br>P.O. Box 421<br>FAIRFIELD IL 62837 | Various; Trade Vendor | | | | $25,440.00 |
| WEIR SLURRY GROUP INC<br>21976 NETWORK PLACE<br>CHICAGO IL 60673-1219 | Various; Trade Vendor | | | | $39,664.00 |
| WELLS FARGO VENDOR FINANCIAL<br>P.O. Box 105710<br>ATLANTA GA 30348-5710 | Various; Trade Vendor | | | | $240.00 |
| WEST RIVER CONVEYORS & MACHINERY CO<br>8936 DISMAL RIVER ROAD<br>OAKWOOD VA 24631 | Various; Trade Vendor | | | | $69,960.38 |
| WHAYNE SUPPLY COMPANY<br>DEPARTMENT 8326<br>CAROL STREAM IL 60122-8326 | Various; Trade Vendor | | | | $8,406.36 |
| WIESE USA<br>P.O. Box 60106<br>SAINT LOUIS MO 63160 | Various; Trade Vendor | | | | $2,040.97 |
| WIESE USA<br>P.O. Box 60106<br>SAINT LOUIS MO 63160 | Various; Trade Vendor | | | | $572.76 |
| WIGEN COMPANIES, INC<br>302 LAKE HAZELTINE DRIVE<br>CHASKA MN 55318 | Various; Trade Vendor | | | | $15,499.90 |

Case 20-41308  Doc 402  Filed 04/28/20  Entered 04/28/20 21:15:38  Main Docu
Pg 93 of 183

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| WIGEN COMPANIES, INC<br>302 LAKE HAZELTINE DRIVE<br>CHASKA MN 55318 | Various; Trade Vendor | | | | $1,072.50 |
| Wilmington National Trust<br>11.50% Senior Secured Notes due 2023<br>1100 North Market Street<br>Wilmington DE 19890 | 10/01/17, Unsecured Bond | | | | $472,121,609.38 |
| WVU MINING & INDUSTRIAL EXTENSION<br>P.O. Box 6070<br>MORGANTOWN WV 26506 | Various; Trade Vendor | | | | $9,395.35 |
| XCAL TOOLS - BECKLEY LLC<br>P.O. Box 645684<br>PITTSBURG PA 15264-5254 | Various; Trade Vendor | | | | $274,267.33 |
| XCAL TOOLS - BECKLEY LLC<br>P.O. Box 645684<br>PITTSBURG PA 15264-5254 | Various; Trade Vendor | | | | $174,086.66 |
| XCAL TOOLS - MADISONVILLE LLC<br>P.O. Box 645690<br>PITTSBURGH PA 15264 | Various; Trade Vendor | | | | $40,609.10 |
| XCAL TOOLS - MADISONVILLE LLC<br>P.O. Box 645690<br>PITTSBURGH PA 15264 | Various; Trade Vendor | | | | $85,616.70 |
| XCAL TOOLS - SOUTH POINT LLC<br>P.O. Box 645517<br>PITTSBURGH PA 15264-5253 | Various; Trade Vendor | | | | $17,470.26 |
| XCAL TOOLS - SOUTH POINT LLC<br>P.O. Box 645517<br>PITTSBURGH PA 15264-5253 | Various; Trade Vendor | | | | $7,733.88 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Pg 94 of 183    Main Docu

| Creditor Name and Mailing Address | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Total Claim |
|---|---|---|---|---|---|
| XYLEM DEWATERING SOLUTIONS INC<br>26717 NETWORK PLACE<br>CHICAGO IL 60673-1267 | Various; Trade Vendor | | | | $260,731.18 |
| XYLEM DEWATERING SOLUTIONS INC<br>26717 NETWORK PLACE<br>CHICAGO IL 60673-1267 | Various; Trade Vendor | | | | $269,093.61 |
| | | | Total: | | **$517,399,196.67** |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 95 of 183

Fill in this information to identify the case:

Debtor name **Sugar Camp Energy, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MISSOURI

Case number (if known) **20-41336**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachment** |

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Adam E Clark & Marcie Clark<br>12407 Bobtail Road<br>Macedonia IL 62860 | Land Waiver Release | 4/13/2018 | N/A |
| American Energy Corporation<br>46226 National Road<br>St. Clairsville OH 43950 | Rebate Agreement | 7/12/2017 | 6/30/2020 |
| Amy Engstrom<br>258 Heathefield<br>Dekalb IL 60115 | Land Agreement | 5/9/2017 | 5/9/2027 |
| Andrew Miller<br>5905 Walnut Grove Road<br>Carrier Mills IL 62917 | Land Agreement | 12/12/2019 | 12/12/2024 |
| Argonaut Insurance Company<br>654 Main Street<br>Rockwood PA 15557 | Surety Bond - Illinois Environmental Protection Agency | 8/25/2019 | 8/25/2020 |
| Becky Lynn Cook<br>PO Box 354<br>Elizabethtown IL 62931 | Land Agreement | 3/22/2018 | 3/22/2038 |
| Betsy Dawn Scott<br>15282 East Timberlake Avenue<br>Effingham IL 62401-4466 | Land Agreement | 5/9/2018 | 5/9/2038 |
| Betty A. Wood<br>2737 Gold Rush Lane<br>Carrollton TX 75007 | Land Agreement | 12/15/2017 | 12/15/2037 |
| Billie L. Killam<br>4430 Bauer Farm Dr., Apt. 342<br>Lawrence KS 66409 | Land Agreement | 1/26/2017 | 1/26/2027 |
| Bonnie C. Krois<br>43 Tower Place<br>Yonkers NY 10703 | Land Agreement | 1/18/2018 | 1/18/2038 |

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Bonnie M. Blanchard<br>41599 Alder Creek Road<br>Fossil OR 97830 | Land Agreement | 11/13/2017 | 11/13/2037 |
| Bret D. & Michelle E. Webb<br>979 State Route 14<br>Macedonia IL 62860 | Land Agreement | 6/12/2018 | 6/12/2028 |
| Brian & Katelynn Jurgens<br>9330 N. Corn Rd.<br>Macedonia IL 62860 | Land Waiver Release | 6/4/2019 | N/A |
| Brian S. & Connie J. Magsig<br>Route 1 Box 148<br>Macedonia IL 62860 | Land Agreement | 8/21/2015 | 8/21/2022 |
| Bruce E. Willis<br>660 North 3rd Street<br>Carbon Hill IL 60416-9790 | Land Agreement | 1/9/2019 | 1/9/2039 |
| Buntin Brothers Farms, LLC<br>20290 Ain Blacktop<br>Thompsonville IL 62890 | Land Agreement | 2/28/2019 | N/A |
| Caleb B. Buntin & Elizabeth S. Buntin<br>21634 W. Bobtail Rd.<br>Thompsonville IL 62890 | Land Waiver Release | 1/12/2018 | N/A |
| Carol Ann Roberts, Trustee of Roberts Trust<br>1129 North South Road<br>Sullivan MO 63080 | Land Agreement | 9/14/2017 | 9/14/2027 |
| Carol Lee O'Dell<br>416 Glenda Avenue<br>Roseburg OR 97470 | Land Agreement | 1/18/2018 | 1/18/2038 |
| Carolyn Debow<br>2656 Legends Drive<br>Paducah KY 42001-7463 | Land Agreement | 12/27/2019 | 12/27/2039 |

Case 20-41336 Doc 402 Filed 04/28/20 Entered 04/28/20 15:15:38 Main Docu...
Page 98 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Carolyn F. Moore<br>3504 Staunton Road<br>Edwardsville IL 62025-6932 | Land Waiver Release | 4/12/2019 | N/A |
| Casey Joel O'Dell<br>929 NE Windester Street<br>Roseburg OR 97470 | Land Agreement | 1/22/2018 | 1/22/2038 |
| Charles Ellis Seibert<br>5000 Estate Enighed<br>St. John VI 00830-6120 | Land Agreement | 4/24/2018 | 4/24/2038 |
| Clearwave Communications<br>P.O. Box 808<br>Harrisburg IL 62946-0808 | IT Agreement | 12/4/2019 | 12/4/2022 |
| Clyda P. Petite<br>PO BOx 1428<br>Morgantown WV 26507 | Land Agreement | 12/28/2017 | 12/28/2037 |
| Cooper, Rene F.<br>42 Moore Drive<br>Rossville GA 30741 | Land Agreement | 11/19/2019 | 11/19/2039 |
| Danny R. & Colleen F. Harrelson<br>3880 E. County Road 450N<br>Mattoon Il 61938 | Land Agreement | 8/7/2017 | 8/7/2027 |
| Daphne Drake<br>905 Sunset Drive<br>Mcleansboro IL 62859 | Land Agreement | 12/27/2019 | 12/27/2039 |
| David F. Fitts<br>9606 North Straw Lane<br>Mt. Vernon IL 62864-6363 | Land Agreement | 4/28/2019 | 4/28/2039 |
| David R. Schlosser<br>1831 Oak Street<br>Oshkosh WI 54901 | Land Agreement | 8/28/2017 | 8/28/2027 |

Case 20-41336   Doc 402   Filed 04/28/20   Entered 04/28/20 18:15:38   Main Document   Pg 99 of 183

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| David Wayne Hayes<br>403 Marcy Street<br>Ottawa IL 61350 | Land Agreement | 5/31/2017 | 5/31/2027 |
| De Lage Landen Financial Services<br>P.O. Box 41602<br>Philadelphia PA 19101 | Operating Lease | 11/8/2016 | 11/8/2021 |
| Debow, Carolyn S.<br>2656 Legends Drive<br>Paducah KY 42001 | Land Agreement | 12/27/2019 | 12/27/2039 |
| Debra Kate Bowman<br>452 Porto Belloe Drive<br>Jacksonville FL 32221 | Land Agreement | 10/30/2017 | 10/30/2037 |
| Dennis & Jessica Summers<br>23619 Summers Lane<br>Macedonia IL 62860 | Land Waiver Release | 7/16/2019 | N/A |
| Dennis & Rebecca Clark<br>9135 Winemiller Road<br>Macedonia IL 62860 | Land Waiver Release | 7/30/2019 | N/A |
| Dennis P. Reid<br>24729 Florence Acres Road<br>Monroe WA 98272 | Land Agreement | 1/22/2018 | 1/22/2038 |
| Dennis W. Miller Trustee of Miller Trust<br>141 West Webster Street<br>Benton IL 62812 | Land Waiver Release | 4/4/2019 | N/A |
| Diana Sue Wright Buchman<br>N10466 Peterson Road<br>Wausaukee WI 54177-8632 | Land Agreement | 5/8/2019 | 5/8/2039 |
| Donald Flannigan<br>11871 East Idlewood Road #3<br>Mt. Vernon IL 62864 | Land Agreement | 10/17/2017 | 10/17/2037 |

Case 20-41336    Doc 402    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docume<br>Page 100 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Donald J. Busch<br>P.O. Box 51<br>Verdi NV 89439 | Land Agreement | 11/10/2016 | 11/10/2023 |
| Donna S. Greener<br>1507 Remington Rd.<br>Pekin IL 61554 | Land Agreement | 6/5/2017 | 6/5/2037 |
| Dora Bloomfield<br>622 14th Avenue<br>Hampton IL 61256 | Land Agreement | 10/16/2017 | 10/16/2037 |
| Dora C. Munter<br>1411 Jefferson Street<br>Pekin IL 61554 | Land Agreement | 12/10/2016 | 12/10/2036 |
| Dorothy L. Slater<br>889 Saddle Ridge<br>Portage WI 53901 | Land Agreement | 11/11/2016 | 11/11/2036 |
| Douglas Allen Neal<br>6348 White Walnut Road<br>Pinckneyville IL 62274 | Land Agreement | 3/28/2013 | 3/28/2033 |
| Drake, Daphe<br>905 Sunset Drive<br>Mcleansboro IL 62859 | Land Agreement | 12/27/2019 | 12/27/2039 |
| Edwin N. Walker<br>504 Short Street #12<br>Mt. Vernon IL 62864 | Land Agreement | 4/29/2019 | 4/29/2039 |
| ElaineMae Knott<br>821 Spruce Street<br>Morris IL 60450-2064 | Land Agreement | 1/4/2019 | 1/4/2039 |
| Emily Jo Patterson<br>7057 Bluff Top Rd.<br>Frisco TX 75035 | Land Agreement | 1/6/2018 | 1/6/2038 |

Case 20-41336    Doc 402    Filed 04/28/20    Entered 04/28/20 15:15:38    Main Document    Pg 101 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Evelyn Durham, Linda Inabnit and David Joe Durham<br>1216 E. Bond<br>Benton IL 62812 | Land Waiver Release | 2/24/2017 | N/A |
| Everett & Kathy Clark<br>21781 Clark Rd.<br>Macedonia IL 62860 | Land Waiver Release | 3/22/2019 | N/A |
| First Baptist Church of McLeansboro<br>304 E Market Street<br>Mcleansboro IL 62859 | Land Agreement | 11/16/2016 | 11/16/2026 |
| Flannigan, Monty D.<br>1081 Barker Camp Road<br>Dunlap TN 37327 | Land Agreement | 10/11/2019 | 10/11/2039 |
| Flora Johnson Missy Jordan<br>23 Rivers Edge Road<br>Kennebunk MN 04043-7739 | Land Agreement | 11/8/2018 | 11/8/2038 |
| Flora Wymand Johnson<br>2810 Rivers Edge Rpad<br>Louisville KY 40222-6178 | Land Agreement | 9/19/2018 | 9/19/2038 |
| Frances E. Kinsey<br>5820 Bolen Store Road<br>Thompsonville IL 62890-2474 | Land Agreement | 3/1/2019 | 3/1/2039 |
| Frank & Barbara Butler<br>6334 County Rd. 050 E.<br>Macedonia IL 62860 | Land Waiver Release | 2/8/2019 | N/A |
| Gary Lee & Brenda K. Hutchcraft<br>23989 Hutchcraft Lane<br>Macedonia IL 62860 | Land Waiver Release | 6/13/2019 | N/A |
| Gary Palmer<br>P.O. Box 323<br>Bethany IL 61914 | Land Agreement | 10/11/2018 | 10/11/2038 |

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Gary R. Hake<br>611 Franklin Drive<br>Nashville IL 62263 | Land Agreement | 2/27/2018 | 2/27/2038 |
| George Darin Willis<br>P.O. Box 674<br>Kingston OK 73439 | Land Agreement | 2/12/2019 | 2/12/2039 |
| George Yancey<br>10699 Featherwalk Way<br>Highlands Ranch CO 80126 | Land Agreement | 7/13/2018 | 7/13/2038 |
| Gerald E. Ellis<br>110 W Broadway St<br>Mcleansboro IL 62859 | Land Agreement | 5/19/2017 | 5/19/2027 |
| Gloria M. Ellis<br>10822 CR 738 F<br>Webster FL 33597 | Land Agreement | 7/24/2017 | 7/24/2027 |
| HOD LLC<br>LOCKBOX 2495<br>Columbus OH 43260 | Sale Leaseback Agreement | 3/6/2012 | 3/6/2032 |
| HOD LLC<br>LOCKBOX 2495<br>Columbus OH 43260 | Sale Leaseback Agreement | 3/6/2012 | 3/6/2032 |
| Hoppe, Judy H.<br>3044 McNaught Street<br>Woodburn OR 97071 | Land Agreement | 1/23/2020 | 1/23/2040 |
| Ida Louise Wright<br>809 South Odle Street<br>West Frankfort IL 62896 | Land Agreement | 12/20/2018 | 12/20/2038 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Environmental Protection Agency | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336   Doc 402   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Document   Pg 104 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Environmental Protection Agency | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336  Doc 402  Filed 04/28/20  Entered 04/28/20 16:15:38  Page 105 of 183  Main Docum

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Dept of the Army, St. Louis District Corps of Engineers | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336   Doc 402   Filed 04/28/20   Entered 04/28/20 15:15:38   Page 106 of 183   Main Docu

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336   Doc 402   Filed 04/28/20   Entered 04/28/20 15:15:38   Main Docu... Page 107 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336   Doc 492   Filed 04/28/20   Entered 04/28/20 21:15:38   Page 108 of 183   Main Docu

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336    Doc 462    Filed 04/28/20    Entered 04/28/20 15:15:38    Main Document    Pg 109 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336    Doc 492    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Document    Pg 110 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336   Doc 402   Filed 04/28/20   Entered 04/28/20 13:15:38   Main Document   Pg 111 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336    Doc 402    Filed 04/28/20    Entered 04/28/20 15:15:38    Main Document    Pg 112 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Division of Oil and Gas | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Transportation | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Transportation | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Hamilton County Highway Department | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - People of the State of Illinois | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336    Doc 402    Filed 04/28/20    Entered 04/28/20 16:15:38    Main Docu
Pg 113 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |

Case 20-41336    Doc 402    Filed 04/28/20    Entered 04/28/20 20:15:38    Page 114 of 183    Main Docu...

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Transportation | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/10/2019 | 12/10/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 10/4/2019 | 10/4/2020 |
| Indemnity National Insurance Company 238 Bedford Way Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 12/4/2019 | 12/4/2020 |

Case 20-41300 Doc 402 Filed 04/28/20 Entered 04/28/20 15:15:38 Page 115 of 183 Main Document

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Indemnity National Insurance Company<br>238 Bedford Way<br>Franklin TN 37064 | Surety Bond - Illinois Department of Natural Resources, Office of Mines and Minerals | 2/26/2020 | 2/26/2021 |
| Irene Neal Hosner<br>2596 East Boston Street<br>Gilbert AZ 85295 | Land Agreement | 3/18/2013 | 3/18/2033 |
| Irish, Wilmot Wheeler<br>6987 Spear Street<br>Shelburne VT 05482 | Land Agreement | 10/28/2019 | 10/28/2039 |
| Jack & Lois Waters<br>22815 Kings Hwy.<br>Macedonia IL 62860 | Land Waiver Release | 9/11/2018 | N/A |
| Jack R & Lois A Waters<br>22815 Kings Hwy.<br>Macedonia IL 62860 | Land Waiver Release | 3/8/2018 | N/A |
| James G. Edmonds<br>1 Godin Avenue<br>East Carondelet IL 62240-1155 | Land Agreement | 3/12/2019 | 3/12/2039 |
| James Jay Musselman<br>5735 Via Del Potrero<br>Yorba Linda CA 92887-3550 | Land Agreement | 1/27/2020 | 1/27/2040 |
| James Palmer<br>415 North Seymour<br>Sullivan IL 63102 | Land Agreement | 10/25/2017 | 10/25/2037 |
| James R. Sears<br>3301 S. Market<br>Marion IL 62959 | Land Agreement | 5/30/2019 | 5/30/2039 |
| James T. Flannigan % David Flannigan POA<br>7470 S. Circle S Drive<br>Hereford AZ 85615 | Land Agreement | 11/18/2017 | 11/18/2027 |

Case 20-41336   Doc 402   Filed 04/28/20   Entered 04/28/20 20:15:38   Main Document   Pg 116 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| James Thomas Seibert<br>3028 Granada PL 13<br>Plano TX 75023-8004 | Land Agreement | 4/26/2018 | 4/26/2038 |
| Janet E. Leslie<br>608 S Chestnut St<br>Tremont IL 61568 | Land Agreement | 1/23/2017 | 1/23/2037 |
| Janet Joan Martin<br>1082 Fontmore Road, Apt. D<br>Colorado Springs CO 80904 | Land Agreement | 6/26/2018 | 6/26/2038 |
| Janet Roberson<br>71 Apple Lane<br>Pikeville TN 37367 | Land Agreement | 1/23/2017 | 1/23/2027 |
| Javelin Global Commodities (UK) LTD<br>7 Howick Place<br>London SW1P 1BB<br>United Kingdom | Marketing Agreement | 12/31/2015 | 12/31/2025 |
| Jennifer  Yorgan<br>440 Three Mile Road, Apt. B1<br>Racine WI 53402 | Land Agreement | 3/12/2019 | 3/12/2039 |
| Jennifer Taylor<br>3141 5th Street<br>East Moline IL 61244 | Land Agreement | 1/30/2018 | 1/30/2038 |
| JENNMAR SANSHELL PRODUCTS INC<br>P.O. Box 645684<br>Pittsburgh PA 15264-5254 | Procurement Contract | 7/22/2017 | 6/30/2020 |
| John Bradley Lane<br>P.O. Box 190<br>Stockbridge GA 30281 | Land Agreement | 5/8/2018 | 5/8/2038 |

Case 20-41308    Doc 402    Filed 04/28/20    Entered 04/28/20 21:45:38    Main Document    Pg 117 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| John R. McGill<br>9190 W. County Rd 750 S.<br>French Lick IN 47432 | Land Agreement | 12/9/2016 | 12/9/2036 |
| John S. Leslie<br>10037 Desert Aclove RD<br>Las Vegas NV 89179 | Land Agreement | 4/26/2017 | 4/26/2037 |
| John Walter Seibert<br>18 Wallace Drive<br>Spring Valley NY 10977-7220 | Land Agreement | 1/3/2019 | 1/3/2039 |
| Jon M. Reid<br>2105 Maple Court<br>Mountain Home AR 72653 | Land Agreement | 12/7/2017 | 12/7/2037 |
| JOY GLOBAL UNDERGOUND MINING LLC<br>P.O. Box 504794<br>St. Louis MO 63150-4794 | Procurement Contract | 2/29/2012 | 1/1/2021 |
| JOY GLOBAL UNDERGOUND MINING LLC<br>P.O. Box 504794<br>St. Louis MO 63150-4794 | Procurement Contract | 12/19/2014 | 12/31/2021 |
| Joyce Ann Wall<br>208 North Taft Street<br>West Frankfort IL 62896-2227 | Land Agreement | 6/7/2018 | 6/7/2038 |
| Juanita Dare Lane<br>303 Boxmere Place<br>Nashville TN 37215 | Land Agreement | 8/3/2018 | 8/3/2038 |
| June K. Behrends<br>3104 Sheridan Rd.<br>Pekin IL 61554 | Land Agreement | 1/5/2017 | 1/5/2037 |
| Justin & Nikki Conley<br>6276 County Rd. 050E.<br>Macedonia IL 62860 | Land Waiver Release | 3/29/2019 | N/A |

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Katherine Elizabeth Johnson<br>3606 Glenview Avenue<br>Glevview KY 40025-7502 | Land Agreement | 10/26/2018 | 10/26/2038 |
| KenAmerican Resources, Inc.<br>46226 National Road<br>St. Clairsville OH 43950 | Rebate Agreement | 7/1/2017 | 6/30/2020 |
| Kenneth & Tonya Corn<br>6343 County Rd. 050 E.<br>Macedonia IL 62860 | Land Waiver Release | 2/27/2019 | N/A |
| Kenneth D. & Sheila K. Summers<br>22330 Akin Blacktop<br>Thompsonville IL 62890 | Land Waiver Release | 3/20/2019 | N/A |
| Kenneth Gunn<br>133 N. Stephora Avenue<br>Covina CA 91724 | Land Agreement | 3/23/2019 | 3/23/2039 |
| Kerry Smith<br>11248 Military Road S Upper<br>Burien WA 98168 | Land Agreement | 8/22/2018 | 8/22/2038 |
| Kevin J. O'Dell<br>416 Glenda Avenue<br>Roseburg OR 97470 | Land Agreement | 1/29/2018 | 1/29/2038 |
| Kleber, LLC<br>5074 Leeshire Trail<br>Atlanta GA 30339-1964 | Land Agreement | 7/20/2018 | 7/20/2038 |
| Knob Prairie Baptist Church<br>20107 West Bobtail Road<br>Benton IL 62812 | Land Agreement | 5/29/2018 | 5/29/2038 |
| Kristin Musgrave<br>P.O Box 373<br>Wayne City IL 62859 | Land Agreement | 1/20/2017 | 1/20/2027 |

Case 20-41336 Doc 402 Filed 04/28/20 Entered 04/28/20 21:15:38 Page 119 of 183 Main Document

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Larry E. Taylor<br>W2614 Fox River Shores E<br>Berlin WI 54923 | Land Agreement | 11/15/2016 | 11/15/2036 |
| Laura Wright<br>942 Maes Road<br>Murphysboro IL 62966 | Land Agreement | 3/6/2018 | 3/6/2038 |
| Lauri Heckert<br>4894 Iris Road<br>Venedy IL 62214 | Land Agreement | 2/27/2018 | 2/27/2038 |
| Lenore E. Burns<br>1108 Clarke Street<br>De Soto MO 63020-2706 | Land Agreement | 2/20/2019 | 2/20/2039 |
| Leslie K. Higginson<br>15473 Co Rd 925 North<br>Mcleansboro IL 628959 | Land Agreement | 3/21/2018 | 3/21/2038 |
| Letitia Wall<br>410 East Elm Street<br>West Frankfort IL 62896-2738 | Land Agreement | 1/25/2019 | 1/25/2039 |
| Liberty Land, LLC<br>360 East Vine Street, Suite 310<br>Lexington KY 40507 | Land Agreement | 7/18/2017 | 7/18/2037 |
| Linda Moxley<br>673 Souther Road<br>Sullivan IL 61951 | Land Agreement | 10/25/2017 | 10/25/2037 |
| Linda Webster<br>203 E Bittersweet Rd<br>Washington IL 61571 | Land Agreement | 1/24/2017 | 1/24/2027 |
| Lindner Living Trust<br>2129 W. New Haven Avenue, Apt. 147<br>Melbourne FL 32904 | Land Agreement | 10/3/2017 | 10/3/2027 |

Case 20-41336    Doc 402    Filed 04/28/20    Entered 04/28/20 14:15:38    Main Document    Pg 120 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Lorella E. Gill<br>1108 Clarke Street<br>De Soto MO 63020-2706 | Land Agreement | 2/20/2019 | 2/20/2039 |
| Margaret Johnson Dry<br>1908 Bainbridge Row Drive<br>Louisville KY 40207-1722 | Land Agreement | 9/27/2018 | 9/27/2038 |
| Marianne B. Martin<br>2752 LaStrada Grande Heights<br>Colorado Springs CO 80906 | Land Agreement | 6/30/2018 | 6/30/2038 |
| Mark G Miller, Lisa E. Miller, David C Miller<br>11351 N. Thompsonville Road<br>Macedonia IL 62860 | Land Agreement | 5/25/2018 | N/A |
| Mark G. Miller and David C. Miller<br>6296 Louis Edmund Dr.<br>Springfield VA 22152 | Land Waiver Release | 5/16/2018 | N/A |
| Mark W. Drake<br>1308 Whisper Way<br>Benton IL 62812 | Land Agreement | 5/24/2018 | 5/24/2038 |
| Marshall G. Hayes, Jr.<br>3150 Covered Bridge Lane<br>Dekalb IL 60115 | Land Agreement | 5/30/2017 | 5/30/2027 |
| Mary Jane Page<br>10389 Steel City Road<br>Benton IL 62812 | Land Agreement | 2/26/2018 | 2/26/2038 |
| Mary Jean Wilkie<br>3745 Shadow Canyon Trail<br>Broomfield CO 80020 | Land Agreement | 7/2/2018 | 7/2/2038 |
| Mary Lee Decker<br>10389 Steel City Road<br>Winston Salem NC 27104-5060 | Land Agreement | 9/18/2018 | 9/18/2038 |

Case 20-41336    Doc 492    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Document    Pg 121 of 183

In re Sugar Camp Energy, LLC
Case No. 20-41336
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Maurice Ellis<br>12486 Sutton Rd<br>Belegrade MO 63622 | Land Agreement | 12/15/2016 | 12/15/2036 |
| Melodie Lea Wise<br>200 North Drive<br>Elkhart IN 46514-5138 | Land Agreement | 5/15/2019 | 5/15/2039 |
| Micah & Marietta Miller<br>414 Akin Road<br>Macedonia IL 62860 | Land Agreement | 12/12/2019 | 12/12/2024 |
| Michael & Deborah Edgin<br>9296 N. Corn Rd.<br>Macedonia IL 62860 | Land Waiver Release | 6/4/2019 | N/A |
| Michael J. Jones<br>12716 Honeysuckle Hills Lane<br>Marion IL 62959-6141 | Land Agreement | 6/18/2018 | 6/18/2038 |
| Michael S. Wright<br>13430 Lawrence Road<br>West Frankfort IL 62896 | Land Agreement | 11/26/2018 | 11/26/2038 |
| Mike Buntin<br>20290 Akin Blacktop<br>Thompsonville IL 62890 | Land Agreement | 10/11/2018 | 10/11/2026 |
| Mildred Coats<br>6350 Winter Park Drive, Suite 366<br>North Richland Hills TX 76180 | Land Agreement | 9/11/2017 | 9/11/2027 |
| Moore, Carolyn F.<br>3504 Staunton Road<br>Edwardsville IL 62025 | Land Agreement | 12/13/2019 | 12/13/2039 |
| Murray Energy Corporation<br>46226 National Road<br>St. Clairsville OH 43950 | Rebate Agreement | 7/1/2017 | 6/30/2020 |

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Musselman, James Jay<br>5735 Via Del Potrero<br>Yorba Linda CA 92887 | Land Agreement | 1/27/2020 | 1/27/2040 |
| Nancee L. Crowder<br>454 Roberts Street<br>Sainte Genevieve MO 63670 | Land Agreement | 3/25/2019 | 3/25/2039 |
| New River Royalty, LLC<br>3825 PGA Blvd., Suite 1101<br>Palm Beach Gardens FL 33410 | Land Agreement | 8/7/2017 | N/A |
| New River Royalty, LLC<br>3825 PGA Blvd., Suite 1101<br>Palm Beach Gardens FL 33410 | Land Agreement | 11/30/2016 | 12/31/2021 |
| Nina Neal Duckworth<br>16235 Rose Road<br>Benton IL 62812-4702 | Land Agreement | 3/28/2013 | 3/28/2033 |
| Patrick L. Gunn<br>133 N. Stephora Avenue<br>Covina CA 91724 | Land Agreement | 3/22/2019 | 3/22/2039 |
| Paul J. Patterson<br>826 Easton Road<br>Drexel Hill PA 19026 | Land Agreement | 12/20/2017 | 12/20/2037 |
| Paula J. O'Dell<br>576 Country Road 319<br>Cleveland TX 77327-8975 | Land Agreement | 6/6/2019 | 6/6/2039 |
| Phillip E. Ellis<br>9702 Big Bethel Rd<br>Fredericksburg VA 22407 | Land Agreement | 1/23/2017 | 1/23/2027 |
| Phyllis Bretsch<br>940 Valley View Ln.<br>Centralia IL 62801 | Land Agreement | 12/20/2016 | 12/20/2036 |

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| RANDY CAMDEN<br>20832 County Road 800<br>Dahlgren IL 62828 | Land Agreement | 4/20/2019 | 4/20/2024 |
| Randy W. Ellis<br>426 E. Eureka Ave.<br>Eureka IL 61530 | Land Agreement | 2/2/2017 | 2/2/2027 |
| RGGS Land & Minerals, LDT., L.P.<br>2000 Highway 33<br>Pelham AL 35124 | Land Agreement | 7/29/2005 | 7/29/2025 |
| Rhanda R. Ellis<br>201 N. Cross St.<br>Corssville IL 62827 | Land Agreement | 9/19/2017 | 9/19/2027 |
| Rhona Dorion<br>18 Elmwood Drive<br>Rutland VT 05701 | Land Agreement | 8/8/2018 | 8/8/2038 |
| Rhonda Lee Vickers<br>567 Wagon Wheel Road<br>Elk Creek VA 63102 | Land Agreement | 6/4/2018 | 6/4/2038 |
| Richard A. Wright<br>412 North Emma Street<br>West Frankfort IL 62896 | Land Agreement | 11/26/2018 | 11/26/2038 |
| Ricky L. Ellis<br>P.O Box 472<br>Morton IL 61550 | Land Agreement | 2/11/2017 | 2/11/2027 |
| Riley Elizabeth Land<br>74181 Catalina Way<br>Palm Desert CA 92260 | Land Agreement | 8/20/2018 | 8/20/2038 |
| Robert Buntin<br>20290 Akin Blacktop<br>Thompsonville IL 62890 | Land Agreement | 9/27/2018 | 9/27/2025 |

Case 20-41336   Doc 402   Filed 04/28/20   Entered 04/28/20 15:15:38   Main Document   Pg 124 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Robert James Willis<br>747 First Avenue<br>Morris IL 60450-1932 | Land Agreement | 5/2/2019 | 5/2/2039 |
| Rocky Mountain Lions Eye Institute Foundation, Inc.<br>P.O. Box 473007<br>Aurora CO 80047 | Land Agreement | 1/14/2020 | 1/14/2040 |
| Ronald M. Wall<br>13216 Woody Road<br>West Frankfort IL 62896-5119 | Land Agreement | 6/7/2019 | 6/7/2039 |
| Rucker, Lezlie J.<br>42 Moore Drive<br>Rossville GA 30741 | Land Agreement | 11/19/2019 | 11/19/2039 |
| Ruger Coal Company, LLC<br>3825 PGA Blvd., Suite 1101<br>Palm Beach Gardens FL 33410 | Land Agreement | 7/15/2002 | 7/15/2022 |
| RUGER COAL COMPANY, LLC<br>3825 PGA Blvd., Suite 1101<br>Palm Beach Gardens FL 33410 | Land Agreement | 8/12/2010 | 8/12/2020 |
| RUGER COAL COMPANY, LLC<br>3825 PGA Blvd., Suite 1101<br>Palm Beach Gardens FL 33410 | Land Agreement | 8/12/2010 | 7/15/2022 |
| Ruth Olson<br>285 Egret Drive<br>Haines City FL 33844 | Land Agreement | 1/24/2018 | 1/24/2038 |
| Sally J. Johnson<br>19306 Keller Road<br>Pekin IL 61554 | Land Agreement | 12/11/2016 | 12/11/2036 |
| Sharon Smith<br>702 East Robinson<br>Wayne City IL 62895 | Land Agreement | 11/2/2017 | 11/2/2037 |

Case 20-41336    Doc 402    Filed 04/28/20    Entered 04/28/20 15:15:38    Main Document    Page 125 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Sheila Breslich<br>N2449 Broad Street<br>Delevan WI 53115 | Land Agreement | 4/20/2017 | 4/20/2037 |
| Sheila P. Wright<br>2101 Taylor Road<br>West Frankfort IL 62896-5217 | Land Agreement | 11/26/2018 | 11/26/2038 |
| Shelley Hayes-Hueber<br>1527 Carlisle Lane<br>Dekalb IL 60115 | Land Agreement | 5/12/2017 | 5/12/2027 |
| Southeastern Illinois Electric Cooperative, Inc<br>P.O. Box 1001<br>Carrier Mills IL 62917 | Utilities Agreement | 6/1/2017 | 5/31/2027 |
| Steven Ray Wright<br>308 West 5th Street<br>West Frankfort IL 62896-2032 | Land Agreement | 12/17/2018 | 12/17/2038 |
| Susan E. Sandy<br>1155 Hooten Drive<br>Silver Springs NV 89429 | Land Agreement | 12/15/2017 | 12/15/2037 |
| Sydney Drew Lane<br>1857 Prospect View Drive<br>Lawrenceville GA 30043 | Land Agreement | 9/18/2018 | 9/18/2038 |
| Tamera L. Davis<br>1310 East Poplar Street<br>West Frankfort IL 62896-1538 | Land Agreement | 3/26/2019 | 3/26/2039 |
| Tennessee Valley Authority<br>400 West Summit Hill Drive, WT 6A-K<br>Knoxville TN 37902 | Land Agreement | 7/15/2002 | 7/15/2022 |
| Terry W. Drake<br>500 Villa Drive<br>Marion IL 62959-3357 | Land Agreement | 5/24/2018 | 5/24/2038 |

Case 20-41336   Doc 452   Filed 04/28/20   Entered 04/28/20 21:15:38   Main Document   Pg 126 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| The Harrison County Coal Company<br>46226 National Road<br>St. Clairsville OH 43950 | Rebate Agreement | 7/1/2017 | 6/30/2020 |
| The Marion County Coal Company<br>46226 National Road<br>St. Clairsville OH 43950 | Rebate Agreement | 7/1/2017 | 6/30/2020 |
| The Marshall County Coal Company<br>46226 National Road<br>St. Clairsville OH 43950 | Rebate Agreement | 7/1/2017 | 6/30/2020 |
| The Monongalia County Coal Company<br>46226 National Road<br>St. Clairsville OH 43950 | Rebate Agreement | 7/1/2017 | 6/30/2020 |
| The Ohio County Coal Company<br>46226 National Road<br>St. Clairsville OH 43950 | Rebate Agreement | 7/1/2017 | 6/30/2020 |
| Tim Huffine and Sheila Huffine<br>22503 Heifner Road<br>Thompsonville IL 62890 | Land Waiver Release | 8/28/2018 | N/A |
| Todd, Diana<br>23101 Kraatz Road<br>Thompsonville IL 62890 | Land Agreement | 9/19/2009 | 9/19/2021 |
| Tonya Bledsoe Vafossen<br>7411 13th Avenue Drive West<br>Bradenton FL 34209 | Land Agreement | 11/7/2016 | 11/7/2036 |
| UtahAmerican Energy, Inc.<br>46226 National Road<br>St. Clairsville OH 43950 | Rebate Agreement | 7/1/2017 | 6/30/2020 |
| Velma Neal Bailey<br>1901 Jeannette Ln #3<br>Springfield IL 62702-6600 | Land Agreement | 3/18/2013 | 3/18/2033 |

Case 20-41336    Doc 462    Filed 04/28/20    Entered 04/28/20 21:15:38    Main Docu
Pg 127 of 183

| Contract Counterparty Name, Mailing Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term |
|---|---|---|---|
| Vicki D. McGill<br>1163 San Juan Dr.<br>Edwardsville IL 62025 | Land Agreement | 12/21/2016 | 12/21/2036 |
| W. Robert Lovan<br>2270 Moose Road<br>Woodstock VA 22664 | Land Agreement | 3/2/2018 | 3/2/2038 |
| Walter Blake Neal<br>205 Neal Lane<br>Hurricane WV 25526 | Land Agreement | 3/15/2013 | 3/15/2033 |
| Wendy L. McGill<br>100 Reinder Road<br>East Peoria IL 61611 | Land Agreement | 12/11/2016 | 12/11/2036 |
| William C. Stutz<br>P.O Box 41<br>Bethalto IL 62010 | Land Agreement | 4/27/2017 | 4/27/2037 |
| William Henson<br>22809 West Jonathon Drive<br>Channahon IL 60410 | Land Agreement | 9/28/2017 | 9/28/2037 |
| William Jerry Neal<br>16345 Log Cabin Road<br>Ewing IL 62836-1012 | Land Agreement | 3/28/2013 | 3/28/2033 |
| William O'Dell<br>1050 Isaac Franklin Drive<br>Gallatin TN 37066 | Land Agreement | 1/31/2018 | 1/31/2038 |
| Xerox Financial Services<br>P.O. Box 202882<br>Dallas TX 75320-2882 | Operating Lease | 10/10/2018 | 10/10/2021 |

Case 20-41336 Doc 402 Filed 04/28/20 Entered 04/28/20 15:15:38 Main Document Pg 128 of 183

| Fill in this information to identify the case: |
|---|

Debtor name    **Sugar Camp Energy, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MISSOURI

Case number (if known)    **20-41336**

☐ Check if this is an
   amended filing

Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **See Schedule H Attachment** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |

| Name of Codebtor | Address1 | City | State | Zip | Name of Creditor (Senior Secured Debt due 2021) | Applicable Schedules (D, E/F Part 2, G) |
|---|---|---|---|---|---|---|
| Adena Resources LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Adena Resources LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Adena Resources LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Akin Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Akin Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Akin Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| American Century Mineral LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| American Century Mineral LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| American Century Mineral LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| American Century Transport LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| American Century Transport LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| American Century Transport LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Coal Field Construction Company LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Coal Field Construction Company LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Coal Field Construction Company LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Coal Field Repair Services LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Coal Field Repair Services LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Coal Field Repair Services LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Foresight Coal Sales LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Foresight Coal Sales LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Foresight Coal Sales LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Foresight Energy Employee Services Corporation | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Foresight Energy Employee Services Corporation | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Foresight Energy Employee Services Corporation | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Foresight Energy Finance Corporation | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Foresight Energy Finance Corporation | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Foresight Energy Finance Corporation | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Foresight Energy GP LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Foresight Energy GP LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Foresight Energy GP LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Foresight Energy Labor LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Foresight Energy Labor LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Foresight Energy Labor LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Foresight Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Foresight Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Foresight Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Foresight Energy LP | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Foresight Energy LP | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Foresight Energy LP | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Foresight Energy Services LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Foresight Energy Services LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Foresight Energy Services LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Hillsboro Transport LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |

| Name of Codebtor | Address1 | City | State | Zip | Name of Creditor (Senior Secured Debt due 2021) | Applicable Schedules (D, E/F Part 2, G) |
|---|---|---|---|---|---|---|
| Hillsboro Transport LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Hillsboro Transport LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| LD Labor Company LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| LD Labor Company LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| LD Labor Company LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Logan Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Logan Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Logan Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Mach Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Mach Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Mach Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Macoupin Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Macoupin Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Macoupin Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| MaRyan Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| MaRyan Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| MaRyan Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| M-Class Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| M-Class Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| M-Class Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Oeneus LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Oeneus LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Oeneus LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Seneca Rebuild LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Seneca Rebuild LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Seneca Rebuild LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Sitran LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Sitran LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Sitran LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Tanner Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Tanner Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Tanner Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Viking Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Viking Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Viking Mining LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |
| Williamson Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $825mm Senior Secured Term Loan | D |
| Williamson Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | 11.50% Senior Secured Notes due 2023 | E/F Part 2 |
| Williamson Energy LLC | 211 North Broadway, Suite 2600 | St. Louis | MO | 63102 | $170mm Senior Secured Revolver | D |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORESIGHT ENERGY LP, *et al.*, | ) | Case No. 20-41308-659 |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |
| | ) | |
| | ) | |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**<u>SUGAR CAMP ENERGY, LLC  (CASE NO. 20-41336)</u>**

---

[1]    The Debtors in these cases are each incorporated or organized in the state of Delaware, and along with the last four digits of each Debtor's federal tax identification number (or SEC filing number if unavailable), are: Foresight Energy LP (8894); Foresight Energy GP LLC (8332); Foresight Energy LLC (7685); Foresight Energy Employee Services Corporation (7023); Foresight Energy Services LLC (6204); Foresight Receivables LLC (2250); Sugar Camp Energy, LLC (8049); Macoupin Energy LLC (9005); Williamson Energy, LLC (9143); Foresight Coal Sales LLC (8620); Tanner Energy LLC (0409); Sitran LLC (9962); Seneca Rebuild LLC (0958); Oeneus LLC (6007); Adena Resources, LLC (4649); Hillsboro Transport LLC (6881); American Century Transport LLC (SEC No. 5786); Akin Energy LLC (1648); American Century Mineral LLC (SEC No. 5788); Foresight Energy Finance Corporation (5321); Foresight Energy Labor LLC (4176); Viking Mining LLC (4981); M-Class Mining, LLC (5272); MaRyan Mining LLC (7085); Mach Mining LLC (4826); Logan Mining LLC (2361); LD Labor Company LLC (8454); Coal Field Repair Services LLC (9179); Coal Field Construction Company LLC (5694); Hillsboro Energy LLC (1639); and Patton Mining LLC (7251).  The address of the Debtors' corporate headquarters is One Metropolitan Square, 211 North Broadway, Suite 2600, St. Louis, Missouri 63102.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF MISSOURI**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| FORESIGHT ENERGY LP, *et al.*, | ) | Case No. 20-41308-659 |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURE REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**INTRODUCTION**

Foresight Energy LP ("***Foresight***") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***," and together with the Schedules the "***Schedules and Statements***") with the United States Bankruptcy Court for the District of Eastern Missouri (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "***Bankruptcy Code***"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***").

These *Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "***Global Notes***") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("***GAAP***"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review, potential adjustment, and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided

1

herein, or to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Robert D. Moore, the Debtors' President and Chief Executive Officer, has signed each of the Schedules and Statements.  Mr. Moore is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Moore necessarily has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors.  Mr. Moore has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.  **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to any and all claim descriptions, designations, or Debtor(s) against which the is asserted; (ii) dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority or avoidability of any claim.  Any failure to designate a claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim or amount is not "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

Nothing in the Schedules or Statements is intended to, shall be construed as, or shall have the effect of, modifying, changing, or otherwise affecting *the Final Order Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the*

2

*Automatic Stay; and (IV) Scheduling Final Hearing; and (VI) Granting Related Relief* [Docket No. pending] (the "***Final DIP Order***") or any amendments, modifications, or other orders related to the same.

2.   **Description of Cases and "As Of" Information Date**.  On March 10, 2020 (the "***Petition Date***"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.   The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

On March 11, 2020, the Bankruptcy Court entered the *Order Authorizing Joint Administration of Chapter 11 Cases* [Docket No. 86].   Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

The asset information provided herein represents the asset data of the Debtors as of the close of business on January 31, 2020, except as otherwise noted.   The liability information provided herein represents the liability data of the Debtors as of the Petition Date, except as otherwise noted.

3.   **Net Book Value of Assets**.   Unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the Petition Date.   The book values of certain assets may materially differ from their fair market values.   For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value or to determine what a third party might be willing to pay in connection with any asset disposition.

For financial reporting purposes, Foresight prepares consolidated financial statements.   These consolidated financial statements are filed with the Securities and Exchange Commission (the "***SEC***") and are audited annually.   Unlike the consolidated financial statements, these Schedules and Statements, except as indicated herein, reflect the assets and liabilities of each Debtor, including intercompany accounts which would be eliminated in Foresight's consolidated financial statements.   Accordingly, combining the assets and claims set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information for Foresight and its respective consolidated subsidiaries that would be prepared under GAAP.   Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to reconcile to the financial statements filed by Foresight Peak with the SEC.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets.   Additionally, because the book values of assets may materially differ from their fair market values, some assets are listed as undetermined amounts as of January 31, 2020. Furthermore, assets that have been fully depreciated or

fully amortized, or were expensed for GAAP accounting purposes, have no net book value and are, therefore, not included in the Schedules and Statements

4.    **Estimates and Assumptions**.  The preparation of the Schedules and Statements required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and the reported amounts of revenues and expenses.  Actual results could differ materially from these estimates.

5.    **Recharacterization**.  Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate

6.    **Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect a complete analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

7.    **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, goodwill, accrued salaries, employee benefit accruals, tax accruals, asset retirement obligations, and assets with a net book value of zero.  For confidentiality reasons, the Debtors have not listed individual customer accounts receivable information.  Total accounts receivable information for each Debtor has been listed as of January 31, 2020.  In addition, certain immaterial assets and liabilities may have been excluded.

8.    **Insiders**. Persons listed as "insiders" have been included for informational purposes only and including them in the Schedules and Statements shall not constitute an admission by the Debtors that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or

4

she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

9.     **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10.     **Umbrella Agreements**.  Certain contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements of the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

11.     **Guarantees**.  The Debtors have made reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "*Guarantees*") in each of the executory contracts, unexpired leases, secured financings, debt instruments and other such agreements to which any Debtor is a party.  Where Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees.  The Debtors have placed the Guarantees on Schedule H for both the primary obligor and the guarantor of the relevant obligation.  It is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.  The Debtors reserve their rights to amend the Schedules to the extent additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable. Additionally, failure to list any Guarantees in the Schedules and Statements, including in any future amendments to the Schedules and Statements, shall not affect the enforceability of any Guarantees not listed.

12.     **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

13.     **Claims Description**.  Schedules D and E/F permit each of the Debtors to designate a claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including liability or

5

classification.    Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated."

14. **Causes of Action**.  Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

15. **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

- Underdetermined Amounts.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

- Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

- Paid Claims.  The Debtors were authorized to pay certain outstanding prepetition claims pursuant to various orders entered by the Bankruptcy Court.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- Liens.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

17. **Intercompany Payables and Receivables**.    The Debtors routinely engage in intercompany transactions with other Debtor and affiliates.  Intercompany receivable

6

account balances are shown in Schedule A/B and intercompany liabilities are shown in Schedule E/F.

- As described more fully in the *Motion Re: Entry of Interim and Final Orders (A) Authorizing Continued Use of the Debtors' Existing Cash Management System; (B) Authorizing Use of Existing Bank Accounts and Business Forms; (C) Granting a Limited Waiver of Requirements of Section 345(b) of the Bankruptcy Code; (D) Authorizing Continuation of Ordinary Course Intercompany Transactions; (E) Granting Administrative Expense Priority Status to Postpetition Intercompany Claims; and (F) Granting Related Relief* [Docket No. 4] (the "**Cash Management Motion**"), the Debtors use a centralized cash management system to streamline collection, transfer, and disbursement of funds generated by the Debtors' business operations. Certain receivables are collected by Debtor subsidiaries of Foresight and sent to a concentration account held by Debtor Foresight Energy, LLC. The concentration funds certain other Debtor bank accounts where Payables are paid on behalf of the Debtors in the ordinary course of business. The Debtors record in their books and records any receipts and/or disbursements made on behalf of Debtors as intercompany balances.

  The listing by the Debtors of any account between a Debtor and another Debtor is a statement of what appears in a particular Debtor's books and records and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account. The Debtors reserve all rights to recharacterize, reprioritize, reclassify, recategorize or redesignate intercompany accounts reported in the Schedules and Statements.

18. **Inventories, Property and Equipment**. Inventories consist of materials and supplies and coal inventory. These inventories are valued at the lower of cost or market. Coal inventory costs include labor, supplies, equipment depreciation, depletion of mineral reserves, operating overhead and transportation costs incurred prior to the transfer of title to customers. Property, plant, equipment and mine development are recorded at cost or at fair value at the date of acquisition in the case of acquired businesses. Property, plant, and equipment are aggregated in the Debtors' books and records and cannot be segregated easily into the categories required by the Schedules and Statements. All inventories, as well as all property and equipment, are presented without consideration of any statutory or consensual liens.

19. **Mineral Right, Land and Land Rights**. The Debtors control an estimated 2.1 billion tons of proven and probable coal reserves located in the Illinois Basin. The aggregate book value of owned and leased coal reserves is $1.3 billion as of January 31, 2020. The Debtors have not analyzed the current market value of their owned or leased coal reserves. Except where otherwise noted, the Debtors have reported the book value of all owned pieces of real property, including leased coal reserves, in Schedule A/B. Certain unexpired coal reserve leases of the Debtors as of the Petition Date that may constitute executory contracts or unexpired leases within the meaning of section 365 of the Bankruptcy Code are also included in Schedule G, and to the extent that there was an amount outstanding under a coal reserve lease, such as royalties payable, as of the Petition Date, the amount owed to the lessor of the coal reserves has been listed on Schedule E/F.

20. **Other Leases**.  The Debtors lease equipment and facilities under various capital and operating lease agreements.  These equipment and facilities leases are reported on Schedule G of each applicable Debtor, and to the extent that there was an amount outstanding under any of these leases as of the Petition Date, the amount owed to the applicable lessor has been listed on Schedule E/F of each applicable Debtor.

21. **Effect of "First Day" Orders**.  The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims including certain payments to employees, critical vendors, lien holders and taxing authorities.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made as of March 29, 2020 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court.  To the extent any further adjustments are necessary for any additional postpetition payments made after March 29, 2020 on account of such claims pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments have not been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement.  Estimates of claims set forth in the Schedules and Statements may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

22. **Setoffs**.  The Debtors periodically incur certain setoffs in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.

23. **Confidentiality**.  There are instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

24. **Global Notes Control**.  In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

### SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' SCHEDULES

**Schedules Summary**.  Except as otherwise noted, the asset information provided herein represents the asset data of the Debtors as of January 31, 2020, and liability information provided herein represents the liability data of the Debtors as of the Petition Date.

8

For financial reporting purposes, the Debtors ordinarily prepare consolidated financial statements. Unlike the consolidated financial statements, the Schedules reflect the assets and liabilities of each Debtor on a nonconsolidated basis, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

As part of their financial statement due diligence process, the Debtors, from time to time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of an asset value would be impaired in accordance with GAAP. The Debtors have recently experienced significant write-offs of book values of certain assets, sometimes reducing book values of such assets to zero, due to the declining coal market in which the Debtors operate. Where book values of assets have been reduced to zero, such assets have not been included in the Schedules.

**Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**. Details with respect to the Debtors' cash management system and bank accounts are provided in the Debtors' Cash Management Motion and the final order of the Bankruptcy Court granting the Cash Management Motion [Docket No. 4].

**Schedule A/B, Part 9 – Real Property**. For those Debtors that own real property, such owned real estate is reported, except where otherwise noted, at book value. The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. Buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property. The Debtors reserve all of their rights to recategorize and/or recharacterize such assets holdings to the extent the Debtors determine that such holdings were improperly listed.

**Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert,

9

claims as a plaintiff or counter-claims and/or cross-claims as defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve their right to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including any intercompany agreement) related to such creditor's claim.  In certain circumstances, a Debtor may be a co-obligor or guarantor with respect to the scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in Schedule D and/or the Global Notes shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights, claims and causes of action with respect to claims associated with any contracts and agreements listed on Schedule D or Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument (including any intercompany agreement) related to a creditor's claim.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

The Debtors have not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

As of the Petition Date, Debtor Foresight Energy LLC was the borrower, and certain of the other Debtors were the guarantors, for a first lien secured revolving credit and a first lien secured term loan (shown on Schedule D).

Debtors Foresight Energy LLC and Foresight Energy Finance Corporation were co-issuers for the second lien bond indentures (shown on Schedule F). In total, first and second lien facilities, totaled approximately $1.4 billion outstanding as of the Petition Date.

Foresight has requested postpetition financing pursuant to the *Cash Collateral Motion (I) Authorizing the Debtors to (A) Obtain Post-Petition Financing, (B) Grant Senior Secured Priming Liens and Superpriority Administrative Expense Claims, and (C) Utilize Cash Collateral; (II) Granting Adequate Protection to the Prepetition Secured Parties; (III) Modifying the*

10

*Automatic Stay; and (IV) Scheduling Final Hearing; and (VI) Granting Related Relief* [Docket No. 29] (Interim and Final Orders are pending) consisting of a loan facility in the aggregate principal amount of approximately $175 million, including the prepetition $75 million in loan rollup of the first lien revolving credit facility (the "***DIP Facility***").  All of the other Debtors guarantee Foresight's obligations under the DIP Facility.

The claim amount listed for both secured and unsecured notes in Schedule D, and in Schedule E/F, includes principal and interest as of the Petition Date.

**Schedule E/F, Part 1 – Creditors With Priority Unsecured Claims**.  Pursuant to the *Final Order (A) Authorizing the Payment of Prepetition Taxes and Fees and (B) Granting Related Relief* [Docket No. 246] (the "***Final Taxes Order***"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition.  Accordingly, any priority unsecured claim based upon prepetition tax accruals that have been paid pursuant to the Final Taxes Order are not listed on Schedule E/F.  Certain of the tax claims may be subject to on-going audits, and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the tax claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues.

The Debtors believe that all of the employee claims entitled to priority under the Bankruptcy Code were or will be paid pursuant to the *Interim Order (A) Authorizing the Debtors to Pay Prepetition Wages and Workforce Obligations, (B)Authorizing Debtors to Maintain Workforce Programs and Pay Related Obligations, and (C) Granting Related Relief* [Docket No. 88].  Accordingly, no employee-related claims by and against the Debtors for prepetition amounts due have been included in Schedule E/F.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

**Schedule E/F, Part 2 – Creditors With Non-Priority Unsecured Claims**.  The Debtors have made reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F, Part 2 based upon the Debtors' existing books and records.  The claims of individual creditors for among other things, products, goods, or services are listed as either the lower of the amounts invoiced by the creditor or the amounts entered on the Debtors' books and records, and may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all rights with respect to any such credits and allowances including the right to assert claims objections and/or setoffs.  The claims listed on Schedule E/F, Part 2, arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact.  While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for every claim listed on Schedule E/F.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.

11

In addition, Schedule E/F, Part 2, does not include all claims that may arise in connection with the rejection of any executory contracts and unexpired leases that may be or have been rejected.

Schedule E/F, Part 2, does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, they are reflected on the Debtors' books and records as required in accordance with GAAP.

Schedule E/F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is subject of the litigation is uncertain or undetermined. Where the named defendant is "Foresight" plus "et al.," the Debtors have listed such claim on Schedule E/F of Foresight. However, to the extent that litigation involving a particular Debtor has been identified, information regarding that litigation is contained in Schedule E/F for that Debtor. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

**Schedule G – Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although the Debtors' existing books, records, financial systems, and contracts management systems have been relied upon to identify and schedule executory contracts for each of the Debtors and reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement such Schedule, as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters, memoranda and other documents, instruments and agreements that may not be listed on Schedule G, despite the Debtors' use of reasonable efforts to identify such documents. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not separately set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

The Debtors have included only contracts and agreements to which a Debtor is a party. Schedule G does not include contracts or agreements in which payments to third parties were made on any of the Debtors' behalf for administrative convenience or as a result of the Debtors' cash management system. The Debtors have included certain interests in real property such as easements, rights of way, and other similar interests on Schedule G. The listing of such real property interests on Schedule G as "executory" does not constitute an admission by a Debtor that any such contract is executory. The Debtors reserve all rights to recategorize and/or recharacterize their interests in such real property at a later date, as necessary. Although not required, because leased coal reserves represent such a significant asset of the Debtors, the Debtors have also included the book value of

12

leased coal reserves in Schedule A/B. The Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In such cases, the Debtors made their best efforts to determine the correct Debtors' Schedule G on which to list such executory contract or unexpired lease. Certain of the executory contracts may not have been memorialized and could be subject to dispute. Each unexpired lease listed in Schedule G may include one or more ancillary documents, including but not limited to any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Executory contracts that are oral in nature, if any, have not been included on Schedule G. Schedule G does not constitute an admission that any such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.

**Schedule H – Co-Debtors**. In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross claims and counter-claims against other parties. Due to the volume of such claims, and because all such claims are contingent, unliquidated, and disputed, and listed elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.

Schedule H reflects Guarantees, if any, by various Debtors of obligations of related affiliates. The Debtors may not have identified certain Guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. Certain of the Guarantees reflected on Schedule H, if any, may have expired or no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or are unenforceable, or to contest the validity or enforceability of the Guarantees in another filing.

**Claims of Third-Party Related Entities**. Although the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such

13

creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE DEBTORS' STATEMENTS

**Statements Summary**. As part of their financial statement due diligence process, the Debtors, from time to time, analyze the book values of their assets to determine, with respect to any of their assets, whether all or part of an asset value would be impaired in accordance with GAAP. The Debtors have recently experienced significant write-offs of book values of certain assets, sometimes reducing book values of such assets to zero, due to the declining coal market in which the Debtors operate. Where book values of assets have been reduced to zero, such assets have not been included in these Statements.

**Statements, Part 1, Question 1 – Gross Revenue From Business**. The amount shown for year-to date 2020 is for the period January 1, 2020 to February 29, 2020. Revenue from business for 2019 and 2018 is for the period of January 1 to December 31 of each year.

**Statements, Part 1, Question 2 – Non-Business Revenue**. The Debtors record a non-material amount of certain transactions as other income in their financial records. Such transactions have been included in the response to Statements, Part 1, Question 2. These transactions are not directly related to the sale of coal at the Debtors' mines, but are related to transloading fees, lease income from affiliates, and royalty income from affiliates.

The amount shown for year-to-date 2020 includes non-business revenue for the period of January 1, 2020 to February 29, 2020. Non-business revenue for 2019 and 2018 is for the period of January 1 to December 31 of each year.

**Statements, Part 2, Question 3 – Payments and Transfers to Certain Creditors Within 90 Days**. The dates set forth in the "Dates" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the check date. In general, disbursements are made through Foresight bank accounts and recorded to the proper entity with the liability through intercompany journal entries. For the purpose of this schedule, all of these payments are shown at the proper Debtor unless otherwise noted in the response of a particular Debtor's Statements, Part 2, Question 3. In addition to the payments disclosed in response to this Question, the Debtors periodically replenish "petty cash" working accounts held locally by some entities. Disbursements from these working accounts, held by various Debtors, to third party payees are included in this Question but the intercompany replenishment transactions are not. Payments to the Debtors' insiders, bankruptcy professionals, and intercompany transactions are not included in this Statements, Part 2, Question 3.

Additionally, creditors with aggregate 90-day payments below $6,825 are not included in Part 2, Question 3 (11 U.S.C. § 547(c)(9).).

**Statements, Part 2, Question 4 – Payments to Insiders**. For a discussion of insiders of the Debtors, refer to paragraph 8 of these Global Notes.

14

The Debtors are party to a Management Services Agreement with Murray American Coal, Inc., ("***Murray***") under which Murray provides the Debtors with a broad array of management and selling and general administrative services. The Debtors pay a flat quarterly fee in exchange for these services. As a result, the employees who would normally be considered as insiders are employed and paid by Murray. The Debtors have no insider employees. The Debtors did make payments to the members of their Board of Directors during the one-year period which are included in this Statements, Part 2, Question 4.

In addition to payments made to the Debtors' Board of Directors, the Debtors made payments to affiliated companies that have either direct or indirect ownership in certain of the Debtors. These affiliated companies fall into two groups, Murray and Foresight Reserves LP (the "***Cline Group***"). Payments made to the Murray and to the Cline Group controlled companies during the one-year period are included in this Statements, Part 2, Question 4.

The payments to "insiders" listed in Statements, Part 2, Question 4 were made by certain Debtors. These payments were not allocated among the subsidiary Debtors, so the list of total payments to each insider is shown for all Debtors.

**Statements, Part 2, Question 5 – Repossessions, Foreclosures and Returns**.  The Debtors routinely return damaged, unsatisfactory or out-of-specification raw materials and other goods to vendors in the ordinary course of business.  These ordinary course returns have not been listed in this Statements, Part 2, Question 5.

**Statements, Part 2, Question 6 – Setoffs**.  For a discussion of setoffs incurred by the Debtors, refer to paragraph 22 of these Global Notes.

**Statements, Part 3 – Legal Actions or Assignments**.  There may be pending litigation matters that are believed to have potential recoveries.  The actual amount of these litigation matters is contingent on the outcome of the cases.  The Debtors routinely participate in administrative actions and appeals with state agencies regarding permits in the ordinary course of their business and they have identified those administrative actions that were pending within one year of the Petition Date.

**Statements, Part 5 – Certain Losses**.  Any claims for losses that do not exceed the various deductible amounts for certain casualty insurance policies maintained by the Debtors have been excluded from Statements, Part 5.

**Statements Part 6 – Certain Payments or Transfers**.  The Debtors make *de minimis* sales to third parties for such items including, but not limited to, scrap steel, obsolete parts and supplies, and surplus inventory and equipment.  These de minimis sales are not included in this Statements, Part 6.

**Statements, Part 10 – Off-Premises Storage**.  The Debtors routinely store parts and supplies inventory as well as parts that are in the process of being repaired on the premises of third-party vendors.  Due to insufficient records some of these parts and supplies may not be included in Statements, Part 10.

**Statements, Part 11 – Property Held for Another**.  The Debtors withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held in trust for turnover to the applicable governmental authority.  Given that the Debtors do not retain control of such funds and such funds are not considered property of the Debtors' estates, amounts of such funds have not been listed under Statements, Part 11.

In the ordinary course of business, Foresight enters into consignment agreements (the "**Consignment Agreements**") on behalf of certain of the Debtors with some of their vendors.  Under the Consignment Agreements, the Debtors take possession but not title to various materials and supplies, including parts and components of various mining and mining-related equipment (the "**Consigned Assets**").  Title to the Consigned Assets does not transfer to the Debtors, and the Debtors are not obligated to pay for the Consigned Assets until the Consigned Assets are placed in service.  Consigned Assets have been listed in Statements, Part 11.

**Statements, Part 12, Questions 22-24 – Details About Environmental Information**.  The Debtors historically have operated over a substantial period of time in several locations across Illinois and Ohio.  At some locations, the Debtors no longer have any active operations and may no longer have relevant records or the records may no longer be complete or reasonably accessible or reviewable.  In some cases, statutory document retention periods have passed.  Further, some individuals who once possessed responsive information are no longer employed by the Debtors.  For all these reasons, it may not be possible to identify and supply the requested information that is responsive to Statements, Part 12, Questions 22-24.  The Debtors have devoted substantial internal and external resources to identifying and providing the requested information that is responsive for as many sites and proceedings as reasonably possible.

This response does not include sites or proceedings related to non-environmental laws such as occupational safety and health laws or transportation laws.  The Debtors are legally required to make routine reports and submissions to regulatory agencies concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions.  This response in this Statement is limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws.

**Statements Part 13, Question 26 – Books, Records and Financial Statements**.  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Foresight and its subsidiaries have filed with the SEC reports on Form 8-K, Form 10-Q, and Form 10-K.  These SEC filings contain consolidated financial information.  Because the SEC filings are of public record, Foresight does not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or Foresight.  In addition, Foresight provides certain parties, such as banks, auditors, potential investors, vendors and financial advisors financial statements that may not be part of a public filing.  Foresight does not maintain complete lists to track such disclosures.  As such, Foresight has not provided lists of these parties in response to Statements Part 13, Question 26c and Question 26d.

**Statements Part 13, Question 27 – Inventories**.  The Debtors' policy concerning the counts of parts and supplies inventory does not include regular periodic counts of the entire inventory, and the last complete count of the entire inventory occurred in December 2019.  Instead, cycle counts of portions of inventory are continuously taken.  Thus, information concerning parts and supplies inventory counts are not included in the response to Statements Part 13, Question 27.

**Statements Part 13, Question 30 – Payments, Distributions or Withdrawals to Insiders**.  The response to Statements Part 13, Question 30 incorporates by reference items listed in the response to Statements Part 2, Question 4.

17

| Fill in this information to identify the case: |
|---|

Debtor name   **Sugar Camp Energy, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF MISSOURI

Case number (if known)   **20-41336**

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

---

**Part 1:    Income**

1.   **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ☐ Operating a business<br>■ Other   **Coal Sales** | **$46,658,210.63** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other   **Coal Sales** | **$481,198,802.67** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other   **Coal Sales** | **$638,724,634.08** |

2.   **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

---

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.   **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **Sugar Camp Energy, LLC**    Case number *(if known)*  **20-41336**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See SOFA Part 2, Question 3 Attachment** | | $34,931,464.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | 3/6/2020 | $6,500.00 | **Mine Supplies and Repairs** |
| 4.2. **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | 2/28/2020 | $13,000.00 | **Mine Supplies and Repairs** |
| 4.3. **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | 2/28/2020 | $19,500.00 | **Mine Supplies and Repairs** |
| 4.4. **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | 2/7/2020 | $20,330.00 | **Mine Supplies and Repairs** |
| 4.5. **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | 2/7/2020 | $25,215.00 | **Mine Supplies and Repairs** |
| 4.6. **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | 10/21/2019 | $6,500.00 | **Mine Supplies and Repairs** |
| 4.7. **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | 10/21/2019 | $50,700.00 | **Mine Supplies and Repairs** |
| 4.8. **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | 8/30/2019 | $183,500.00 | **Mine Supplies and Repairs** |

Debtor    **Sugar Camp Energy, LLC**    Case number *(if known)*    **20-41336**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.9.    **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **8/30/2019** | **$21,435.00** | **Mine Supplies and Repairs** |
| 4.10.    **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **5/30/2019** | **$3,500.00** | **Mine Supplies and Repairs** |
| 4.11.    **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **5/30/2019** | **$22,000.00** | **Mine Supplies and Repairs** |
| 4.12.    **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **5/30/2019** | **$4,500.00** | **Mine Supplies and Repairs** |
| 4.13.    **American Equipment & Machine Inc**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **5/30/2019** | **$51,645.00** | **Mine Supplies and Repairs** |
| 4.14.    **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **3/6/2020** | **$31,672.06** | **Mine Supplies and Repairs** |
| 4.15.    **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **3/6/2020** | **$83,651.33** | **Mine Supplies and Repairs** |
| 4.16.    **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **2/7/2020** | **$47,008.89** | **Mine Supplies and Repairs** |
| 4.17.    **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **2/7/2020** | **$15,681.81** | **Mine Supplies and Repairs** |
| 4.18.    **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **1/10/2020** | **$42,092.53** | **Mine Supplies and Repairs** |
| 4.19.    **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **1/10/2020** | **$43,590.00** | **Mine Supplies and Repairs** |
| 4.20.    **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **12/6/2019** | **$5,734.48** | **Mine Supplies and Repairs** |

Debtor   **Sugar Camp Energy, LLC**                                        Case number *(if known)*   **20-41336**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.21 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **12/6/2019** | **$17,920.34** | **Mine Supplies and Repairs** |
| 4.22 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **11/12/2019** | **$23,424.21** | **Mine Supplies and Repairs** |
| 4.23 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **11/1/2019** | **$5,229.05** | **Mine Supplies and Repairs** |
| 4.24 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **11/1/2019** | **$47,664.08** | **Mine Supplies and Repairs** |
| 4.25 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **10/28/2019** | **$32,227.20** | **Mine Supplies and Repairs** |
| 4.26 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **10/28/2019** | **$58,064.99** | **Mine Supplies and Repairs** |
| 4.27 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **10/21/2019** | **$163,442.38** | **Mine Supplies and Repairs** |
| 4.28 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **10/21/2019** | **$73,556.68** | **Mine Supplies and Repairs** |
| 4.29 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **8/30/2019** | **$225,949.84** | **Mine Supplies and Repairs** |
| 4.30 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **8/30/2019** | **$163,991.19** | **Mine Supplies and Repairs** |
| 4.31 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **5/30/2019** | **$166,724.87** | **Mine Supplies and Repairs** |
| 4.32 · | **Monvalley Vulcanizing Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **5/30/2019** | **$83,197.36** | **Mine Supplies and Repairs** |

Debtor   **Sugar Camp Energy, LLC**                                    Case number *(if known)*   **20-41336**

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.33. | **Murray Energy Corporation**<br>**46226 National Road**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **10/21/2019** | **$10,000.00** | **Management fee and security** |
| 4.34. | **Murray Equipment & Machine Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **2/28/2020** | **$34,000.00** | **Mine Supplies and Repairs** |
| 4.35. | **Murray Equipment & Machine Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **1/24/2020** | **$105,000.00** | **Mine Supplies and Repairs** |
| 4.36. | **Murray Equipment & Machine Inc**<br>**46226 National Road West**<br>**Saint Clairsville, OH 43950**<br>**Affiliate** | **5/30/2019** | **$17,520.40** | **Mine Supplies and Repairs** |
| 4.37. | **New River Royalty LLC**<br>**3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **10/28/2019** | **$2,000.00** | **Leases for various surface property** |
| 4.38. | **New River Royalty LLC**<br>**3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **8/12/2019** | **$806.73** | **Leases for various surface property** |
| 4.39. | **Ruger Coal Company LLC**<br>**3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **2/21/2020** | **$1,023,889.92** | **Royalties and Property Tax reimbursements** |
| 4.40. | **Ruger Coal Company LLC**<br>**3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **1/22/2020** | **$1,271,261.66** | **Royalties and Property Tax reimbursements** |
| 4.41. | **Ruger Coal Company LLC**<br>**3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **12/23/2019** | **$783,750.37** | **Royalties and Property Tax reimbursements** |
| 4.42. | **Ruger Coal Company LLC**<br>**3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **11/22/2019** | **$1,491,080.33** | **Royalties and Property Tax reimbursements** |
| 4.43. | **Ruger Coal Company LLC**<br>**3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **10/22/2019** | **$1,437,498.23** | **Royalties and Property Tax reimbursements** |
| 4.44. | **Ruger Coal Company LLC**<br>**3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **10/11/2019** | **$42,263.21** | **Royalties and Property Tax reimbursements** |

Debtor    **Sugar Camp Energy, LLC**                                             Case number (if known)  **20-41336**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.45 **Ruger Coal Company LLC**<br>· **3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **9/24/2019** | **$1,602,634.74** | **Royalties and Property Tax reimbursements** |
| 4.46 **Ruger Coal Company LLC**<br>· **3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **9/6/2019** | **$42,263.21** | **Royalties and Property Tax reimbursements** |
| 4.47 **Ruger Coal Company LLC**<br>· **3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **8/21/2019** | **$1,424,700.44** | **Royalties and Property Tax reimbursements** |
| 4.48 **Ruger Coal Company LLC**<br>· **3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **8/16/2019** | **$232.70** | **Royalties and Property Tax reimbursements** |
| 4.49 **Ruger Coal Company LLC**<br>· **3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **7/22/2019** | **$2,624,577.52** | **Royalties and Property Tax reimbursements** |
| 4.50 **Ruger Coal Company LLC**<br>· **3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **6/23/2019** | **$1,665,200.05** | **Royalties and Property Tax reimbursements** |
| 4.51 **Ruger Coal Company LLC**<br>· **3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **5/21/2019** | **$397,855.85** | **Royalties and Property Tax reimbursements** |
| 4.52 **Ruger Coal Company LLC**<br>· **3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **4/22/2019** | **$88,868.77** | **Royalties and Property Tax reimbursements** |
| 4.53 **Ruger Coal Company LLC**<br>· **3825 PGA Blvd., Suite 1101**<br>**Palm Beach Gardens, FL 33410**<br>**Affiliate** | **3/21/2019** | **$78,940.59** | **Royalties and Property Tax reimbursements** |

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

    ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.  **Setoffs**
    List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

Debtor    **Sugar Camp Energy, LLC**                                    Case number *(if known)*  **20-41336**

---

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:**  **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Andrea Bruington v. Foresight Energy LP, et al.; Charges 440-2017-05433, 440-2017-05431, 440-2017-05429, 440-2017-05379, 440-2017-05378** | **Demand** | **Equal Employment Opportunity Commission 33 Whitehall St New York, NY 10004** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.2. **Arleen Meracle v. Foresight Energy LP, et al.; Charges 440-2017-04875, 440-2017-04873, 440-2017-04878, 440-2017-04852, 440-2017-04848, 440-2017-04845, 440-2017-04847, 440-2017-04337** | **Demand** | **Equal Employment Opportunity Commission 33 Whitehall St New York, NY 10004** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. **IL EPA v. Sugar Camp Energy LLC** | **Demand** | **N/A** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.4. **Joshua Elliott v. Sugar Camp Energy LLC and Viking Mining LLC, No: 2019-L-77** | **Demand** | **Second Judicial Court of Franklin County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. **Kenneth S. Grossman Pension Plan v. Foresight Energy LLC, et al.** | **Demand** | **Supreme Court of the State of New York County of New York 60 Centre St New York, NY 10007** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. **Steven D. Sniderwin v. RGGS Land & Mineral, LTD., L.P., M-Class Mining LLC and Sugar Camp Energy LLC, No: 2018-L-58** | **Demand** | **Circuit Court of Franklin County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. **Tennessee Valley Authority v. Sugar Camp Energy LLC, No: 3:18-CV-239** | **Litigation** | **United States District Court for the Middle District of Tennessee Nashville Division** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor  **Sugar Camp Energy, LLC**                                    Case number *(if known)*  **20-41336**

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.8.  **Terra Payne, as Special Administrator of the Estate of William Daniel Hans Payne v. M-Class Mining LLC, et al., No: 2016-L-11** | **Demand** | **Circuit Court for the Second Judicial Circuit Franklin County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Baptist Childrens Home & Family 949 County Road 1300 N Carmi, IL 62821** | **Cash** | **7/25/2019** | **$3,000.00** |
| | **Recipients relationship to debtor N/A** | | | |

## Part 5:    Certain Losses

10.  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

## Part 6:    Certain Payments or Transfers

11.  **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12.  **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

Debtor   **Sugar Camp Energy, LLC**                          Case number *(if known)*   **20-41336**

---

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor in 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

---

**Part 7:   Previous Locations**

---

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:   Health Care Bankruptcies**

---

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:   Personally Identifiable Information**

---

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

---

Debtor   **Sugar Camp Energy, LLC**                                            Case number *(if known)* **20-41336**

---

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Huntington National Bank**<br>**7 Eastern Oval**<br>**Eldorado, IL 43219** | **XXXX-6293** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■<br><br>Other **Commercial Checking Account** | **11/6/2019** | **Unknown** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Alabama State Port Authority**<br>**250 N. Water Street**<br>**Mobile, AL 36633** | **Javelin Global Commodities LP Global Commodities; others upon request**<br><br>**7 Howick Place**<br>**London, England SW1P 1BB**<br>**United Kingdom** | **Coal** | ☐ No<br>■ Yes |
| **Convent Marine Terminal**<br>**7790 LA-44**<br>**Convent, LA 70723** | **Javelin Global Commodities LP Global Commodities; others upon request**<br><br>**7 Howick Place**<br>**London, England SW1P 1BB**<br>**United Kingdom** | **Coal** | ☐ No<br>■ Yes |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

Debtor  **Sugar Camp Energy, LLC**                                             Case number *(if known)*  **20-41336**

---

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Joy Global Inc<br>2101 West Pike St<br>Houston, PA 15342 | Sugar Camp Warehouse | Consignment inventory | $362,391.80 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Midwestern Machine<br>17265 North Timberline Lane<br>Mount Vernon, IL 62864 | Sugar Camp Warehouse | Consignment inventory | $132,356.80 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| American Hydraulics Inc<br>604 1/2 Main Ave<br>Logan, WV 25601 | Sugar Camp Warehouse | Consignment inventory | $13,775.00 |

---

**Part 12:**  **Details About Environment Information**

---

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No.
■ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Office of Mines & Minerals, Land Reclamation Division, In Re Sugar Camp Energy LLC<br>Permit No. 382 | Office of Mines & Minerals<br>Land Reclamation Division | Groundwater contamination | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| PCB 2016-095 | Pollution Control Board | Consent Order | ■ Pending<br>☐ On appeal<br>☐ Concluded |

---

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

Debtor   **Sugar Camp Energy, LLC**                                    Case number *(if known)* **20-41336**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.59** | 2/18/2020 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.41** | 2/5/2020 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.41** | 8/6/2019 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.42** | 8/8/2019 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1773.11** | 7/9/2019 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.42** | 7/1/2019 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.41** | 6/21/2019 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.41** | 6/4/2019 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.41** | 10/24/2018 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.41** | 10/18/2018 |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.41** | 10/18/2018 |

Debtor    **Sugar Camp Energy, LLC**                                                      Case number *(if known)*  **20-41336**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.59** | **8/10/2018** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.42** | **3/20/2018** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.57** | **2/5/2018** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.41** | **10/30/2017** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.13** | **10/3/2017** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.13** | **9/11/2017** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.126** | **7/11/2017** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.42** | **5/5/2017** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1773.17** | **2/9/2016** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.45** | **1/7/2016** |
| **Sugar Camp Energy LLC 11525 N. Thompsonville Road Macedonia, IL 62860** | **Illinois Department of Natural Resources One Natural Resources Way Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64** | **8/23/2014** |

Debtor    **Sugar Camp Energy, LLC**                                                    Case number *(if known)*  **20-41336**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Department of Natural Resources**<br>**One Natural Resources Way**<br>**Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1773.17** | **7/9/2014** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Department of Natural Resources**<br>**One Natural Resources Way**<br>**Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.42** | **7/25/2013** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Department of Natural Resources**<br>**One Natural Resources Way**<br>**Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.42** | **3/5/2013** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Department of Natural Resources**<br>**One Natural Resources Way**<br>**Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1773.17** | **8/25/2011** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Department of Natural Resources**<br>**One Natural Resources Way**<br>**Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.42** | **7/27/2011** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Department of Natural Resources**<br>**One Natural Resources Way**<br>**Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.42** | **3/9/2011** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Department of Natural Resources**<br>**One Natural Resources Way**<br>**Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1817.42** | **3/9/2011** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Department of Natural Resources**<br>**One Natural Resources Way**<br>**Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1773.17** | **6/2/2009** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Department of Natural Resources**<br>**One Natural Resources Way**<br>**Springfield, IL 62702-1271** | **Illinois Administrative Code Title 64: 62.1773.17** | **4/27/2009** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Environmental Protection Agency**<br>**1021 N Grand Ave E**<br>**Springfield, IL 62702-1271** | **Illinois Procedural & Environmental Rules: 62.1817.42** | **3/25/2019** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Environmental Protection Agency**<br>**1021 N Grand Ave E**<br>**Springfield, IL 62702-1271** | **Illinois Procedural & Environmental Rules: 62.1817.42** | **10/23/2014** |

Debtor    **Sugar Camp Energy, LLC**                                    Case number *(if known)*  **20-41336**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Environmental Protection Agency**<br>**1021 N Grand Ave E**<br>**Springfield, IL 62702-1271** | **Illinois Procedural & Environmental Rules: 35.201.530** | **7/31/2014** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Environmental Protection Agency**<br>**1021 N Grand Ave E**<br>**Springfield, IL 62702-1271** | **Illinois Procedural & Environmental Rules: 62.1817.42** | **3/14/2014** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Environmental Protection Agency**<br>**1021 N Grand Ave E**<br>**Springfield, IL 62702-1271** | **Illinois Procedural & Environmental Rules: 35.730.101** | **1/29/2014** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Environmental Protection Agency**<br>**1021 N Grand Ave E**<br>**Springfield, IL 62702-1271** | **Illinois Procedural & Environmental Rules: 62.1817.42** | **4/25/2013** |
| **Sugar Camp Energy LLC**<br>**11525 N. Thompsonville Road**<br>**Macedonia, IL 62860** | **Illinois Environmental Protection Agency**<br>**1021 N Grand Ave E**<br>**Springfield, IL 62702-1271** | **Illinois Procedural & Environmental Rules: 62.1817.42** | **4/5/2013** |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. In which businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Jeremy Harrison**<br>**211 N Broadway Ste. 2600**<br>**Saint Louis, MO 63102** | **3/10/2018 - 3/10/2020** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.
☐ None

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **15**

Debtor   **Sugar Camp Energy, LLC**                                    Case number *(if known)*   **20-41336**

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Ernst & Young**<br>**5 Times Square**<br>**New York, NY 10036** | **3/10/2018 - 3/10/2020** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Jeremy Harrison**<br>**211 N Broadway Ste. 2600**<br>**Saint Louis, MO 63102** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **See Global Notes** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.   **Jerry Waters** | **12/17/2019** | **$4,585,008.66** |
| **Name and address of the person who has possession of inventory records** | | |
| **Robert Husenits**<br>**11351 North Thompsonville Road**<br>**Macedonia, IL 62860** | | |
| 27.2.   **Jerry Waters** | **12/17/2019** | **$766,335.47** |
| **Name and address of the person who has possession of inventory records** | | |
| **Robert Husenits**<br>**North Thompsonville Road**<br>**Macedonia, IL 62860** | | |
| 27.3.   **Andrew Cornell** | **12/17/2019** | **$1,501,882.00** |
| **Name and address of the person who has possession of inventory records** | | |
| **Robert Husenits**<br>**13643 North Thompsonville Road**<br>**Macedonia, IL 62860** | | |

Debtor    **Sugar Camp Energy, LLC**                                                      Case number *(if known)*    **20-41336**

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Cody E. Nett | 211 North Broadway, Suite 2600 Saint Louis, MO 63102 | Corporate Secretary | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Foresight Energy LLC | 211 North Broadway, Suite 2600 Saint Louis, MO 63102 | Parent Company | 100% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jeremy J. Harrison | 211 North Broadway, Suite 2600 Saint Louis, MO 63102 | Chief Accounting Officer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Robert D. Moore | 211 North Broadway, Suite 2600 Saint Louis, MO 63102 | President & Chief Executive Officer | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ■ No
    ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ☐ No
    ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Part 2, Question 4** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ■ No
    ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ■ No
    ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Debtor   **Sugar Camp Energy, LLC**                                  Case number *(if known)*  **20-41336**

---

**Part 14:**   Signature and Declaration

> **WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
> 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **April 13, 2020**

**/s/ Robert D. Moore**                                  **Robert D. Moore**
Signature of individual signing on behalf of the debtor           Printed name

Position or relationship to debtor   **President & Chief Executive Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Akin Water District | 8339 Bolen Store Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 2/7/2020 | $18,687.69 |
| Akin Water District | 8339 Bolen Store Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 2/7/2020 | $399.26 |
| Akin Water District | 8339 Bolen Store Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/5/2020 | $19,783.43 |
| Akin Water District | 8339 Bolen Store Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/5/2020 | $569.30 |
| Akin Water District | 8339 Bolen Store Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 2/7/2020 | $22,116.50 |
| Akin Water District | 8339 Bolen Store Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/24/2020 | $300.00 |
| Akin Water District | 8339 Bolen Store Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/5/2020 | $17,348.84 |
| Allen Trucking LLC | 10152 County Road 2150 N | | Dahlgren | IL | 62828 | Suppliers or vendors | 2/7/2020 | $10,864.03 |
| Allen Trucking LLC | 10152 County Road 2150 N | | Dahlgren | IL | 62828 | Suppliers or vendors | 1/27/2020 | $4,591.24 |
| Alliance Consulting Inc | 124 Philpott Lane | | Beaver | WV | 25813-9502 | Suppliers or vendors | 2/7/2020 | $29,118.42 |
| Alliance Consulting Inc | 124 Philpott Lane | | Beaver | WV | 25813-9502 | Suppliers or vendors | 1/10/2020 | $18,345.36 |
| Alliance Consulting Inc | 124 Philpott Lane | | Beaver | WV | 25813-9502 | Suppliers or vendors | 1/6/2020 | $5,093.09 |
| American Hydraulics & Rebuild | Po Box 26 | | Logan | WV | 25601 | Suppliers or vendors | 12/20/2019 | $1,600.00 |
| American Hydraulics & Rebuild | Po Box 26 | | Logan | WV | 25601 | Suppliers or vendors | 12/20/2019 | $16,800.00 |
| American Hydraulics & Rebuild | Po Box 26 | | Logan | WV | 25601 | Suppliers or vendors | 2/7/2020 | $3,600.00 |
| American Hydraulics & Rebuild | Po Box 26 | | Logan | WV | 25601 | Suppliers or vendors | 12/13/2019 | $7,435.00 |
| Antonio J Carso | | | | | | Suppliers or vendors | 2/28/2020 | $220,000.00 |
| Beelman Logistics LLC | Po Box 954389 | | Saint Louis | MO | 63195-4389 | Suppliers or vendors | 2/7/2020 | $15,952.20 |
| Beelman Logistics LLC | Po Box 954389 | | Saint Louis | MO | 63195-4389 | Suppliers or vendors | 2/3/2020 | $26,469.30 |
| Beelman Logistics LLC | Po Box 954389 | | Saint Louis | MO | 63195-4389 | Suppliers or vendors | 1/27/2020 | $20,262.04 |
| Beelman Logistics LLC | Po Box 954389 | | Saint Louis | MO | 63195-4389 | Suppliers or vendors | 1/17/2020 | $23,492.06 |
| Beelman Logistics LLC | Po Box 954389 | | Saint Louis | MO | 63195-4389 | Suppliers or vendors | 12/20/2019 | $6,310.04 |
| Belt Tech Industrial Inc | Po Box 620 | | Washington | IN | 47501 | Suppliers or vendors | 2/7/2020 | $7,840.00 |
| Belt Tech Industrial Inc | Po Box 620 | | Washington | IN | 47501 | Suppliers or vendors | 12/20/2019 | $1,462.78 |
| Black Ballard Mcdonald Pc | 108 S Ninth Street | Po Box 4007 | Mt Vernon | IL | 62864 | Suppliers or vendors | 3/6/2020 | $29,743.47 |
| Bre Inc | 798 Akin Road | | Macedonia | IL | 62860 | Suppliers or vendors | 2/28/2020 | $9,835.00 |
| Bre Inc | 798 Akin Road | | Macedonia | IL | 62860 | Suppliers or vendors | 2/21/2020 | $10,823.90 |
| Bre Inc | 798 Akin Road | | Macedonia | IL | 62860 | Suppliers or vendors | 2/14/2020 | $24,743.00 |
| Bre Inc | 798 Akin Road | | Macedonia | IL | 62860 | Suppliers or vendors | 2/21/2020 | $17,485.50 |
| Bre Inc | 798 Akin Road | | Macedonia | IL | 62860 | Suppliers or vendors | 1/5/2020 | $13,937.50 |
| Brown & Roberts Inc | 1 Westridge Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/28/2020 | $31,943.23 |
| Brown & Roberts Inc | 1 Westridge Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 1/10/2020 | $10,185.06 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 2/28/2020 | $10,541.00 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 2/7/2020 | $21,532.40 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 2/3/2020 | $15,793.10 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 1/10/2020 | $4,166.00 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 1/9/2020 | $36,648.06 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 12/13/2019 | $31,108.16 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 2/28/2020 | $7,454.00 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 2/14/2020 | $5,600.00 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 2/7/2020 | $23,793.10 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 2/3/2020 | $5,600.00 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 1/27/2020 | $12,400.00 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 1/10/2020 | $27,900.00 |
| Buchanan Pump Service | Po Box 827 | | Pound | VA | 24279 | Suppliers or vendors | 12/13/2019 | $33,428.00 |
| Bulldog Systems Inc | Po Box 788 | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/14/2020 | $4,226.76 |
| Bulldog Systems Inc | Po Box 788 | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/7/2020 | $6,470.67 |
| Bulldog Systems Inc | Po Box 788 | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/3/2020 | $4,531.24 |
| Bulldog Systems Inc | Po Box 788 | | Harrisburg | IL | 62946 | Suppliers or vendors | 12/20/2019 | $2,244.90 |
| Bulldog Systems Inc | Po Box 788 | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/14/2020 | $3,353.55 |
| Bulldog Systems Inc | Po Box 788 | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/7/2020 | $6,129.15 |
| Bulldog Systems Inc | Po Box 788 | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/3/2020 | $3,240.70 |

In re Sugar Camp Energy, LLC

Case No. 20-41336 (KAS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Bulldog Systems Inc | Po Box 788 | | Harrisburg | IL | 62946 | Suppliers or vendors | 12/20/2019 | $753.30 |
| C & A Cutter Head, Inc | 212 Kendall Avenue | | Chilhowie | VA | 24319 | Suppliers or vendors | 1/5/2020 | $107,500.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 2/28/2020 | $9,700.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 2/21/2020 | $7,200.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 2/14/2020 | $61,094.28 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 2/7/2020 | $59,324.59 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 2/3/2020 | $38,145.91 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 1/27/2020 | $46,965.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 1/17/2020 | $16,363.08 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 1/14/2020 | $21,284.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 1/10/2020 | $34,402.83 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 1/9/2020 | $200.66 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 1/3/2020 | $9,800.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 12/20/2019 | $110,239.87 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 12/20/2019 | $67,781.30 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 12/17/2019 | $29,250.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 12/13/2019 | $20,600.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 2/14/2020 | $20,277.66 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 2/7/2020 | $10,690.57 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 2/3/2020 | $38,331.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 1/27/2020 | $6,399.98 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 1/17/2020 | $5,641.64 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 1/10/2020 | $3,550.00 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 12/20/2019 | $23,841.29 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 12/17/2019 | $24,220.03 |
| C & C Pumps & Supply Inc | 13085 Route 37 | | Marion | IL | 62959 | Suppliers or vendors | 12/13/2019 | $31,872.57 |
| Centrifugal & Mechanical Ind | 24703 Network Place | | Chicago | IL | 60673-1247 | Suppliers or vendors | 2/3/2020 | $23,769.95 |
| Certified Laboratories | 23261 Network Place | | Chicago | IL | 60673-1232 | Suppliers or vendors | 2/7/2020 | $1,088.18 |
| Christine R Morris | | | | | | Suppliers or vendors | 2/28/2020 | $102,750.00 |
| Cintas Corporation | Po Box 740855 | | Cincinnati | OH | 45274-0855 | Suppliers or vendors | 2/7/2020 | $1,745.63 |
| Cintas Corporation | Po Box 631025 | | Cincinnati | OH | 45263-1025 | Suppliers or vendors | 2/7/2020 | $4,026.88 |
| Cintas Corporation | Po Box 631025 | | Cincinnati | OH | 45263-1025 | Suppliers or vendors | 2/7/2020 | $6,145.19 |
| Cintas Corporation | Po Box 631025 | | Cincinnati | OH | 45263-1025 | Suppliers or vendors | 2/7/2020 | $7,518.81 |
| Clearwave Communications | Po Box 808 | | Harrisburg | IL | 62946-0808 | Suppliers or vendors | 2/7/2020 | $1,803.65 |
| Clearwave Communications | Po Box 808 | | Harrisburg | IL | 62946-0808 | Suppliers or vendors | 1/10/2020 | $651.49 |
| Comtron-West LLC | 2853 Ken Gray Blvd Suite 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/3/2020 | $9,830.03 |
| Comtron-West LLC | 2853 Ken Gray Blvd Suite 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 1/27/2020 | $4,663.18 |
| Conn-Weld Industries Inc | Po Box 5329 | | Princeton | WV | 24740 | Suppliers or vendors | 2/3/2020 | $103,802.00 |
| Conn-Weld Industries Inc | Po Box 5329 | | Princeton | WV | 24740 | Suppliers or vendors | 1/27/2020 | $19,736.00 |
| Conn-Weld Industries Inc | Po Box 5329 | | Princeton | WV | 24740 | Suppliers or vendors | 1/17/2020 | $85,705.62 |
| Conn-Weld Industries Inc | Po Box 5329 | | Princeton | WV | 24740 | Suppliers or vendors | 12/20/2019 | $47,729.00 |
| Crown Products & Services Inc | 319 S Gillette Avenue, Suite 303 | | Gillette | WY | 82716 | Suppliers or vendors | 2/14/2020 | $20,892.50 |
| Crown Products & Services Inc | 319 S Gillette Avenue, Suite 303 | | Gillette | WY | 82716 | Suppliers or vendors | 12/20/2019 | $33,193.66 |
| Crown Products & Services Inc | 319 S Gillette Avenue, Suite 303 | | Gillette | WY | 82716 | Suppliers or vendors | 2/14/2020 | $1,370.00 |
| Crown Products & Services Inc | 319 S Gillette Avenue, Suite 303 | | Gillette | WY | 82716 | Suppliers or vendors | 12/20/2019 | $6,850.00 |
| Cse Corporation | Dept L 578 P | | Pittsburgh | PA | 15264-0578 | Suppliers or vendors | 2/7/2020 | $19,917.52 |
| Cse Corporation | Dept L 578 P | | Pittsburgh | PA | 15264-0578 | Suppliers or vendors | 2/7/2020 | $19,713.22 |
| Cullen & Associates Inc | Po Box 23320 | | Belleville | IL | 62223 | Suppliers or vendors | 2/21/2020 | $970.00 |
| Cullen & Associates Inc | Po Box 23320 | | Belleville | IL | 62223 | Suppliers or vendors | 2/7/2020 | $2,970.00 |
| Cullen & Associates Inc | Po Box 23320 | | Belleville | IL | 62223 | Suppliers or vendors | 1/10/2020 | $1,120.00 |
| Cullen & Associates Inc | Po Box 23320 | | Belleville | IL | 62223 | Suppliers or vendors | 1/16/2020 | $1,270.00 |
| Custom Engineering Inc | 656 Hall Street, Po Box 320 | | Clay | KY | 42404 | Suppliers or vendors | 2/20/2020 | $18,402.00 |

In re Sugar Camp Energy, LLC

Case No. 20-41336 (KAS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| D & D Customized Electrical | 1380 Blue Hole Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 3/5/2020 | $73,226.00 |
| D & D Customized Electrical | 1380 Blue Hole Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 1/17/2020 | $16,488.00 |
| D & D Customized Electrical | 1380 Blue Hole Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 12/20/2019 | $3,756.72 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/21/2020 | $21,380.00 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/7/2020 | $16,720.03 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/7/2020 | $593.95 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/3/2020 | $41,951.89 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 12/20/2019 | $28,217.50 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/21/2020 | $315.00 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/7/2020 | $544.00 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/7/2020 | $2,410.84 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/3/2020 | $994.47 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 1/27/2020 | $169.41 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 1/9/2020 | $30,234.02 |
| Date Mining Services LLC | 1400 South Main Street | | Harrisburg | IL | 62946 | Suppliers or vendors | 12/20/2019 | $3,819.70 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/28/2020 | $3,979.83 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/21/2020 | $43,774.61 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/7/2020 | $30,492.42 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/7/2020 | $21,152.85 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/3/2020 | $42,388.12 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 1/27/2020 | $6,630.87 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 1/9/2020 | $1,595.70 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 1/5/2020 | $21,073.58 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 12/20/2019 | $36,601.34 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 12/13/2019 | $31,250.09 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/21/2020 | $4,587.12 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/20/2020 | $1,940.13 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/7/2020 | $18,025.43 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/7/2020 | $19,194.78 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 2/3/2020 | $36,223.75 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 1/9/2020 | $10,238.12 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 1/5/2020 | $13,272.92 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 12/20/2019 | $4,186.89 |
| Date Mining Supply LLC | 1400 South Main Street | | Harrisburg | IL | 62946-3194 | Suppliers or vendors | 12/17/2019 | $2,160.35 |
| Donald L Bullard | 21214 Corinth Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/16/2020 | $3,499.90 |
| Donald L Bullard | 21214 Corinth Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/10/2020 | $3,808.30 |
| Donald L Bullard | 21214 Corinth Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/10/2020 | $1,489.85 |
| Donald L Bullard | 21214 Corinth Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/5/2020 | $590.00 |
| Dry Systems Technologies LLC | Po Box 1094 | | Bedford Park | IL | 60499-1094 | Suppliers or vendors | 1/17/2020 | $3,929.12 |
| Dry Systems Technologies LLC | Po Box 1094 | | Bedford Park | IL | 60499-1094 | Suppliers or vendors | 12/20/2019 | $4,725.00 |
| Dyno Nobel Inc | Dept. 2643 | Po Box 122643 | Dallas | TX | 75312-2643 | Suppliers or vendors | 2/3/2020 | $46.39 |
| Dyno Nobel Inc | Dept. 2643 | Po Box 122643 | Dallas | TX | 75312-2643 | Suppliers or vendors | 1/17/2020 | $3,220.24 |
| Dyno Nobel Inc | Dept. 2643 | Po Box 122643 | Dallas | TX | 75312-2643 | Suppliers or vendors | 1/10/2020 | $86.70 |
| Dyno Nobel Inc | Dept. 2643 | Po Box 122643 | Dallas | TX | 75312-2643 | Suppliers or vendors | 1/27/2020 | $3,220.24 |
| Dyno Nobel Inc | Dept. 2643 | Po Box 122643 | Dallas | TX | 75312-2643 | Suppliers or vendors | 1/10/2020 | $3,622.97 |
| Evapar Inc | 9000 N Kentucky Ave | | Evansville | IN | 47725 | Suppliers or vendors | 2/7/2020 | $212.49 |
| Evapar Inc | 9000 N Kentucky Ave | | Evansville | IN | 47725 | Suppliers or vendors | 2/3/2020 | $4,544.00 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 3/6/2020 | $141,327.01 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/28/2020 | $8,980.95 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/24/2020 | $3,000.90 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/7/2020 | $13,029.30 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/3/2020 | $66,091.51 |

In re Sugar Camp Energy, LLC

Case No. 20-41336 (KAS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/3/2020 | $20,299.19 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 12/20/2019 | $12,437.52 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 3/6/2020 | $16,749.20 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/28/2020 | $3,079.74 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/14/2020 | $800,000.00 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/3/2020 | $21,540.90 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/3/2020 | $5,664.46 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 1/27/2020 | $690.24 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 1/17/2020 | $34,057.45 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 1/9/2020 | $100,000.00 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 12/20/2019 | $21,538.02 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 12/20/2019 | $300,000.00 |
| Fabick Mining Inc | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 12/17/2019 | $458,409.70 |
| Fast Fox Courier Service | Po Box 61 | | Marion | IL | 62959 | Suppliers or vendors | 2/7/2020 | $4,466.10 |
| Fast Fox Courier Service | Po Box 61 | | Marion | IL | 62959 | Suppliers or vendors | 2/3/2020 | $3,806.27 |
| Fast Fox Courier Service | Po Box 61 | | Marion | IL | 62959 | Suppliers or vendors | 12/20/2019 | $2,530.00 |
| Fast Fox Courier Service | Po Box 61 | | Marion | IL | 62959 | Suppliers or vendors | 2/7/2020 | $1,606.00 |
| Fast Fox Courier Service | Po Box 61 | | Marion | IL | 62959 | Suppliers or vendors | 2/3/2020 | $2,467.25 |
| Fast Fox Courier Service | Po Box 61 | | Marion | IL | 62959 | Suppliers or vendors | 12/20/2019 | $641.00 |
| Fastenal Company | Po Box 1286 | | Winona | MN | 55987 | Suppliers or vendors | 2/7/2020 | $7,960.96 |
| FedEx | Po Box 94515 | | Palatine | IL | 60094-4515 | Suppliers or vendors | 2/21/2020 | $11.94 |
| FedEx | Po Box 94515 | | Palatine | IL | 60094-4515 | Suppliers or vendors | 2/28/2020 | $37.48 |
| FedEx | Po Box 94515 | | Palatine | IL | 60094-4515 | Suppliers or vendors | 2/21/2020 | $27.34 |
| FedEx | Po Box 94515 | | Palatine | IL | 60094-4515 | Suppliers or vendors | 1/5/2020 | $35.90 |
| Flanders Electric Motor Service | Po Box 74008932 | | Chicago | IL | 60674-8932 | Suppliers or vendors | 1/5/2020 | $1,552.00 |
| Flanders Electric Motor Service | Po Box 74008932 | | Chicago | IL | 60674-8932 | Suppliers or vendors | 12/20/2019 | $3,349.75 |
| Flanders Electric Motor Service | Po Box 74008932 | | Chicago | IL | 60674-8932 | Suppliers or vendors | 12/20/2019 | $40,765.80 |
| Flsmidth Usa Inc | 16002 Winfield Road | | Fraizers Bottom | WV | 25082 | Suppliers or vendors | 2/3/2020 | $15,980.00 |
| Flsmidth Usa Inc | 16002 Winfield Road | | Fraizers Bottom | WV | 25082 | Suppliers or vendors | 1/5/2020 | $11,442.00 |
| Fricke Managment & Contracting Inc | Po Box 1556 | | Murphysboro | IL | 62966 | Suppliers or vendors | 2/7/2020 | $41,700.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 3/6/2020 | $66,571.40 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/28/2020 | $38,288.10 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/21/2020 | $26,776.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/14/2020 | $27,342.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/7/2020 | $58,437.40 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/3/2020 | $29,350.20 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 1/27/2020 | $32,310.10 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 1/17/2020 | $109,531.72 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 1/10/2020 | $36,250.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 1/5/2020 | $56,914.80 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 12/20/2019 | $36,250.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 12/13/2019 | $4,788.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 3/6/2020 | $25,826.40 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/28/2020 | $41,574.52 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/21/2020 | $41,223.60 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/14/2020 | $24,058.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/7/2020 | $44,178.40 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 2/3/2020 | $87,729.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 1/27/2020 | $12,578.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 1/17/2020 | $50,680.40 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 1/10/2020 | $36,250.00 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 1/5/2020 | $54,645.20 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 12/20/2019 | $13,126.40 |
| Fuchs Lubricants Co | Po Box 71735 | | Chicago | IL | 60694-1735 | Suppliers or vendors | 12/13/2019 | $67,006.80 |
| Global Mine Service Inc | Po Box 188 | | Fayette City | PA | 15438 | Suppliers or vendors | 2/3/2020 | $12,489.20 |
| Global Mine Service Inc | Po Box 188 | | Fayette City | PA | 15438 | Suppliers or vendors | 12/17/2019 | $2,810.00 |
| Global Mine Service Inc | Po Box 188 | | Fayette City | PA | 15438 | Suppliers or vendors | 2/7/2020 | $539,441.54 |
| H&G Limestone Products LLC | 639 Il Route 146 E | | Elizabethtown | IL | 62931 | Suppliers or vendors | 3/6/2020 | $18,160.38 |
| H&G Limestone Products LLC | 639 Il Route 146 E | | Elizabethtown | IL | 62931 | Suppliers or vendors | 2/7/2020 | $13,081.05 |
| H&G Limestone Products LLC | 639 Il Route 146 E | | Elizabethtown | IL | 62931 | Suppliers or vendors | 2/3/2020 | $9,711.00 |
| H&G Limestone Products LLC | 639 Il Route 146 E | | Elizabethtown | IL | 62931 | Suppliers or vendors | 1/27/2020 | $20,698.74 |
| H&G Limestone Products LLC | 639 Il Route 146 E | | Elizabethtown | IL | 62931 | Suppliers or vendors | 1/5/2020 | $23,405.13 |
| H&G Limestone Products LLC | 639 Il Route 146 E | | Elizabethtown | IL | 62931 | Suppliers or vendors | 3/6/2020 | $13,479.30 |
| H&G Limestone Products LLC | 639 Il Route 146 E | | Elizabethtown | IL | 62931 | Suppliers or vendors | 2/21/2020 | $8,873.01 |
| H&G Limestone Products LLC | 639 Il Route 146 E | | Elizabethtown | IL | 62931 | Suppliers or vendors | 2/3/2020 | $9,359.46 |
| H&G Limestone Products LLC | 639 Il Route 146 E | | Elizabethtown | IL | 62931 | Suppliers or vendors | 1/5/2020 | $15,548.22 |
| Hamilton County Title LLC | Po Box 828 | | Mt Vernon | IL | 62864 | Suppliers or vendors | 3/9/2020 | $55,582.87 |
| Hamilton County Title LLC | Po Box 828 | | Mt Vernon | IL | 62864 | Suppliers or vendors | 2/14/2020 | $24,677.54 |
| Hamilton County Title LLC | Po Box 828 | | Mt Vernon | IL | 62864 | Suppliers or vendors | 1/31/2020 | $23,223.09 |
| Hamilton County Title LLC | Po Box 828 | | Mt Vernon | IL | 62864 | Suppliers or vendors | 1/24/2020 | $23,162.17 |
| Hamilton County Title LLC | Po Box 828 | | Mt Vernon | IL | 62864 | Suppliers or vendors | 1/10/2020 | $18,313.99 |
| Hamilton County Title LLC | Po Box 828 | | Mt Vernon | IL | 62864 | Suppliers or vendors | 12/20/2019 | $23,814.89 |
| Hardy Pence Pllc | Po Box 2548 | | Charleston | WV | 25329 | Suppliers or vendors | 2/21/2020 | $9,124.44 |
| Hauhinco Np | 1325 Evans City Rd | | Evans City | PA | 16033 | Suppliers or vendors | 2/7/2020 | $212.88 |
| Hauhinco Np | 1325 Evans City Rd | | Evans City | PA | 16033 | Suppliers or vendors | 1/27/2020 | $2,410.66 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 3/6/2020 | $100,085.00 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/28/2020 | $36,282.68 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/28/2020 | $46,881.15 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/21/2020 | $34,117.32 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/21/2020 | $54,077.74 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/14/2020 | $29,897.66 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/7/2020 | $59,373.63 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/3/2020 | $42,107.40 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/27/2020 | $38,855.85 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/17/2020 | $32,850.57 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/17/2020 | $33,409.01 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/10/2020 | $13,682.18 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/5/2020 | $23,733.51 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/5/2020 | $84,097.87 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 12/20/2019 | $3,513.96 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 12/20/2019 | $37,367.00 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 12/13/2019 | $46,427.19 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 3/6/2020 | $9,755.42 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/28/2020 | $4,802.86 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/21/2020 | $4,936.08 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/14/2020 | $2,494.32 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/7/2020 | $2,581.81 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 2/3/2020 | $10,872.47 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/27/2020 | $2,417.50 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/17/2020 | $6,590.26 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/10/2020 | $1,192.17 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 1/5/2020 | $6,194.69 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 12/20/2019 | $4,054.33 |
| Heritage Cooperative Inc | 364 Libson Street, Po Box 369 | | Canfield | OH | 44406-0369 | Suppliers or vendors | 12/13/2019 | $2,286.74 |

Case 20-41336 Doc 172 Filed 03/15/20 Entered 03/15/20 Pg 172 of 183 Main Document

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Hilti Inc | Po Box 70299 | | Philadelphia | PA | 19176-0299 | Suppliers or vendors | 1/17/2020 | $9,067.47 |
| Hod LLC | Lockbox 2495 | | Columbus | OH | 43260 | Suppliers or vendors | 2/21/2020 | $430,292.00 |
| Hod LLC | Lockbox 2495 | | Columbus | OH | 43260 | Suppliers or vendors | 1/22/2020 | $540,106.00 |
| Hod LLC | Lockbox 2495 | | Columbus | OH | 43260 | Suppliers or vendors | 12/23/2019 | $410,138.00 |
| Horn Land & Energy Acquisition Inc | 5190 Crooked Stick Drive | | Ann Arbor | MI | 48108 | Suppliers or vendors | 2/27/2020 | $4,868.40 |
| Horn Land & Energy Acquisition Inc | 5190 Crooked Stick Drive | | Ann Arbor | MI | 48108 | Suppliers or vendors | 2/21/2020 | $4,414.90 |
| Horn Land & Energy Acquisition Inc | 5190 Crooked Stick Drive | | Ann Arbor | MI | 48108 | Suppliers or vendors | 1/16/2020 | $4,614.90 |
| Horn Land & Energy Acquisition Inc | 5190 Crooked Stick Drive | | Ann Arbor | MI | 48108 | Suppliers or vendors | 12/20/2019 | $5,133.86 |
| Illini Asphalt | Po Box 310 | | Benton | IL | 62812 | Suppliers or vendors | 2/21/2020 | $19,015.00 |
| Illini Asphalt | Po Box 310 | | Benton | IL | 62812 | Suppliers or vendors | 1/24/2020 | $39,808.00 |
| Illini Asphalt | Po Box 310 | | Benton | IL | 62812 | Suppliers or vendors | 12/13/2019 | $39,760.00 |
| Illinois Department of Revenue | Retailers Occupation Tax | | Springfield | IL | 62796-0001 | Other - Tax related | 1/22/2020 | $418,396.39 |
| Illinois Dept of Natural Resources | One Natural Resources Way | | Springfield | IL | 62702-1271 | Suppliers or vendors | 2/21/2020 | $2,140.00 |
| Illinois Dept of Natural Resources | One Natural Resources Way | | Springfield | IL | 62702-1271 | Suppliers or vendors | 2/13/2020 | $1,395.00 |
| Illinois Dept of Natural Resources | One Natural Resources Way | | Springfield | IL | 62702-1271 | Suppliers or vendors | 1/24/2020 | $4,800.00 |
| Illinois Dept of Natural Resources | One Natural Resources Way | | Springfield | IL | 62702-1271 | Suppliers or vendors | 1/16/2020 | $200.00 |
| Industrial Service & Electronics (I | 1000 Amiet Rd. | Po Box 1217 | Henderson | KY | 42420 | Suppliers or vendors | 2/3/2020 | $57,680.68 |
| Internal Revenue Service | Po Box 219236 | | Kansas City | MO | 64121-9236 | Other - Tax related | 2/28/2020 | $297,654.16 |
| Internal Revenue Service | Po Box 219236 | | Kansas City | MO | 64121-9236 | Other - Tax related | 2/13/2020 | $394,530.34 |
| Internal Revenue Service | Po Box 219236 | | Kansas City | MO | 64121-9236 | Other - Tax related | 1/29/2020 | $255,958.36 |
| Internal Revenue Service | Po Box 219236 | | Kansas City | MO | 64121-9236 | Other - Tax related | 1/13/2020 | $154,446.30 |
| Internal Revenue Service | Po Box 219236 | | Kansas City | MO | 64121-9236 | Other - Tax related | 12/30/2019 | $189,728.38 |
| Internal Revenue Service | Po Box 219236 | | Kansas City | MO | 64121-9236 | Other - Tax related | 12/13/2019 | $181,087.99 |
| International Belt Sales LLC | 29425 Chagrin Blvd., Suite 300 | | Peppep Pike | OH | 44122 | Suppliers or vendors | 2/3/2020 | $95,141.10 |
| International Belt Sales LLC | 29425 Chagrin Blvd., Suite 300 | | Peppep Pike | OH | 44122 | Suppliers or vendors | 2/14/2020 | $110,640.00 |
| International Belt Sales LLC | 29425 Chagrin Blvd., Suite 300 | | Peppep Pike | OH | 44122 | Suppliers or vendors | 2/3/2020 | $227,918.40 |
| International Belt Sales LLC | 29425 Chagrin Blvd., Suite 300 | | Peppep Pike | OH | 44122 | Suppliers or vendors | 1/27/2020 | $115,065.60 |
| International Belt Sales LLC | 29425 Chagrin Blvd., Suite 300 | | Peppep Pike | OH | 44122 | Suppliers or vendors | 1/17/2020 | $114,512.40 |
| Irwin Mine And Tunneling Supply | Po Box 409 | | Irwin | PA | 15642 | Suppliers or vendors | 1/5/2020 | $2,766.00 |
| Irwin Mine And Tunneling Supply | Po Box 409 | | Irwin | PA | 15642 | Suppliers or vendors | 12/17/2019 | $19,631.00 |
| Irwin Mine And Tunneling Supply | Po Box 409 | | Irwin | PA | 15642 | Suppliers or vendors | 2/3/2020 | $150.00 |
| Irwin Mine And Tunneling Supply | Po Box 409 | | Irwin | PA | 15642 | Suppliers or vendors | 1/6/2020 | $2,250.00 |
| Irwin Mine And Tunneling Supply | Po Box 409 | | Irwin | PA | 15642 | Suppliers or vendors | 12/20/2019 | $517.50 |
| J Nelson Wood | Po Box 828 | | Mt Vernon | IL | 62864 | Suppliers or vendors | 3/6/2020 | $7,023.38 |
| J Nelson Wood | Po Box 828 | | Mt Vernon | IL | 62864 | Suppliers or vendors | 2/21/2020 | $7,689.44 |
| J Nelson Wood | Po Box 828 | | Mt Vernon | IL | 62864 | Suppliers or vendors | 1/24/2020 | $18,303.12 |
| Jabo Supply Corporation | Po Box 238 | | Huntington | WV | 25707 | Suppliers or vendors | 2/7/2020 | $10,140.78 |
| Jabo Supply Corporation | Po Box 238 | | Huntington | WV | 25707 | Suppliers or vendors | 1/3/2020 | $3,780.24 |
| Jabo Supply Corporation | Po Box 238 | | Huntington | WV | 25707 | Suppliers or vendors | 12/20/2019 | $3,010.40 |
| Jabo Supply Corporation | Po Box 238 | | Huntington | WV | 25707 | Suppliers or vendors | 12/13/2019 | $5,284.08 |
| Jabo Supply Corporation | Po Box 238 | | Huntington | WV | 25707 | Suppliers or vendors | 1/17/2020 | $17,647.79 |
| Jabo Supply Corporation | Po Box 238 | | Huntington | WV | 25707 | Suppliers or vendors | 12/13/2019 | $8,629.36 |
| Jacob Christian Lewis | 2227 Lewis Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/7/2020 | $68,465.00 |
| Jacob Christian Lewis | 2227 Lewis Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/7/2020 | $31,950.00 |
| Jacob Christian Lewis | 2227 Lewis Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 12/13/2019 | $16,420.00 |
| Jacob Christian Lewis | 2227 Lewis Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/24/2020 | $8,500.00 |
| Jacob Christian Lewis | 2227 Lewis Road | | Harrisburg | IL | 62946 | Suppliers or vendors | 2/7/2020 | $3,000.00 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/28/2020 | $110,346.26 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/21/2020 | $102,064.31 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/14/2020 | $145,653.27 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/7/2020 | $25,599.43 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/3/2020 | $19,576.40 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/27/2020 | $48,034.11 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/17/2020 | $62,928.20 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/10/2020 | $39,317.00 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/8/2020 | $143,417.57 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 12/20/2019 | $16,202.94 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 12/13/2019 | $66,337.52 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/28/2020 | $76,451.31 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/14/2020 | $23,358.07 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/7/2020 | $16,613.10 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/3/2020 | $227,773.02 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/27/2020 | $92,800.26 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/17/2020 | $83,970.75 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/10/2020 | $216,210.72 |
| Jennchem Mid-West | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 12/20/2019 | $44,308.90 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 3/6/2020 | $38,944.00 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/28/2020 | $54,939.80 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/21/2020 | $55,733.38 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/7/2020 | $87,427.29 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/3/2020 | $49,858.67 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/27/2020 | $29,629.38 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/17/2020 | $122,357.53 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/8/2020 | $356,690.62 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/5/2020 | $37,410.00 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 3/6/2020 | $24,700.80 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/28/2020 | $9,437.04 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/21/2020 | $47,788.07 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/14/2020 | $68,490.85 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/7/2020 | $16,896.00 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/3/2020 | $58,978.52 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/27/2020 | $22,716.52 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/17/2020 | $46,221.09 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/10/2020 | $219,098.32 |
| Jennmar of West Kentucky Inc | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 12/20/2019 | $39,071.84 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/7/2020 | $55,275.02 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/3/2020 | $41,408.04 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/27/2020 | $58,090.78 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/17/2020 | $38,995.94 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/10/2020 | $43,639.05 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 12/20/2019 | $23,850.64 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 12/13/2019 | $9,302.76 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/7/2020 | $27,440.10 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/3/2020 | $12,514.32 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/27/2020 | $8,927.34 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 1/10/2020 | $19,076.27 |
| Jennmar Services | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 12/20/2019 | $11,743.64 |
| Jennmar Specialty-Cedar Bluff | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/7/2020 | $24,447.60 |
| Jennmar Specialty-Cedar Bluff | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/3/2020 | $9,647.40 |
| Jennmar Specialty-Cedar Bluff | Po Box 603800 | | Charlotte | NC | 28260-3800 | Suppliers or vendors | 2/7/2020 | $10,728.00 |
| Jeremy Waller | 12847 Co Road 1200 East | | Mcleansboro | IL | 62859-4975 | Suppliers or vendors | 12/20/2019 | $18,500.00 |
| Joe Morris | 45 Lebanon Road | | Galatia | IL | 62935 | Suppliers or vendors | 1/10/2020 | $12,500.00 |
| John Fabick Tractor Company | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/28/2020 | $10,258.40 |
| John Fabick Tractor Company | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/20/2020 | $6,848.77 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| John Fabick Tractor Company | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/7/2020 | $94,574.17 |
| John Fabick Tractor Company | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 2/3/2020 | $4,375.00 |
| John Fabick Tractor Company | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 1/27/2020 | $15,443.90 |
| John Fabick Tractor Company | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 1/5/2020 | $3,244.45 |
| John Fabick Tractor Company | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 12/20/2019 | $18,927.74 |
| John Fabick Tractor Company | Po Box 952121 | | St Louis | MO | 63195-2121 | Suppliers or vendors | 1/27/2020 | $276.38 |
| Joseph Rexing | 15560 Lake Point Drive | | Benton | IL | 62812 | Suppliers or vendors | 2/21/2020 | $8,000.00 |
| Joseph Rexing | 15560 Lake Point Drive | | Benton | IL | 62812 | Suppliers or vendors | 1/24/2020 | $33,800.00 |
| Joseph Rexing | 15560 Lake Point Drive | | Benton | IL | 62812 | Suppliers or vendors | 1/10/2020 | $8,969.47 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 3/9/2020 | $200,783.88 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 2/28/2020 | $70,675.00 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 2/14/2020 | $129,994.60 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 2/3/2020 | $72,968.70 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 1/27/2020 | $1,237.76 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 1/5/2020 | $67,615.00 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 12/20/2019 | $81,630.75 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 2/28/2020 | $42,199.50 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 2/21/2020 | $12,952.55 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 2/14/2020 | $3,999.11 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 1/27/2020 | $38,241.81 |
| Joy Global Conveyors Inc | Po Box 74008951 | | Chicago | IL | | Suppliers or vendors | 1/17/2020 | $13,590.50 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 2/28/2020 | $44,055.23 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 2/21/2020 | $33,309.30 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 2/7/2020 | $53,008.60 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 1/27/2020 | $25,391.61 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 1/17/2020 | $12,521.59 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 1/10/2020 | $57,975.17 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 1/5/2020 | $73,097.31 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 12/20/2019 | $29,894.16 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 12/12/2019 | $1,163.40 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 2/28/2020 | $4,305.30 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 2/21/2020 | $40,931.34 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 2/7/2020 | $50,371.37 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 2/3/2020 | $262,468.51 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 1/27/2020 | $2,871.88 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 1/17/2020 | $22,201.56 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 1/10/2020 | $72,158.41 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 1/5/2020 | $23,161.80 |
| Joy Global Undergound Mining LLC | Po Box 504794 | | St Louis | MO | 63150-4794 | Suppliers or vendors | 12/20/2019 | $7,937.00 |
| Kanawha Scales & Systems Inc | Rock Branch Industrial Park | Po Box 569 | Poca | WV | 25159 | Suppliers or vendors | 2/7/2020 | $15,661.34 |
| Kanawha Scales & Systems Inc | Rock Branch Industrial Park | Po Box 569 | Poca | WV | 25159 | Suppliers or vendors | 12/20/2019 | $2,925.00 |
| Kanawha Scales & Systems Inc | Rock Branch Industrial Park | Po Box 569 | Poca | WV | 25159 | Suppliers or vendors | 12/12/2019 | $3,595.00 |
| Kenneth Carlton | 14819 Carlton Road | | Macedonia | IL | 62860 | Suppliers or vendors | 12/13/2019 | $166,200.00 |
| Kenneth Summers | 22330 Akin Blacktop | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/24/2020 | $30,000.00 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 3/6/2020 | $9,257.50 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 2/7/2020 | $12,192.00 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 2/3/2020 | $17,321.40 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 1/27/2020 | $18,792.00 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 1/5/2020 | $37,029.00 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 3/6/2020 | $13,973.10 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 2/28/2020 | $25,974.60 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 2/21/2020 | $5,100.00 |

In re Sugar Camp Energy, LLC

Case No. 20-41336 (KAS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 2/7/2020 | $32,415.00 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 2/3/2020 | $19,267.20 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 1/27/2020 | $12,597.00 |
| Kentucky Rivers Wood Products LLC | 1171 Lynn City Road | | Sacramento | KY | 42372 | Suppliers or vendors | 1/5/2020 | $6,123.60 |
| Kupiec & Martin LLC | 600 West Van Buren Street, Ste 202 | | Chicago | IL | 60607 | Suppliers or vendors | 1/10/2020 | $11,508.00 |
| Laura Lee | 902 South Carbon Street | | Marion | IL | 62959 | Suppliers or vendors | 2/21/2020 | $14,378.00 |
| Laura Lee | 902 South Carbon Street | | Marion | IL | 62959 | Suppliers or vendors | 1/24/2020 | $7,189.00 |
| Laura Lee | 902 South Carbon Street | | Marion | IL | 62959 | Suppliers or vendors | 1/10/2020 | $7,189.00 |
| Laura Lee | 902 South Carbon Street | | Marion | IL | 62959 | Suppliers or vendors | 12/30/2019 | $7,189.00 |
| Laura Lee | 902 South Carbon Street | | Marion | IL | 62959 | Suppliers or vendors | 2/21/2020 | $8,960.00 |
| Laura Lee | 902 South Carbon Street | | Marion | IL | 62959 | Suppliers or vendors | 1/24/2020 | $4,520.00 |
| Laura Lee | 902 South Carbon Street | | Marion | IL | 62959 | Suppliers or vendors | 1/10/2020 | $4,480.00 |
| Laura Lee | 902 South Carbon Street | | Marion | IL | 62959 | Suppliers or vendors | 12/30/2019 | $4,520.00 |
| Link Specialized Inc | Po Box 334 | | Pinckneyville | IL | 62274 | Suppliers or vendors | 2/7/2020 | $1,230.00 |
| Link Specialized Inc | Po Box 334 | | Pinckneyville | IL | 62274 | Suppliers or vendors | 1/27/2020 | $1,230.00 |
| Link Specialized Inc | Po Box 334 | | Pinckneyville | IL | 62274 | Suppliers or vendors | 12/20/2019 | $6,500.00 |
| Lucas M Kelley | 251 Akin Road | | Macedonia | IL | 62860 | Suppliers or vendors | 12/20/2019 | $30,000.00 |
| Marmic Fire & Safety Co Inc | Po Box 1939 | | Lowell | AR | 72745 | Suppliers or vendors | 2/7/2020 | $1,435.20 |
| Marmic Fire & Safety Co Inc | Po Box 1939 | | Lowell | AR | 72745 | Suppliers or vendors | 2/3/2020 | $28,500.00 |
| Marmic Fire & Safety Co Inc | Po Box 1939 | | Lowell | AR | 72745 | Suppliers or vendors | 1/27/2020 | $29,375.50 |
| Marmic Fire & Safety Co Inc | Po Box 1939 | | Lowell | AR | 72745 | Suppliers or vendors | 1/27/2020 | $19,428.32 |
| Matt Kash Farms | 621 N Il Hwy 37 | | Ina | IL | 62846 | Suppliers or vendors | 1/5/2020 | $7,181.02 |
| Matthew M Morris | | | | | | Suppliers or vendors | 2/28/2020 | $102,750.00 |
| Micah Miller | 414 Akin Road | | Macedonia | IL | 62860 | Suppliers or vendors | 2/14/2020 | $281,000.00 |
| Micah Miller | 414 Akin Road | | Macedonia | IL | 62860 | Suppliers or vendors | 1/5/2020 | $3,000.00 |
| Midwestern Machine & Hydraulic Inc | 17265 N Timberline Lane, Po Box 765 | | Mount Vernon | IL | 62864 | Suppliers or vendors | 1/9/2020 | $4,500.00 |
| Midwestern Machine & Hydraulic Inc | 17265 N Timberline Lane, Po Box 765 | | Mount Vernon | IL | 62864 | Suppliers or vendors | 12/17/2019 | $212.14 |
| Mike Buntin | 20290 Akin Blacktop | | Thompsonville | IL | 62890 | Suppliers or vendors | 2/14/2020 | $10,000.00 |
| Miller Contracting Services | 5905 Walnut Grove Rd | | Carrier Mills | IL | 62917 | Suppliers or vendors | 2/14/2020 | $10,200.00 |
| Miller Contracting Services | 5905 Walnut Grove Rd | | Carrier Mills | IL | 62917 | Suppliers or vendors | 2/3/2020 | $5,500.00 |
| Miller Contracting Services | 5905 Walnut Grove Rd | | Carrier Mills | IL | 62917 | Suppliers or vendors | 1/27/2020 | $26,730.00 |
| Miller Contracting Services | 5905 Walnut Grove Rd | | Carrier Mills | IL | 62917 | Suppliers or vendors | 1/17/2020 | $117,276.08 |
| Miller Contracting Services | 5905 Walnut Grove Rd | | Carrier Mills | IL | 62917 | Suppliers or vendors | 1/10/2020 | $27,313.00 |
| Miller Contracting Services | 5905 Walnut Grove Rd | | Carrier Mills | IL | 62917 | Suppliers or vendors | 12/20/2019 | $44,962.00 |
| Mine Supply Company | Po Box 540757 | | Dallas | TX | 75354-0757 | Suppliers or vendors | 2/28/2020 | $17,551.20 |
| Mine Supply Company | Po Box 540757 | | Dallas | TX | 75354-0757 | Suppliers or vendors | 2/28/2020 | $4,336.80 |
| Mine Supply Company | Po Box 540757 | | Dallas | TX | 75354-0757 | Suppliers or vendors | 2/7/2020 | $1,620.15 |
| Mine Supply Company | Po Box 540757 | | Dallas | TX | 75354-0757 | Suppliers or vendors | 2/3/2020 | $7,049.87 |
| Minesafe Electronics Inc | Po Box 281 | | Sturgis | KY | 42459 | Suppliers or vendors | 3/6/2020 | $50,601.12 |
| Minesafe Electronics Inc | Po Box 281 | | Sturgis | KY | 42459 | Suppliers or vendors | 1/27/2020 | $1,020.00 |
| Minesafe Electronics Inc | Po Box 281 | | Sturgis | KY | 42459 | Suppliers or vendors | 3/6/2020 | $65,296.00 |
| Mohler Technology Inc | Po Box 4 | | Booneville | IN | 47601-0004 | Suppliers or vendors | 2/7/2020 | $71,185.00 |
| Mohler Technology Inc | Po Box 4 | | Booneville | IN | 47601-0004 | Suppliers or vendors | 2/7/2020 | $43,590.00 |
| Mohler Technology Inc | Po Box 4 | | Booneville | IN | 47601-0004 | Suppliers or vendors | 1/27/2020 | $21,700.00 |
| Motion Industries | Po Box 98412 | | Chicago | IL | 60693-8412 | Suppliers or vendors | 1/5/2020 | $2,765.28 |
| Motion Industries | Po Box 98412 | | Chicago | IL | 60693-8412 | Suppliers or vendors | 12/13/2019 | $16,632.36 |
| Norris Trucking Inc | 5280 E Dubois Road | | Waltonville | IL | 62894 | Suppliers or vendors | 1/27/2020 | $4,165.00 |
| Norris Trucking Inc | 5280 E Dubois Road | | Waltonville | IL | 62894 | Suppliers or vendors | 12/20/2019 | $1,530.00 |
| Norris Trucking Inc | 5280 E Dubois Road | | Waltonville | IL | 62894 | Suppliers or vendors | 1/27/2020 | $2,690.00 |
| Norris Trucking Inc | 5280 E Dubois Road | | Waltonville | IL | 62894 | Suppliers or vendors | 12/20/2019 | $1,800.00 |
| Oak Hill Contractors | 21434 Oak Hill Road | | Ewing | IL | 62836 | Suppliers or vendors | 3/6/2020 | $53,970.18 |
| Oak Hill Contractors | 21434 Oak Hill Road | | Ewing | IL | 62836 | Suppliers or vendors | 2/28/2020 | $42,605.45 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Oak Hill Contractors | 21434 Oak Hill Road | | Ewing | IL | 62836 | Suppliers or vendors | 2/21/2020 | $65,246.98 |
| Oak Hill Contractors | 21434 Oak Hill Road | | Ewing | IL | 62836 | Suppliers or vendors | 2/7/2020 | $97,505.20 |
| Oak Hill Contractors | 21434 Oak Hill Road | | Ewing | IL | 62836 | Suppliers or vendors | 1/17/2020 | $92,012.00 |
| Oak Hill Contractors | 21434 Oak Hill Road | | Ewing | IL | 62836 | Suppliers or vendors | 12/20/2019 | $62,731.80 |
| Oak Hill Contractors | 21434 Oak Hill Road | | Ewing | IL | 62836 | Suppliers or vendors | 3/6/2020 | $7,250.00 |
| Oak Hill Contractors | 21434 Oak Hill Road | | Ewing | IL | 62836 | Suppliers or vendors | 2/28/2020 | $3,937.00 |
| Oak Hill Contractors | 21434 Oak Hill Road | | Ewing | IL | 62836 | Suppliers or vendors | 12/20/2019 | $39,796.00 |
| office of Surface Mining | Po Box 979068 | | St. Louis | MO | 63197-9000 | Suppliers or vendors | 2/10/2020 | $262,519.70 |
| Ogletree Deakins Nash | Po Box 89 | | Columbia | SC | 29202 | Suppliers or vendors | 3/6/2020 | $4,803.33 |
| Omni Sales And Service Inc | 11648 Skylane Drive | | Benton | IL | 62812 | Suppliers or vendors | 2/14/2020 | $55,587.86 |
| Omni Sales And Service Inc | 11648 Skylane Drive | | Benton | IL | 62812 | Suppliers or vendors | 2/14/2020 | $16,223.95 |
| ONeal Steel | Po Box 934243 | | Atlanta | GA | 31193-4243 | Suppliers or vendors | 2/3/2020 | $12,182.86 |
| ONeal Steel | Po Box 934243 | | Atlanta | GA | 31193-4243 | Suppliers or vendors | 2/3/2020 | $877.72 |
| Onyett Fabricators Inc | 3377 North State Rd 57 | | Petersburg | IN | 47567 | Suppliers or vendors | 2/21/2020 | $25,241.00 |
| Onyett Fabricators Inc | 3377 North State Rd 57 | | Petersburg | IN | 47567 | Suppliers or vendors | 2/14/2020 | $71,716.00 |
| Onyett Fabricators Inc | 3377 North State Rd 57 | | Petersburg | IN | 47567 | Suppliers or vendors | 2/7/2020 | $82,539.00 |
| Oxford Crane Inc | 13089 Route 37 | Po Box 1679 | Marion | IL | 62959 | Suppliers or vendors | 3/6/2020 | $26,665.00 |
| Oxford Crane Inc | 13089 Route 37 | Po Box 1679 | Marion | IL | 62959 | Suppliers or vendors | 2/28/2020 | $22,812.50 |
| Oxford Crane Inc | 13089 Route 37 | Po Box 1679 | Marion | IL | 62959 | Suppliers or vendors | 2/7/2020 | $23,137.50 |
| Oxford Crane Inc | 13089 Route 37 | Po Box 1679 | Marion | IL | 62959 | Suppliers or vendors | 12/20/2019 | $54,342.50 |
| Oxford Crane Inc | 13089 Route 37 | Po Box 1679 | Marion | IL | 62959 | Suppliers or vendors | 2/7/2020 | $4,162.50 |
| Oxford Crane Inc | 13089 Route 37 | Po Box 1679 | Marion | IL | 62959 | Suppliers or vendors | 12/20/2019 | $24,540.00 |
| Oxford Crane Inc | 13089 Route 37 | Po Box 1679 | Marion | IL | 62959 | Suppliers or vendors | 12/20/2019 | $6,500.00 |
| Paul Miller Construction Co Inc | 211 North Broadway, Suite 2600 | | St. Louis | MO | 63102 | Suppliers or vendors | 2/25/2020 | $83,175.25 |
| Paul Miller Construction Co Inc | 6709 Mace Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 2/25/2020 | $30,350.00 |
| Paul Miller Construction Co Inc | 6709 Mace Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 1/27/2020 | $6,200.00 |
| Peters Equipment Company LLC | Po Box 1050 | Po Box 1050 | Bluefield | VA | 24605 | Suppliers or vendors | 3/6/2020 | $84,210.00 |
| Peters Equipment Company LLC | Po Box 1050 | Po Box 1050 | Bluefield | VA | 24605 | Suppliers or vendors | 12/13/2019 | $55,642.00 |
| Philip Sasade Jr | 14494 Bobtail Road | | Macedonia | IL | 62860 | Suppliers or vendors | 2/14/2020 | $142,500.00 |
| Pillar Innovations LLC | 92 Corporate Drive | | Grantsville | MD | 21536 | Suppliers or vendors | 2/7/2020 | $25,071.69 |
| Pillar Innovations LLC | 92 Corporate Drive | | Grantsville | MD | 21536 | Suppliers or vendors | 1/27/2020 | $11,899.82 |
| Polydeck Screen Corporation | Po Box 602783 | | Charlotte | NC | 28260-2783 | Suppliers or vendors | 1/27/2020 | $39,041.00 |
| Polydeck Screen Corporation | Po Box 602783 | | Charlotte | NC | 28260-2783 | Suppliers or vendors | 12/20/2019 | $39,041.00 |
| Praxair Distribution Inc | Dept Ch 10660 | | Palatine | IL | 60055-0660 | Suppliers or vendors | 2/21/2020 | $2,077.67 |
| Praxair Distribution Inc | Dept Ch 10660 | | Palatine | IL | 60055-0660 | Suppliers or vendors | 2/3/2020 | $4,367.06 |
| Praxair Distribution Inc | Dept Ch 10660 | | Palatine | IL | 60055-0660 | Suppliers or vendors | 1/17/2020 | $19,516.69 |
| Praxair Distribution Inc | Dept Ch 10660 | | Palatine | IL | 60055-0660 | Suppliers or vendors | 12/20/2019 | $4,412.05 |
| Praxair Distribution Inc | Dept Ch 10660 | | Palatine | IL | 60055-0660 | Suppliers or vendors | 12/13/2019 | $30,120.44 |
| Praxair Distribution Inc | Dept Ch 10660 | | Palatine | IL | 60055-0660 | Suppliers or vendors | 1/17/2020 | $6,083.93 |
| Praxair Distribution Inc | Dept Ch 10660 | | Palatine | IL | 60055-0660 | Suppliers or vendors | 12/20/2019 | $275.74 |
| Praxair Distribution Inc | Dept Ch 10660 | | Palatine | IL | 60055-0660 | Suppliers or vendors | 12/13/2019 | $7,595.42 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 3/6/2020 | $61,116.74 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 2/28/2020 | $27,153.68 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 2/21/2020 | $47,987.92 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 2/14/2020 | $41,149.72 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 2/7/2020 | $75,104.92 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 2/3/2020 | $34,345.58 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 1/27/2020 | $34,301.04 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 1/17/2020 | $47,914.56 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 1/10/2020 | $48,069.14 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 1/5/2020 | $47,909.32 |
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 12/20/2019 | $27,449.74 |

Case 20-41336 Doc 75 Filed 04/20/20 Entered 04/20/20 15:33 Main Document Pg 177 of 183

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Quality Magnetite LLC | Po Box 671413 | | Dallas | TX | 75267-1413 | Suppliers or vendors | 12/17/2019 | $40,947.98 |
| R M Wilson Co Inc | Po Box 6274 | | Wheeling | WV | 26003 | Suppliers or vendors | 2/3/2020 | $3,410.00 |
| Raben Tire Company | Po Box 4835 | | Evansville | IN | 47724 | Suppliers or vendors | 2/7/2020 | $9,966.16 |
| Raben Tire Company | Po Box 4835 | | Evansville | IN | 47724 | Suppliers or vendors | 2/7/2020 | $2,189.00 |
| Raben Tire Company | Po Box 4835 | | Evansville | IN | 47724 | Suppliers or vendors | 12/13/2019 | $7,778.98 |
| Raben Tire Company | Po Box 4835 | | Evansville | IN | 47724 | Suppliers or vendors | 2/28/2020 | $453.00 |
| Raben Tire Company | Po Box 4835 | | Evansville | IN | 47724 | Suppliers or vendors | 2/7/2020 | $39,631.40 |
| Raben Tire Company | Po Box 4835 | | Evansville | IN | 47724 | Suppliers or vendors | 2/7/2020 | $722.80 |
| Raben Tire Company | Po Box 4835 | | Evansville | IN | 47724 | Suppliers or vendors | 2/3/2020 | $16,859.65 |
| Raben Tire Company | Po Box 4835 | | Evansville | IN | 47724 | Suppliers or vendors | 1/27/2020 | $7,063.38 |
| Raben Tire Company | Po Box 4835 | | Evansville | IN | 47724 | Suppliers or vendors | 12/20/2019 | $9,021.00 |
| Raleigh Ready Mix | Po Box 218 | | Raleigh | IL | 62977 | Suppliers or vendors | 2/21/2020 | $572.00 |
| Raleigh Ready Mix | Po Box 218 | | Raleigh | IL | 62977 | Suppliers or vendors | 2/7/2020 | $2,286.92 |
| Raleigh Ready Mix | Po Box 218 | | Raleigh | IL | 62977 | Suppliers or vendors | 1/17/2020 | $448.00 |
| Raleigh Ready Mix | Po Box 218 | | Raleigh | IL | 62977 | Suppliers or vendors | 1/9/2020 | $46,017.00 |
| Raleigh Ready Mix | Po Box 218 | | Raleigh | IL | 62977 | Suppliers or vendors | 12/20/2019 | $30,591.00 |
| Raleigh Ready Mix | Po Box 218 | | Raleigh | IL | 62977 | Suppliers or vendors | 2/7/2020 | $4,374.00 |
| Raleigh Ready Mix | Po Box 218 | | Raleigh | IL | 62977 | Suppliers or vendors | 12/20/2019 | $482.76 |
| Rcra Inc | 10903 Prestwick Drive | | Benton | IL | 62812 | Suppliers or vendors | 2/28/2020 | $5,158.35 |
| Rend Lake Plumbing & Heating Co Inc | Po Box 25 | | Bonnie | IL | 62816-0025 | Suppliers or vendors | 2/7/2020 | $51,459.00 |
| Rggs Land & Minerals | 100 Waugh Dr Ste 400 | | Houston | TX | 77007 | Suppliers or vendors | 2/21/2020 | $1,036,061.25 |
| Rggs Land & Minerals | 100 Waugh Dr Ste 400 | | Houston | TX | 77007 | Suppliers or vendors | 2/21/2020 | $93,394.40 |
| Rggs Land & Minerals | 100 Waugh Dr Ste 400 | | Houston | TX | 77007 | Suppliers or vendors | 1/22/2020 | $90,636.09 |
| Rggs Land & Minerals | 100 Waugh Dr Ste 400 | | Houston | TX | 77007 | Suppliers or vendors | 1/22/2020 | $1,122,846.57 |
| Rggs Land & Minerals | 100 Waugh Dr Ste 400 | | Houston | TX | 77007 | Suppliers or vendors | 12/23/2019 | $78,404.64 |
| Rggs Land & Minerals | 100 Waugh Dr Ste 400 | | Houston | TX | 77007 | Suppliers or vendors | 12/23/2019 | $963,346.91 |
| Richwood Industries Inc | Po Box 1298 | | Huntington | WV | 25714-1298 | Suppliers or vendors | 2/7/2020 | $15,286.00 |
| Richwood Industries Inc | Po Box 1298 | | Huntington | WV | 25714-1298 | Suppliers or vendors | 1/3/2020 | $14,946.39 |
| Richwood Industries Inc | Po Box 1298 | | Huntington | WV | 25714-1298 | Suppliers or vendors | 2/3/2020 | $21,704.00 |
| Richwood Industries Inc | Po Box 1298 | | Huntington | WV | 25714-1298 | Suppliers or vendors | 1/3/2020 | $1,704.50 |
| Robert Buntin | 20290 Akin Blacktop Road | | Thompsonville | IL | 62890 | Suppliers or vendors | 2/21/2020 | $10,000.00 |
| Roger W Webb | 15548 Snowflake Road | | Ewing | IL | 62836 | Suppliers or vendors | 2/21/2020 | $18,500.00 |
| Roger W Webb | 15548 Snowflake Road | | Ewing | IL | 62836 | Suppliers or vendors | 1/10/2020 | $15,300.00 |
| S & L Industries LLC | Po Box 199 | | Clay | KY | 42404-0199 | Suppliers or vendors | 1/10/2020 | $50,841.99 |
| S & L Industries LLC | Po Box 199 | | Clay | KY | 42404-0199 | Suppliers or vendors | 1/10/2020 | $84,397.51 |
| Schwartz Oilfield Services Inc | | | Centralia | IL | 62801 | Suppliers or vendors | 2/14/2020 | $10,457.52 |
| Schwartz Oilfield Services Inc | | | Centralia | IL | 62801 | Suppliers or vendors | 2/7/2020 | $14,500.00 |
| Seetech | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 3/6/2020 | $12,920.44 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 3/6/2020 | $66,370.20 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 2/28/2020 | $21,200.00 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 1/27/2020 | $34,407.68 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 1/17/2020 | $6,408.24 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 1/5/2020 | $37,526.67 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 12/20/2019 | $19,131.60 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 3/6/2020 | $13,243.30 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 2/21/2020 | $4,273.12 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 2/20/2020 | $8,266.00 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 1/27/2020 | $7,845.36 |
| Seetech LLC | 1963 Edens Fork Road | | Dallas | WV | 25312 | Suppliers or vendors | 1/17/2020 | $5,783.82 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 1/14/2020 | $7,563.48 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 1/5/2020 | $11,344.02 |
| Seetech LLC | 1963 Edens Fork Road | | Charleston | WV | 25312 | Suppliers or vendors | 12/20/2019 | $48,062.37 |

In re Sugar Camp Energy, LLC
Case No. 20-41336 (KAS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 3/6/2020 | $9,781.20 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 2/28/2020 | $1,630.20 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 2/21/2020 | $1,630.20 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 2/7/2020 | $8,151.00 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 2/3/2020 | $4,890.60 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 1/17/2020 | $4,890.60 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 1/5/2020 | $11,411.40 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 12/13/2019 | $3,260.40 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 2/28/2020 | $16,302.00 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 2/21/2020 | $3,260.40 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 2/7/2020 | $5,150.40 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 2/3/2020 | $14,931.60 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 1/17/2020 | $3,260.40 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 1/5/2020 | $3,260.40 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 12/20/2019 | $9,781.20 |
| Sesser Concrete Products Inc | 910 S Cockrum St | | Sesser | IL | 62884 | Suppliers or vendors | 12/13/2019 | $6,520.80 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 2/28/2020 | $19,427.40 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 2/21/2020 | $32,791.60 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 2/14/2020 | $630.96 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 2/7/2020 | $70,144.40 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 2/3/2020 | $51,277.40 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 1/27/2020 | $849.75 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 1/17/2020 | $19,324.20 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 1/10/2020 | $68,760.60 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 1/5/2020 | $41,845.76 |
| Snf Mining Inc | Po Box 405655 | | Atlanta | GA | 30384-5655 | Suppliers or vendors | 12/20/2019 | $14,063.20 |
| Southeastern Illinois Electric | Po Box 961 | | Carrier Mills | IL | 62917-0961 | Suppliers or vendors | 3/5/2020 | $2,143,921.84 |
| Southeastern Illinois Electric | Po Box 961 | | Carrier Mills | IL | 62917-0961 | Suppliers or vendors | 2/21/2020 | $6,760.92 |
| Southeastern Illinois Electric | Po Box 961 | | Carrier Mills | IL | 62917-0961 | Suppliers or vendors | 2/14/2020 | $43.39 |
| Southeastern Illinois Electric | Po Box 961 | | Carrier Mills | IL | 62917-0961 | Suppliers or vendors | 2/5/2020 | $2,106,057.91 |
| Southeastern Illinois Electric | Po Box 961 | | Carrier Mills | IL | 62917-0961 | Suppliers or vendors | 1/10/2020 | $3,081.30 |
| Southeastern Illinois Electric | Po Box 961 | | Carrier Mills | IL | 62917-0961 | Suppliers or vendors | 1/3/2020 | $2,043,299.88 |
| Southeastern Illinois Electric | Po Box 961 | | Carrier Mills | IL | 62917-0961 | Suppliers or vendors | 12/23/2019 | $3,355.82 |
| Southern Fs Inc | 2002 E Main Street, Po Box 728 | | Marion | IL | 62959 | Suppliers or vendors | 2/21/2020 | $104.39 |
| Southern Fs Inc | 21795 State Highway 14 | | Macedonia | IL | 62860 | Suppliers or vendors | 2/21/2020 | $433.96 |
| Southern Fs Inc | 21795 State Highway 14 | | Macedonia | IL | 62860 | Suppliers or vendors | 2/21/2020 | $1,428.13 |
| Southern Fs Inc | 21795 State Highway 14 | | Macedonia | IL | 62860 | Suppliers or vendors | 2/28/2020 | $351.75 |
| Southern Fs Inc | 21795 State Highway 14 | | Macedonia | IL | 62860 | Suppliers or vendors | 2/21/2020 | $956.55 |
| Southern Fs Inc | 21795 State Highway 14 | | Macedonia | IL | 62860 | Suppliers or vendors | 2/21/2020 | $961.30 |
| State Electric Supply Co | Po Box 890889 | | Charlotte | NC | 28289-0889 | Suppliers or vendors | 2/7/2020 | $15,877.77 |
| State Electric Supply Co | Po Box 890889 | | Charlotte | NC | 28289-0889 | Suppliers or vendors | 2/3/2020 | $4,373.25 |
| State Electric Supply Co | Po Box 890889 | | Charlotte | NC | 28289-0889 | Suppliers or vendors | 1/9/2020 | $484.51 |
| State Electric Supply Co | Po Box 890889 | | Charlotte | NC | 28289-0889 | Suppliers or vendors | 1/3/2020 | $1,281.10 |
| State Electric Supply Co | Po Box 890889 | | Charlotte | NC | 28289-0889 | Suppliers or vendors | 2/14/2020 | $11,663.69 |
| State Electric Supply Co | Po Box 890889 | | Charlotte | NC | 28289-0889 | Suppliers or vendors | 2/7/2020 | $6,236.20 |
| State Electric Supply Co | Po Box 890889 | | Charlotte | NC | 28289-0889 | Suppliers or vendors | 1/27/2020 | $9,882.44 |
| State Electric Supply Co | Po Box 890889 | | Charlotte | NC | 28289-0889 | Suppliers or vendors | 12/20/2019 | $2,763.00 |
| Steven D. Sniderwin | 20679 Old Farm Road | | Benton | IL | 62812 | Suppliers or vendors | 1/10/2020 | $4,900.00 |
| Steven D. Sniderwin | 20679 Old Farm Road | | Benton | IL | 62812 | Suppliers or vendors | 1/5/2020 | $13,102.00 |
| Stiles office Solutions Inc | 601 Industrial Park Rd | | Carbondale | IL | 62901 | Suppliers or vendors | 2/28/2020 | $774.21 |
| Stiles office Solutions Inc | 601 Industrial Park Rd | | Carbondale | IL | 62901 | Suppliers or vendors | 2/14/2020 | $655.64 |
| Stiles office Solutions Inc | 601 Industrial Park Rd | | Carbondale | IL | 62901 | Suppliers or vendors | 1/24/2020 | $197.89 |

In re Sugar Camp Energy, LLC

Case No. 20-41336 (KAS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Stiles office Solutions Inc | 601 Industrial Park Rd | | Carbondale | IL | 62901 | Suppliers or vendors | 1/16/2020 | $130.71 |
| Stiles office Solutions Inc | 601 Industrial Park Rd | | Carbondale | IL | 62901 | Suppliers or vendors | 1/10/2020 | $795.59 |
| Stiles office Solutions Inc | 601 Industrial Park Rd | | Carbondale | IL | 62901 | Suppliers or vendors | 2/14/2020 | $492.55 |
| Stiles office Solutions Inc | 601 Industrial Park Rd | | Carbondale | IL | 62901 | Suppliers or vendors | 1/10/2020 | $137.09 |
| Summit Environmental Services Inc | 199 Kentucky Avenue, Po Box 397 | | Kevil | KY | 42053 | Suppliers or vendors | 2/21/2020 | $2,650.00 |
| Summit Environmental Services Inc | 199 Kentucky Avenue, Po Box 397 | | Kevil | KY | 42053 | Suppliers or vendors | 1/10/2020 | $4,445.00 |
| Swanson Industries | Po Box 536276 | | Pittsburgh | PA | 15253-5904 | Suppliers or vendors | 2/21/2020 | $113,053.32 |
| Swanson Industries | Po Box 536276 | | Pittsburgh | PA | 15253-5904 | Suppliers or vendors | 1/9/2020 | $28,425.00 |
| Swanson Martin & Bell LLP | 330 North Wabash Suite 3300 | | Chicago | IL | 60611 | Suppliers or vendors | 3/6/2020 | $2,428.50 |
| Swanson Martin & Bell LLP | 330 North Wabash Suite 3300 | | Chicago | IL | 60611 | Suppliers or vendors | 3/6/2020 | $1,171.12 |
| The Reschini Agency Inc | 922 Philadelphia Street, Po Box 449 | | Indiana | PA | 15701 | Suppliers or vendors | 2/28/2020 | $11,570.00 |
| The Reschini Agency Inc | 922 Philadelphia Street, Po Box 449 | | Indiana | PA | 15701 | Suppliers or vendors | 2/21/2020 | $612.00 |
| The Reschini Agency Inc | 922 Philadelphia Street, Po Box 449 | | Indiana | PA | 15701 | Suppliers or vendors | 1/6/2020 | $224,817.00 |
| The Thrasher Group Inc | Po Box 940 | | Bridgeport | WV | 26330 | Suppliers or vendors | 12/20/2019 | $12,444.00 |
| The Thrasher Group Inc | Po Box 940 | | Bridgeport | WV | 26330 | Suppliers or vendors | 1/9/2020 | $1,244.50 |
| UCI Inc | Po Box 690608 | | Orlando | FL | 32869 | Suppliers or vendors | 1/17/2020 | $5,798.77 |
| UCI Inc | Po Box 690608 | | Orlando | FL | 32869 | Suppliers or vendors | 1/10/2020 | $12,660.75 |
| UCI Inc | Po Box 690608 | | Orlando | FL | 32869 | Suppliers or vendors | 1/6/2020 | $6,238.29 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 2/7/2020 | $40,553.51 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 2/3/2020 | $20,101.73 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 1/27/2020 | $38,986.98 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 1/5/2020 | $8,973.73 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 12/20/2019 | $856.02 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 12/17/2019 | $4,831.33 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 12/13/2019 | $40,497.56 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 2/28/2020 | $7,904.11 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 2/7/2020 | $12,634.70 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 2/3/2020 | $23,061.99 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 1/27/2020 | $24,085.37 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 1/9/2020 | $11,834.40 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 1/5/2020 | $3,966.77 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 12/20/2019 | $291.82 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 12/17/2019 | $2,365.25 |
| United Central Industrial Supply | Po Box 743849 | | Atlanta | GA | 30374-3849 | Suppliers or vendors | 12/13/2019 | $12,499.96 |
| Us Department of Treasury | Po Box 790390 | | Saint Louis | MO | 63179-0390 | Other - Tax related | 2/21/2020 | $6,905.00 |
| Us Department of Treasury | Po Box 790390 | | Saint Louis | MO | 63179-0390 | Other - Tax related | 1/10/2020 | $7,574.00 |
| Us Steel | 211 N. Broadway, Suite 2600 | | St. Louis | MO | 63102 | Suppliers or vendors | 2/21/2020 | $112,611.62 |
| Us Steel | 211 N. Broadway, Suite 2600 | | St. Louis | MO | 63102 | Suppliers or vendors | 1/22/2020 | $119,485.38 |
| Us Steel | 211 N. Broadway, Suite 2600 | | St. Louis | MO | 63102 | Suppliers or vendors | 12/23/2019 | $107,146.97 |
| Vectren Utility Holdings Inc | Po Box 3701 | | Evansville | IN | 47736-3701 | Suppliers or vendors | 2/28/2020 | $25,586.54 |
| Vectren Utility Holdings Inc | Po Box 3701 | | Evansville | IN | 47736-3701 | Suppliers or vendors | 1/31/2020 | $41,046.23 |
| Verizon Wireless | Po Box 25505 | | Lehigh Valley | PA | 18002-5505 | Suppliers or vendors | 2/28/2020 | $2,835.83 |
| Verizon Wireless | Po Box 25505 | | Lehigh Valley | PA | 18002-5505 | Suppliers or vendors | 2/7/2020 | $2,915.48 |
| Verizon Wireless | Po Box 25505 | | Lehigh Valley | PA | 18002-5505 | Suppliers or vendors | 12/30/2019 | $3,010.96 |
| Wallace Electrical Systems LLC | 2853 Ken Gray Blvd  Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/21/2020 | $11,350.48 |
| Wallace Electrical Systems LLC | 2853 Ken Gray Blvd  Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/7/2020 | $13,674.09 |
| Wallace Electrical Systems LLC | 2853 Ken Gray Blvd  Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/3/2020 | $7,984.25 |
| Wallace Electrical Systems LLC | 2853 Ken Gray Blvd  Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 1/3/2020 | $1,597.80 |
| Wallace Electrical Systems LLC | 2853 Ken Gray Blvd  Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/28/2020 | $1,429.00 |
| Wallace Electrical Systems LLC | 2853 Ken Gray Blvd  Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/21/2020 | $6,172.57 |
| Wallace Electrical Systems LLC | 2853 Ken Gray Blvd  Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/7/2020 | $27,854.61 |
| Wallace Electrical Systems LLC | 2853 Ken Gray Blvd  Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 1/9/2020 | $4,888.89 |

Case 20-41336 Doc 247 Filed 08/05/20 Entered 08/05/20 14:35:38 Pg 180 of 183 Main Docume

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/21/2020 | $3,073.00 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/7/2020 | $15,602.52 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/7/2020 | $7,611.14 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/3/2020 | $4,939.04 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 12/20/2019 | $30,011.41 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/21/2020 | $8,726.37 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/7/2020 | $3,979.49 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/7/2020 | $5,074.38 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 2/3/2020 | $34,879.61 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 1/14/2020 | $7,023.18 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 1/9/2020 | $1,362.32 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 12/20/2019 | $1,607.50 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 12/20/2019 | $7,523.61 |
| Wallace Industrial LLC | 2853 Ken Gray Blvd Ste 4 | | West Frankfort | IL | 62896 | Suppliers or vendors | 12/13/2019 | $448.71 |
| Warren Service Company, LLC | Po Box 372 | | Carmi | IL | 62821 | Suppliers or vendors | 2/7/2020 | $11,442.25 |
| Weir Slurry Group Inc | 21976 Network Place | | Chicago | IL | 60673-1219 | Suppliers or vendors | 2/3/2020 | $85,047.00 |
| Weir Slurry Group Inc | 21976 Network Place | | Chicago | IL | 60673-1219 | Suppliers or vendors | 1/27/2020 | $43,574.82 |
| Weir Slurry Group Inc | 21976 Network Place | | Chicago | IL | 60673-1219 | Suppliers or vendors | 1/17/2020 | $146,759.74 |
| William E Groves Construction | 3135 Grapevine Rd | Po Box 1205 | Madisonville | KY | 42431 | Suppliers or vendors | 2/14/2020 | $425.60 |
| William E Groves Construction | 3135 Grapevine Rd | Po Box 1205 | Madisonville | KY | 42431 | Suppliers or vendors | 2/7/2020 | $12,213.16 |
| William E Groves Construction | 3135 Grapevine Rd | Po Box 1205 | Madisonville | KY | 42431 | Suppliers or vendors | 2/7/2020 | $141,500.00 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 2/28/2020 | $2,286.00 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 2/21/2020 | $50,232.80 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 2/7/2020 | $81,928.02 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 2/3/2020 | $73,441.80 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 1/17/2020 | $82,362.30 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 1/8/2020 | $1,263.06 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 2/28/2020 | $87,029.16 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 2/21/2020 | $73,361.58 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 2/7/2020 | $25,836.12 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 2/3/2020 | $22,104.90 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 1/27/2020 | $14,803.92 |
| Xcal Tools - Beckley LLC | Po Box 645684 | | Pittsburg | PA | 15264-5254 | Suppliers or vendors | 1/17/2020 | $57,931.27 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 2/28/2020 | $50,449.20 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 2/21/2020 | $25,728.00 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 2/7/2020 | $25,728.00 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 1/27/2020 | $24,721.20 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 1/10/2020 | $60,576.00 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 1/8/2020 | $38,592.00 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 12/13/2019 | $12,864.00 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 2/7/2020 | $31,404.90 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 1/10/2020 | $44,772.30 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 1/9/2020 | $12,864.00 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 1/5/2020 | $12,864.00 |
| Xcal Tools - Madisonville LLC | Po Box 645690 | | Pittsburgh | PA | 15264 | Suppliers or vendors | 12/13/2019 | $12,864.00 |
| Xcal Tools - South Point LLC | Po Box 645517 | | Pittsburgh | PA | 15264-5253 | Suppliers or vendors | 2/21/2020 | $2,890.00 |
| Xcal Tools - South Point LLC | Po Box 645517 | | Pittsburgh | PA | 15264-5253 | Suppliers or vendors | 1/17/2020 | $41,873.84 |
| Xcal Tools - South Point LLC | Po Box 645517 | | Pittsburgh | PA | 15264-5253 | Suppliers or vendors | 12/20/2019 | $2,769.92 |
| Xcal Tools - South Point LLC | Po Box 645517 | | Pittsburgh | PA | 15264-5253 | Suppliers or vendors | 1/17/2020 | $17,614.30 |
| Xcal Tools - South Point LLC | Po Box 645517 | | Pittsburgh | PA | 15264-5253 | Suppliers or vendors | 1/5/2020 | $2,779.86 |
| Xcal Tools - South Point LLC | Po Box 645517 | | Pittsburgh | PA | 15264-5253 | Suppliers or vendors | 12/20/2019 | $1,161.70 |
| Xylem Dewatering Solutions Inc | 26717 Network Place | | Chicago | IL | 60673-1267 | Suppliers or vendors | 2/7/2020 | $23,128.64 |

In re Sugar Camp Energy, LLC

Case No. 20-41336 (KAS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | City | State | Zip | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Xylem Dewatering Solutions Inc | 26717 Network Place | | Chicago | IL | 60673-1267 | Suppliers or vendors | 12/20/2019 | $22,159.64 |
| Xylem Dewatering Solutions Inc | 26717 Network Place | | Chicago | IL | 60673-1267 | Suppliers or vendors | 2/7/2020 | $14,400.00 |
| Xylem Dewatering Solutions Inc | 26717 Network Place | | Chicago | IL | 60673-1267 | Suppliers or vendors | 12/20/2019 | $54,769.50 |
| | | | | | | | **TOTAL:** | **$34,931,464.63** |

**Fill in this information to identify the case:**

Debtor name **Sugar Camp Energy, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MISSOURI

Case number (if known) **20-41336**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
■ *Schedule H: Codebtors* (Official Form 206H)
■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __April 13, 2020__    X /s/ Robert D. Moore
                                   Signature of individual signing on behalf of debtor

                                   **Robert D. Moore**
                                   Printed name

                                   **President & Chief Executive Officer**
                                   Position or relationship to debtor

Official Form 202          **Declaration Under Penalty of Perjury for Non-Individual Debtors**